MAYER BROWN LLP
  Matthew H. Marmolejo (CA Bar No. 242964)
  *mmarmolejo@mayerbrown.com*
350 S. Grand Avenue
25th Floor
Los Angeles, CA 90071-1503
  Ori Lev (DC Bar No. 452565)
  (*pro hac vice*)
  *olev@mayerbrown.com*
  Stephen M. Medlock (VA Bar No. 78819)
  (*pro hac vice*)
  *smedlock@mayerbrown.com*
1999 K Street, N.W.
Washington, D.C. 20006
Telephone:  +1.202.263.3000
Facsimile:   +1.202.263.3300

SOUTHERN POVERTY LAW CENTER
  Melissa Crow (DC Bar No. 453487)
  (*pro hac vice*)
  *melissa.crow@splcenter.org*
1101 17th Street, N.W., Suite 705
Washington, D.C. 20036
Telephone: +1.202.355.4471
Facsimile: +1.404.221.5857

*Additional counsel listed on next page*
*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Al Otro Lado, Inc., *et al.*, | Case No.:  17-cv-02366-BAS-KSC |
| Plaintiffs, | |
| v. | **EXHIBIT 4 TO PLAINTIFFS' REPLY IN SUPPORT OF THEIR MOTION FOR PROVISIONAL CLASS CERTIFICATION** |
| Kevin K. McAleenan,[1] *et al.*, | |
| Defendants. | *FILED UNDER SEAL* |

---

[1]  Acting Secretary McAleenan is automatically substituted for former Secretary Nielsen pursuant to Fed. R. Civ. P. 25(d).

CENTER FOR CONSTITUTIONAL RIGHTS
 Baher Azmy (NY Bar No. 2860740) (*pro hac vice*)
 *bazmy@ccrjustice.org*
 Ghita Schwarz (NY Bar No. 3030087) (*pro hac vice*)
 *gschwarz@ccrjustice.org*
 Angelo Guisado (NY Bar No. 5182688) (*pro hac vice*)
 *aguisado@ccrjustice.org*
666 Broadway, 7th Floor
New York, NY 10012
Telephone: +1.212.614.6464
Facsimile: +1.212.614.6499

SOUTHERN POVERTY LAW CENTER
 Mary Bauer (VA Bar No. 31388) (*pro hac vice*)
 *mary.bauer@splcenter.org*
1000 Preston Ave.
Charlottesville, VA
 Sarah Rich (GA Bar No. 281985) (*pro hac vice*)
 *sarah.rich@splcenter.org*
 Rebecca Cassler (MN Bar No. 0398309) (*pro hac vice*)
 *rebecca.cassler@splcenter.org*
150 E. Ponce de Leon Ave., Suite 340
Decatur, GA 30030

AMERICAN IMMIGRATION COUNCIL
 Karolina Walters (DC Bar No. 1049113) (*pro hac vice*)
 *kwalters@immcouncil.org*
1331 G St. NW, Suite 200
Washington, D.C. 20005
Telephone: +1.202.507.7523
Facsimile: +1.202.742.561

| CBP_id | fecha_registro | to_identidad_ofi | clase_docto_oficial | atos_docto_ofici | fn | genero | estado_civil | pais_origen | ciudad_origen |
|---|---|---|---|---|---|---|---|---|---|
| 10221 | 17/04/2019 11:24:43 a. m. | TRUE | PASAPORTE | | 1-Dec-89 | Mujer | Casado(a) | CUBA | |
| 10222 | 01/04/2019 04:29:41 p. m. | TRUE | TARJETA DE IDENTIDAD | | 5-Apr-80 | Hombre | Casado(a) | EL SALVADOR | SANTIAGO NONUALCO |
| 10223 | 01/04/2019 04:40:44 p. m. | TRUE | TARJETA DE IDENTIDAD | | 24-Nov-90 | Mujer | Casado(a) | EL SALVADOR | SANTIAGO NONUALCO |
| 10224 | 01/04/2019 04:47:50 p. m. | TRUE | ACTA DE NACIMIENTO | | 7-Dec-14 | Hombre | | BELICE | BELMOPAN |
| 10225 | 01/04/2019 04:53:00 p. m. | TRUE | TARJETA DE IDENTIDAD | | 24-Oct-08 | Hombre | | EL SALVADOR | LA PAZ |
| 10226 | | FALSE | | | 1-Jan-99 | Hombre | Soltero(a) | HONDURAS | |
| 10227 | 06/05/2019 02:11:42 p. m. | FALSE | | | ############# | Mujer | Soltero(a) | HONDURAS | |
| 10228 | 06/05/2019 02:15:14 p. m. | FALSE | | | 1-Jan-95 | Mujer | Soltero(a) | HONDURAS | |
| 10229 | | FALSE | | | 1-Jan-16 | Mujer | Soltero(a) | HONDURAS | |
| 10230 | 01/04/2019 04:56:59 p. m. | TRUE | TARJETA DE IDENTIDAD | | 8-Mar-85 | Hombre | Soltero(a) | HONDURAS | TEGUCIGALPA |
| 10231 | 01/04/2019 05:06:29 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-May-12 | Mujer | | HONDURAS | FRANCISCO MORAZAN |
| 10232 | 26/03/2019 09:50:00 a. m. | TRUE | TARJETA DE IDENTIDAD | 0509-1987-00123 | 13-Apr-87 | Hombre | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 10233 | 26/03/2019 10:15:56 a. m. | TRUE | TARJETA DE IDENTIDAD | 0509-1999-00510 | 7-Oct-98 | Mujer | Unión Libre | HONDURAS | SAN PEDRO DE SULA |
| 10234 | 26/03/2019 10:22:55 a. m. | TRUE | ACTA DE NACIMIENTO | 0509-2017-00129 | 27-Feb-17 | Mujer | | HONDURAS | VILLANUEVA CORTÉS |
| 10235 | 26/03/2019 10:29:43 a. m. | TRUE | CARNE DE IDENTIDAD | 96122518571 | 25-Dec-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10236 | 26/03/2019 10:39:45 a. m. | TRUE | PASAPORTE | I558694 | 18-Nov-86 | Hombre | | CUBA | LA HABANA |
| 10237 | 26/03/2019 10:51:57 a. m. | TRUE | CARNE DE IDENTIDAD | 99092713854 | 27-Sep-99 | Mujer | | CUBA | CIENFUEGO |
| 10238 | 26/03/2019 11:02:11 a. m. | TRUE | CARNE DE IDENTIDAD | 89090239628 | 2-Sep-89 | Hombre | | CUBA | CIEGO DE AVILA |
| 10239 | 26/03/2019 11:07:59 a. m. | TRUE | CARNE DE IDENTIDAD | 86121122345 | 11-Dec-86 | Hombre | | CUBA | LA HABANA |
| 10240 | 26/03/2019 11:16:15 a. m. | TRUE | PASAPORTE | J732222 | 15-Aug-90 | Mujer | Unión Libre | CUBA | LA HABANA |

| 10241 | 26/03/2019 11:32:53 a. m. | TRUE | PASAPORTE | J904502 | 27-Nov-83 | Hombre | | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 10242 | 26/03/2019 11:39:30 a. m. | TRUE | CARNE DE IDENTIDAD | 92080634091 | 6-Aug-92 | Mujer | | CUBA | LA HABANA |
| 10243 | 26/03/2019 11:45:07 a. m. | TRUE | PASAPORTE | I862545 | 6-Mar-88 | Hombre | | CUBA | CABAIGUAN |
| 10244 | 26/03/2019 11:52:32 a. m. | TRUE | PASAPORTE | J323337 | 7-Oct-87 | Hombre | | CUBA | CIEGO DE AVILA |
| 10245 | 26/03/2019 12:03:31 p. m. | TRUE | PASAPORTE | K394931 | 20-Apr-92 | Mujer | | CUBA | CIEGO DE AVILA |
| 10246 | 26/03/2019 12:17:23 p. m. | TRUE | PASAPORTE | K418616 | 19-Feb-13 | Hombre | | CUBA | LA HABANA |
| 10247 | 26/03/2019 12:09:14 p. m. | TRUE | PASAPORTE | K139018 | 19-Jan-90 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10248 | 26/03/2019 12:23:36 p. m. | TRUE | PASAPORTE | I763257 | 5-Oct-94 | Hombre | | CUBA | CIENFUEGOS |
| 10249 | 26/03/2019 12:30:54 p. m. | TRUE | PASAPORTE | I793752 | 26-Nov-93 | Hombre | | CUBA | COLON |
| 10250 | 26/03/2019 12:38:52 p. m. | TRUE | PASAPORTE | J286816 | 16-Sep-82 | Hombre | | CUBA | CIEGO DE AVILA |
| 10251 | 26/03/2019 12:50:33 p. m. | TRUE | PASAPORTE | J716494 | 20-Dec-94 | Hombre | | CUBA | CIEGO DE AVILA |
| 10252 | 26/03/2019 12:56:38 p. m. | TRUE | PASAPORTE | J886158 | 26-Aug-86 | Hombre | | CUBA | SANTIESPIRITU |
| 10253 | 26/03/2019 01:05:30 p. m. | TRUE | PASAPORTE | J807794 | 21-Apr-96 | Hombre | | CUBA | SANTIAGO DE CUBA |
| 10254 | 26/03/2019 01:12:10 p. m. | TRUE | PASAPORTE | K260710 | 26-Aug-81 | Hombre | | CUBA | HOLGUIN |
| 10255 | 26/03/2019 01:20:32 p. m. | TRUE | PASAPORTE | J070192 | 21-Feb-92 | Mujer | | CUBA | LA HABANA |
| 10256 | 26/03/2019 01:30:37 p. m. | TRUE | PASAPORTE | J070196 | 16-Apr-13 | Mujer | | CUBA | LA HABANA |
| 10257 | 26/03/2019 01:36:57 p. m. | TRUE | PASAPORTE | J072453 | 28-Dec-93 | Hombre | | CUBA | LA HABANA |
| 10258 | 26/03/2019 01:44:55 p. m. | TRUE | PASAPORTE | I341979 | 4-Feb-67 | Mujer | | CUBA | LA HABANA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10259 | 26/03/2019 01:52:35 p. m. | TRUE | TARJETA DE IDENTIDAD | 01369530-1 | 11-Jul-72 | Hombre | | EL SALVADOR | SAN FRANCISCO GOTERA |
| 10260 | 26/03/2019 02:02:28 p. m. | TRUE | PASAPORTE | K105027 | 21-Feb-87 | Hombre | | CUBA | CIENFUEGOS |
| 10261 | 26/03/2019 02:09:59 p. m. | TRUE | PASAPORTE | K031664 | 19-Apr-94 | Hombre | | CUBA | CIENFUEGO |
| 10262 | 26/03/2019 02:17:27 p. m. | TRUE | PASAPORTE | J843477 | 5-Dec-96 | Mujer | | CUBA | ISLA DE LA JUVENTUD |
| 10263 | 26/03/2019 02:24:05 p. m. | TRUE | PASAPORTE | I60394 | 6-Sep-88 | Hombre | | CUBA | GRANMA |
| 10264 | 26/03/2019 02:40:40 p. m. | TRUE | ACTA DE NACIMIENTO | 0501-2011-02363 | 7-Dec-10 | Mujer | Soltero(a) | HONDURAS | CHOLOMA |
| 10265 | 26/03/2019 02:33:43 p. m. | TRUE | PASAPORTE | F349184 | 11-Jun-88 | Hombre | Soltero(a) | HONDURAS | SAN PEDO DE SULA |
| 10266 | 26/03/2019 02:46:07 p. m. | TRUE | PASAPORTE | K170340 | 30-Sep-07 | Hombre | | CUBA | LA HABANA |
| 10267 | 26/03/2019 02:55:12 p. m. | TRUE | PASAPORTE | J884806 | 30-Apr-83 | Hombre | Unión Libre | CUBA | LA HABANA |
| 10268 | 26/03/2019 02:59:44 p. m. | TRUE | PASAPORTE | J762307 | 12-Jan-75 | Hombre | | CUBA | GUANTANAMO |
| 10269 | 26/03/2019 03:05:57 p. m. | TRUE | PASAPORTE | K108196 | 30-Oct-00 | Mujer | | CUBA | CAMAGUEY |
| 10270 | 26/03/2019 03:14:44 p. m. | TRUE | PASAPORTE | I046316 | 24-Jun-90 | Hombre | | CUBA | CAMAGUEY |
| 10271 | 26/03/2019 03:19:44 p. m. | TRUE | PASAPORTE | I436163 | 9-Jun-92 | Mujer | | CUBA | SANTIAGO DE CUBA |
| 10272 | 26/03/2019 03:25:10 p. m. | TRUE | PASAPORTE | I473270 | 23-May-19 | Hombre | | CUBA | SANTIAGO DE CUBA |
| 10273 | 26/03/2019 03:30:23 p. m. | TRUE | PASAPORTE | I881122 | 3-Jan-73 | Hombre | | CUBA | HOLGUIN |
| 10274 | 26/03/2019 03:37:58 p. m. | TRUE | TARJETA DE IDENTIDAD | 0208-1975-00116 | 24-Jan-75 | Hombre | | HONDURAS | CEIBA |
| 10275 | 26/03/2019 03:52:40 p. m. | TRUE | TARJETA DE IDENTIDAD | 0501-1993-11925 | 24-May-93 | Hombre | | HONDURAS | SAN PEDRO SULA |

| 10276 | 26/03/2019 03:59:43 p. m. | TRUE | TARJETA DE IDENTIDAD | 0101-1991-0452 | 1-Aug-91 | Mujer | | HONDURAS | CEIBA |
|---|---|---|---|---|---|---|---|---|---|
| 10277 | 26/03/2019 04:13:20 p. m. | TRUE | | | 27-Nov-15 | Mujer | | HONDURAS | CEIBA |
| 10278 | 26/03/2019 04:19:51 p. m. | TRUE | TARJETA DE IDENTIDAD | 0101-1989-00160 | 14-Nov-88 | Hombre | | HONDURAS | CEIBA |
| 10280 | 26/03/2019 04:26:06 p. m. | TRUE | PASAPORTE | J738449 | 19-Jan-86 | Hombre | | CUBA | PINAR DEL RÍO |
| 10281 | 26/03/2019 04:39:34 p. m. | TRUE | CARNE DE IDENTIDAD | 76012801307 | 28-Jan-76 | Hombre | | CUBA | PINAR DEL RIO |
| 10282 | 26/03/2019 04:46:25 p. m. | TRUE | PASAPORTE | K167327 | 22-Mar-95 | Hombre | | CUBA | HOLGUIN |
| 10284 | 26/03/2019 05:41:43 p. m. | TRUE | PASAPORTE | K030532 | 1-Feb-87 | Mujer | | CUBA | CAMAGUEY |
| 10285 | 27/03/2019 09:09:27 a. m. | TRUE | PASAPORTE | K238083 | 29-Nov-80 | Mujer | Soltero(a) | CUBA | GRANMA |
| 10286 | 27/03/2019 09:17:42 a. m. | TRUE | PASAPORTE | J578305 | 19-Jul-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10287 | 27/03/2019 09:24:03 a. m. | TRUE | CARNE DE IDENTIDAD | 61100112685 | 1-Oct-65 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10288 | 27/03/2019 09:35:47 a. m. | TRUE | CARNE DE IDENTIDAD | 88101831323 | 28-Oct-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 10289 | 27/03/2019 09:41:55 a. m. | TRUE | PASAPORTE | I466103 | 1-Aug-71 | Hombre | Casado(a) | CUBA | MATANZA |
| 10290 | 27/03/2019 09:49:38 a. m. | TRUE | PASAPORTE | K172678 | 16-Jul-90 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 10291 | 27/03/2019 09:55:18 a. m. | TRUE | PASAPORTE | J862010 | 24-Nov-64 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10292 | 27/03/2019 10:08:50 a. m. | TRUE | PASAPORTE | J497638 | 17-Apr-91 | Hombre | | CUBA | GUANTANAMO |
| 10293 | 27/03/2019 10:15:26 a. m. | TRUE | PASAPORTE | J440888 | 20-Dec-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 10294 | 27/03/2019 10:24:04 a. m. | TRUE | PASAPORTE | J682219 | 30-Apr-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10295 | 27/03/2019 10:28:54 a. m. | TRUE | PASAPORTE | I144768 | 11-Jan-89 | Hombre | Soltero(a) | CUBA | GRANMA |
| 10296 | 27/03/2019 10:37:20 a. m. | TRUE | PASAPORTE | I539538 | 31-Mar-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10297 | 27/03/2019 10:41:27 a. m. | TRUE | PASAPORTE | K262153 | 17-Oct-70 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 10298 | 27/03/2019 10:51:15 a. m. | TRUE | PASAPORTE | K262143 | 12-Oct-75 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 10299 | 27/03/2019 10:57:51 a. m. | FALSE | CARNE DE IDENTIDAD | PASAPORTE | 31-Oct-79 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 10300 | 27/03/2019 11:06:20 a. m. | TRUE | PASAPORTE | PASAPORTE | 7-Dec-72 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10301 | 27/03/2019 12:13:50 p. m. | TRUE | PASAPORTE | I703044 | 10-Mar-88 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 10302 | 27/03/2019 01:14:27 p. m. | TRUE | CARTA DE IDENTIDAD | 105/2019 | 15-Jun-80 | Mujer | Soltero(a) | MEXICO | LA HUACANA |
| 10303 | 27/03/2019 01:22:03 p. m. | TRUE | CARTA DE IDENTIDAD | 108/2019 | 7-May-97 | Mujer | Soltero(a) | MEXICO | LA HUACANA |
| 10304 | 27/03/2019 01:31:06 p. m. | TRUE | CARTA DE IDENTIDAD | 107/2019 | 1-Dec-15 | Hombre | | MEXICO | LA HUACANA |
| 10305 | 27/03/2019 01:35:04 p. m. | TRUE | CARTA DE IDENTIDAD | 106/2019 | 23-May-96 | Hombre | Soltero(a) | MEXICO | |
| 10306 | 27/03/2019 01:44:02 p. m. | TRUE | CREDENCIAL DE ELECTOR | HNDZRB540210 10H300 | 10-Feb-54 | Hombre | Divorciado(a) | MEXICO | BERMEJILLO |
| 10307 | 27/03/2019 01:51:57 p. m. | TRUE | PASAPORTE | I497055 | 5-Nov-70 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 10308 | 27/03/2019 01:57:58 p. m. | TRUE | PASAPORTE | I768766 | 26-Jan-82 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10309 | 27/03/2019 02:06:47 p. m. | TRUE | PASAPORTE | H378828 | 20-Jan-72 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10310 | 27/03/2019 02:15:33 p. m. | TRUE | PASAPORTE | I443768 | 13-Apr-80 | Hombre | Casado(a) | CUBA | GRANMA |
| 10311 | 27/03/2019 02:21:05 p. m. | TRUE | PASAPORTE | J748297 | 13-Sep-83 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 10312 | 27/03/2019 02:27:29 p. m. | TRUE | PASAPORTE | I551452 | 30-Dec-81 | Mujer | Soltero(a) | CUBA | GRANMA |
| 10313 | 27/03/2019 02:33:48 p. m. | TRUE | TARJETA DE IDENTIDAD | 2269-2165-0203 | 1-Mar-81 | Mujer | Soltero(a) | GUATEMALA | GUATEMALA GUATEMALA |
| 10314 | 27/03/2019 02:46:50 p. m. | TRUE | ACTA DE NACIMIENTO | 252000014528 | 2-Jul-04 | Mujer | | GUATEMALA | GUATEMALA GUATEMALA |
| 10315 | 27/03/2019 02:55:09 p. m. | TRUE | ACTA DE NACIMIENTO | 3591872420101 | 28-Aug-13 | Mujer | | GUATEMALA | GUATEMALA GUATEMALA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10316 | 27/03/2019 03:00:16 p. m. | TRUE | TARJETA DE IDENTIDAD | 1728-97157-0203 | 28-Aug-79 | Hombre | Soltero(a) | GUATEMALA | GUATEMALA GUATEMALA |
| 10317 | 27/03/2019 03:09:22 p. m. | TRUE | ACTA DE NACIMIENTO | 3813953590115 | 18-Jan-01 | Mujer | Soltero(a) | GUATEMALA | GUATEMALA GUATEMALA |
| 10318 | 27/03/2019 03:18:40 p. m. | TRUE | ACTA DE NACIMIENTO | 2015596840114 | 28-Sep-08 | Hombre | | GUATEMALA | GUATEMALA GUATEMALA |
| 10319 | 27/03/2019 03:23:50 p. m. | TRUE | TARJETA DE IDENTIDAD | 2616-96866-0203 | 3-Feb-57 | Mujer | Casado(a) | GUATEMALA | EL PROGRESO |
| 10320 | 27/03/2019 03:29:20 p. m. | TRUE | PASAPORTE | AP575453 | 16-May-51 | Hombre | Casado(a) | COLOMBIA | CALI |
| 10321 | 27/03/2019 03:49:45 p. m. | TRUE | PASAPORTE | AU551894 | 6-Nov-65 | Mujer | Casado(a) | COLOMBIA | POPAYAN CAUCAN |
| 10322 | 27/03/2019 03:55:29 p. m. | TRUE | PASAPORTE | J328754 | 2-Jan-91 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10323 | 27/03/2019 04:04:38 p. m. | TRUE | PASAPORTE | J118979 | 4-May-90 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10324 | 27/03/2019 04:13:12 p. m. | TRUE | PASAPORTE | K148595 | 5-Mar-10 | Mujer | | CUBA | CIENFUEGOS |
| 10325 | 27/03/2019 04:17:01 p. m. | TRUE | PASAPORTE | J465176 | 6-Sep-85 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10326 | 27/03/2019 04:35:29 p. m. | TRUE | PASAPORTE | FQ030330 | 3-Mar-94 | Mujer | Soltero(a) | BRASIL | GOVERNADOR VALADARES |
| 10327 | 27/03/2019 04:49:32 p. m. | TRUE | PASAPORTE | FQ027319 | 11-May-90 | Mujer | Casado(a) | BRASIL | ESPERA FELIZ |
| 10328 | 27/03/2019 04:59:26 p. m. | TRUE | PASAPORTE | K419996 | 6-Sep-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10329 | 27/03/2019 05:08:28 p. m. | TRUE | PASAPORTE | K075831 | 3-Oct-87 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10330 | 27/03/2019 05:19:19 p. m. | TRUE | PASAPORTE | K403525 | 1-Apr-82 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10331 | 27/03/2019 05:24:44 p. m. | TRUE | PASAPORTE | K050159 | 25-Apr-65 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10332 | 27/03/2019 05:31:31 p. m. | TRUE | PASAPORTE | K237690 | 27-Apr-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 10333 | 27/03/2019 05:37:58 p. m. | TRUE | PASAPORTE | K070539 | 16-Mar-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10334 | 27/03/2019 05:42:59 p. m. | TRUE | PASAPORTE | K403523 | 11-Oct-87 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 10335 | 27/03/2019 05:50:06 p. m. | TRUE | PASAPORTE | K058972 | 9-Aug-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10336 | 27/03/2019 05:56:44 p. m. | TRUE | PASAPORTE | K078199 | 7-Oct-72 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10337 | 28/03/2019 09:17:16 a. m. | TRUE | CARNE DE IDENTIDAD | 78102119383 | 21-Oct-78 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 10338 | 28/03/2019 09:24:11 a. m. | TRUE | PASAPORTE | K239147 | 27-Jun-81 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10339 | 28/03/2019 09:33:48 a. m. | TRUE | PASAPORTE | J315701 | 29-Jul-88 | Hombre | Casado(a) | CUBA | SANCTI ESPIRITUS |
| 10340 | 28/03/2019 09:40:02 a. m. | TRUE | PASAPORTE | J883687 | 20-Oct-79 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 10341 | 28/03/2019 09:48:17 a. m. | TRUE | PASAPORTE | E303054 | 19-Nov-64 | Mujer | | CUBA | HOLGUIN |
| 10342 | 28/03/2019 09:58:52 a. m. | TRUE | CREDENCIAL DE ELECTOR | ALCLEV98051511M500 | 15-May-98 | Mujer | Casado(a) | MEXICO | URIANGATO |
| 10343 | 28/03/2019 10:09:32 a. m. | TRUE | CREDENCIAL DE ELECTOR | GRGTBR97122311H000 | 23-Dec-97 | Hombre | Casado(a) | MEXICO | URIANGATO |
| 10344 | 28/03/2019 10:18:11 a. m. | TRUE | PASAPORTE | K253161 | 9-Jul-92 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 10345 | 28/03/2019 10:25:10 a. m. | TRUE | PASAPORTE | E205683 | 29-Nov-83 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 10346 | 28/03/2019 10:29:52 a. m. | TRUE | PASAPORTE | A00760070 | 1-Apr-74 | Hombre | Casado(a) | EL SALVADOR | LA PAZ |
| 10347 | 28/03/2019 10:37:43 a. m. | TRUE | CREDENCIAL DE ELECTOR | PLVRPT69082808M300 | 28-Aug-69 | Mujer | Divorciado(a) | MEXICO | CIUDAD JUAREZ |
| 10348 | 28/03/2019 10:59:46 a. m. | TRUE | PASAPORTE | G18882520 | 10-Feb-02 | Mujer | | MEXICO | CIUDAD JUARZ |
| 10349 | 28/03/2019 11:05:39 a. m. | TRUE | CREDENCIAL DE ELECTOR | 354680 | 2-Feb-82 | Hombre | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10350 | 28/03/2019 11:11:26 a. m. | TRUE | ACTA DE NACIMIENTO | A87054451418 | 18-Apr-71 | Hombre | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10351 | 28/03/2019 11:22:19 a. m. | TRUE | PASAPORTE | 124126705 | 26-Jul-83 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 10352 | 28/03/2019 11:29:15 a. m. | TRUE | PASAPORTE | 124126572 | 10-May-89 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 10353 | 28/03/2019 11:33:46 a. m. | TRUE | PASAPORTE | 134999685 | 24-Dec-15 | Mujer | | VENEZUELA | MARACAIBO |

| 10354 | 28/03/2019 11:39:03 a. m. | TRUE | PASAPORTE | B02998186 | 15-Apr-85 | Hombre | Unión Libre | EL SALVADOR | LA UNION |
| 10355 | 28/03/2019 11:48:56 a. m. | TRUE | PASAPORTE | I147922 | 29-May-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10356 | 28/03/2019 11:57:55 a. m. | TRUE | PASAPORTE | K166518 | 10-Apr-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10357 | 28/03/2019 12:06:05 p. m. | TRUE | PASAPORTE | K166517 | 23-Feb-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10358 | 28/03/2019 12:11:19 p. m. | TRUE | PASAPORTE | I563748 | 15-Jan-89 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 10359 | 28/03/2019 12:17:24 p. m. | TRUE | PASAPORTE | K129240 | 19-Jun-57 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10360 | 28/03/2019 12:21:42 p. m. | TRUE | PASAPORTE | I269984 | 22-May-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 10361 | 28/03/2019 12:26:46 p. m. | TRUE | PASAPORTE | J734956 | 3-Sep-82 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10362 | 28/03/2019 12:35:17 p. m. | TRUE | PASAPORTE | J582974 | 11-Jan-93 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10363 | 28/03/2019 12:45:59 p. m. | TRUE | PASAPORTE | J151611 | 28-Sep-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10364 | 28/03/2019 12:55:37 p. m. | TRUE | PASAPORTE | J019616 | 11-Dec-92 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 10365 | 28/03/2019 01:02:58 p. m. | FALSE | | 0301199902937 | 29-Sep-97 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 10366 | 28/03/2019 01:19:56 p. m. | FALSE | | | 16-Mar-15 | Hombre | | HONDURAS | COMAYAGUA |
| 10367 | 28/03/2019 01:29:15 p. m. | FALSE | | | 22-Sep-17 | Hombre | | HONDURAS | COMAYAGUA |
| 10368 | 28/03/2019 01:38:09 p. m. | TRUE | CREDENCIAL DE ELECTOR | GNRBMR93011716M600 | 17-Jan-93 | Mujer | Casado(a) | MEXICO | LOS REYES |
| 10369 | 28/03/2019 01:44:55 p. m. | TRUE | CREDENCIAL DE ELECTOR | CSRPRRY93082016H000 | 20-Aug-93 | Hombre | Casado(a) | MEXICO | LOS REYES |
| 10370 | 28/03/2019 01:51:29 p. m. | TRUE | CURP | CAGB110321MMNSNRA5 | 21-Mar-11 | Mujer | | MEXICO | LOS REYES |
| 10371 | 28/03/2019 01:54:56 p. m. | TRUE | CURP | CAGE140108HMNSNDA5 | 8-Jan-14 | Hombre | | MEXICO | LOS REYES |
| 10372 | 28/03/2019 02:11:53 p. m. | FALSE | | 0705-1982-00151 | 1-Sep-82 | Mujer | Soltero(a) | HONDURAS | TROJES EL PARAISO |

| 10373 | 28/03/2019 02:26:44 p. m. | TRUE | ACTA DE NACIMIENTO | 0801-2016-10511 | 26-May-16 | Hombre | Soltero(a) | HONDURAS | DANLI EL PARAISO |
| 10374 | 28/03/2019 02:35:38 p. m. | TRUE | ACTA DE NACIMIENTO | 120430203000495 F | 15-Jun-01 | Mujer | Soltero(a) | MEXICO | COCHOAPA EL GRANDE |
| 10375 | 28/03/2019 02:48:07 p. m. | TRUE | ACTA DE NACIMIENTO | 120430283000344 | 1-Jul-83 | Mujer | Viudo(a) | MEXICO | COCHOAPA EL GRANDE |
| 10377 | 28/03/2019 03:00:13 p. m. | TRUE | ACTA DE NACIMIENTO | 1207901080044 6 E | 12-Oct-08 | Mujer | Soltero(a) | MEXICO | COCHOAPA EL GRANDE |
| 10378 | 28/03/2019 03:07:11 p. m. | TRUE | ACTA DE NACIMIENTO | 1204302030005004 I | 28-Jul-03 | Mujer | Soltero(a) | MEXICO | COCHOAPA EL GRANDE |
| 10379 | 28/03/2019 03:12:35 p. m. | TRUE | ACTA DE NACIMIENTO | 1207901070008 5 G | 10-Dec-06 | Hombre | Soltero(a) | MEXICO | COCHOAPA EL GRANDE |
| 10380 | 28/03/2019 03:23:12 p. m. | TRUE | TARJETA DE IDENTIDAD | 0601-1999-01009 | 29-Nov-98 | Mujer | Soltero(a) | HONDURAS | CHOLUTECA |
| 10381 | 28/03/2019 03:42:26 p. m. | TRUE | ACTA DE NACIMIENTO | 0601-2016-03588 | 24-Aug-16 | Hombre | Soltero(a) | HONDURAS | CHOLUTECA |
| 10382 | 28/03/2019 03:52:10 p. m. | TRUE | ACTA DE NACIMIENTO | 0601-2004-03686 | 20-Nov-02 | Hombre | Soltero(a) | HONDURAS | CHOLUTECA |
| 10383 | 28/03/2019 03:59:12 p. m. | TRUE | TARJETA DE IDENTIDAD | 0601-1970-02055 | 2-Dec-70 | Mujer | Soltero(a) | HONDURAS | CHOLUCTECA |
| 10384 | 28/03/2019 04:04:56 p. m. | TRUE | ACTA DE NACIMIENTO | 0601-2006-02830 | 28-Jun-06 | Mujer | Soltero(a) | HONDURAS | CHOLUTECA |
| 10385 | 28/03/2019 04:11:30 p. m. | TRUE | CREDENCIAL DE ELECTOR | GMIBMR98051308M400 | 13-May-98 | Mujer | Viudo(a) | MEXICO | CIUDAD JUAREZ |
| 10386 | 28/03/2019 04:24:17 p. m. | TRUE | ACTA DE NACIMIENTO | A74146585918 | 16-Jun-17 | Hombre | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10387 | 28/03/2019 04:30:43 p. m. | TRUE | PASAPORTE | J705375 | 20-Oct-86 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10388 | 28/03/2019 04:37:47 p. m. | TRUE | TARJETA DE IDENTIDAD | 0801-1999-20460 | 15-May-99 | Hombre | Casado(a) | HONDURAS | TEGUCIGALPA |
| 10389 | 28/03/2019 04:48:19 p. m. | TRUE | TARJETA DE IDENTIDAD | 0306-1999-0027 | 11-Dec-98 | Hombre | Unión Libre | HONDURAS | COMAYAGUA |
| 10390 | 28/03/2019 04:52:47 p. m. | TRUE | ACTA DE NACIMIENTO | 0306-2002-00601 | 5-Jul-02 | Hombre | | HONDURAS | COMAYAGUA |
| 10391 | 28/03/2019 04:59:17 p. m. | TRUE | TARJETA DE IDENTIDAD | 0507-1987-00246 | 4-Oct-87 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA |

| 10392 | 28/03/2019 05:05:45 p. m. | TRUE | TARJETA DE IDENTIDAD | 0107-1996-00593 | 21-Feb-96 | Mujer | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 10393 | 28/03/2019 05:14:01 p. m. | TRUE | ACTA DE NACIMIENTO | 0501-2014-07554 | 21-May-14 | Hombre | | | |
| 10394 | 28/03/2019 05:20:49 p. m. | TRUE | ACTA DE NACIMIENTO | 0501-2013-02749 | 1-Feb-18 | Hombre | | HONDURAS | SAN PEDRO SULA |
| 10395 | 28/03/2019 05:26:28 p. m. | TRUE | PASAPORTE | K139002 | 22-Oct-93 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 10396 | 28/03/2019 05:37:27 p. m. | TRUE | PASAPORTE | J622982 | 24-Jan-92 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 10397 | 29/03/2019 09:05:23 a. m. | TRUE | CARNE DE IDENTIDAD | 72050818619 | 8-May-72 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10398 | 29/03/2019 09:19:00 a. m. | TRUE | CARNE DE IDENTIDAD | 69122511823 | 25-Dec-70 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10399 | 29/03/2019 09:23:39 a. m. | TRUE | PASAPORTE | K036134 | 20-Jan-98 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10400 | 29/03/2019 09:33:51 a. m. | TRUE | PASAPORTE | K002641 | 10-Nov-76 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10401 | 29/03/2019 09:40:45 a. m. | TRUE | CARNE DE IDENTIDAD | 840904011393 | 4-Sep-84 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 10402 | 29/03/2019 09:46:49 a. m. | TRUE | PASAPORTE | K018782 | 20-Dec-84 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 10403 | 29/03/2019 09:55:33 a. m. | TRUE | TARJETA DE IDENTIDAD | 0803-1968-00347 | 1-Sep-68 | Mujer | Divorciado(a) | HONDURAS | FRANCISCO MORAZAN |
| 10404 | 29/03/2019 10:04:39 a. m. | TRUE | ACTA DE NACIMIENTO | 0803-2009-00227 | 4-Apr-09 | Mujer | | HONDURAS | FRANCISCO MORAZAN |
| 10405 | 29/03/2019 10:10:10 a. m. | TRUE | PASAPORTE | J828862 | 8-Jun-83 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10406 | 29/03/2019 10:15:51 a. m. | TRUE | PASAPORTE | J789165 | 13-Jan-92 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10407 | 29/03/2019 10:23:09 a. m. | TRUE | PASAPORTE | I41222 | 7-Sep-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |

| 10408 | 29/03/2019 10:28:51 a. m. | TRUE | PASAPORTE | J54622 | 14-Jul-86 | Mujer | Unión Libre | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 10409 | 29/03/2019 10:36:05 a. m. | TRUE | PASAPORTE | 65040509063 | 5-Apr-65 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 10410 | 29/03/2019 10:44:20 a. m. | TRUE | PASAPORTE | 92022040571 | 20-Feb-92 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10411 | 29/03/2019 10:51:09 a. m. | TRUE | PASAPORTE | K053893 | 4-Jul-93 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10412 | 29/03/2019 10:57:14 a. m. | TRUE | CREDENCIAL DE ELECTOR | IBCRMA550826 32M100 | 26-Aug-55 | Mujer | Casado(a) | MEXICO | CIUDAD JUAREZ |
| 10413 | 29/03/2019 11:07:14 a. m. | TRUE | CREDENCIAL DE ELECTOR | GMIBNN941104 08M800 | 4-Nov-94 | Mujer | Unión Libre | MEXICO | CIUDAD JUAREZ |
| 10414 | 29/03/2019 11:11:22 a. m. | TRUE | CREDENCIAL DE ELECTOR | GRVLRC990725 08H200 | 25-Jun-99 | Hombre | Unión Libre | MEXICO | CIUDAD JUAREZ |
| 10415 | 29/03/2019 11:17:50 a. m. | TRUE | ACTA DE NACIMIENTO | 0803701150250 1 | 21-Oct-15 | Mujer | | MEXICO | CIUDAD JUAREZ |
| 10416 | 29/03/2019 11:22:29 a. m. | TRUE | ACTA DE NACIMIENTO | Folio. 01796E0002021 4 | 19-Nov-18 | Hombre | | MEXICO | CIUDAD JUAREZ |
| 10417 | 29/03/2019 11:33:47 a. m. | TRUE | PASAPORTE | K145455 | 15-Mar-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10418 | 29/03/2019 11:58:20 a. m. | TRUE | PASAPORTE | K145452 | 23-Aug-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10419 | 29/03/2019 12:02:59 p. m. | TRUE | PASAPORTE | I357798 | 28-Jul-19 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10420 | 29/03/2019 12:10:17 p. m. | TRUE | CARNE DE IDENTIDAD | 84101614170 | 16-Oct-84 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10421 | 29/03/2019 12:19:25 p. m. | TRUE | CARNE DE IDENTIDAD | 14013160910 | 31-Jan-14 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 10422 | 29/03/2019 12:26:07 p. m. | TRUE | CARNE DE IDENTIDAD | 06041072044 | 10-Apr-06 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10423 | 29/03/2019 12:29:43 p. m. | TRUE | CARNE DE IDENTIDAD | 84062114263 | 21-Jun-84 | Hombre | Casado(a) | CUBA | CIENFUEGOS |

| 10424 | 29/03/2019 12:35:32 p. m. | TRUE | PASAPORTE | 067421042 | 2-Aug-80 | Hombre | Casado(a) | VENEZUELA | CABIMAS |
| 10425 | 29/03/2019 12:49:31 p. m. | TRUE | PASAPORTE | 114399221 | 15-Jun-88 | Mujer | Casado(a) | VENEZUELA | CABIMAS |
| 10426 | 29/03/2019 12:54:40 p. m. | TRUE | PASAPORTE | 150358835 | 10-Sep-18 | Mujer | Casado(a) | VENEZUELA | CABIMAS |
| 10427 | 29/03/2019 01:02:31 p. m. | FALSE | CARNE DE IDENTIDAD | 78111020907 | 10-Nov-78 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 10428 | 29/03/2019 01:12:42 p. m. | TRUE | PASAPORTE | I559699 | 2-Jul-89 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 10429 | 29/03/2019 01:27:11 p. m. | TRUE | PASAPORTE | 054483473 | 15-Jan-90 | Hombre | Soltero(a) | VENEZUELA | SAN FELIX |
| 10430 | 29/03/2019 01:33:23 p. m. | TRUE | ACTA DE NACIMIENTO | 2470000-4028 | 21-Sep-87 | Hombre | Casado(a) | GUATEMALA | LA LIBERTAD |
| 10431 | 29/03/2019 01:44:01 p. m. | TRUE | ACTA DE NACIMIENTO | 247000052776 | 3-Jun-12 | Hombre | | GUATEMALA | LA LIBERTAD |
| 10432 | 29/03/2019 01:48:47 p. m. | TRUE | TARJETA DE IDENTIDAD | 1732-25543-1001 | 13-Aug-77 | Mujer | Soltero(a) | GUATEMALA | SUCHITEPEQUEZ |
| 10433 | 29/03/2019 02:03:32 p. m. | TRUE | | | 25-Apr-07 | Hombre | Soltero(a) | GUATEMALA | COATEPEQUE |
| 10434 | 29/03/2019 02:10:49 p. m. | TRUE | ACTA DE NACIMIENTO | 0010-4816194 | 24-Apr-03 | Hombre | | GUATEMALA | GUATEMALA, GUATEMALA |
| 10435 | 29/03/2019 02:14:31 p. m. | TRUE | TARJETA DE IDENTIDAD | 3370-67821-0920 | 12-Sep-97 | Hombre | Soltero(a) | GUATEMALA | GUATEMALA, GUATEMALA |
| 10436 | 29/03/2019 02:18:52 p. m. | TRUE | PASAPORTE | I450993 | 15-Jun-78 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10437 | 29/03/2019 02:28:21 p. m. | TRUE | PASAPORTE | J712475 | 18-May-01 | Hombre | | CUBA | LA HABANA |
| 10438 | 29/03/2019 02:52:13 p. m. | TRUE | PASAPORTE | J712471 | 10-Nov-82 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10439 | 29/03/2019 02:57:20 p. m. | TRUE | PASAPORTE | J712473 | 27-Jun-02 | Mujer | | CUBA | LA HABANA |
| 10440 | 29/03/2019 03:15:32 p. m. | TRUE | PASAPORTE | 022034784 | 10-Dec-90 | Hombre | Casado(a) | VENEZUELA | SAN CRISTOBAL |
| 10441 | 29/03/2019 03:39:51 p. m. | TRUE | PASAPORTE | 071791614 | 17-Aug-95 | Hombre | Casado(a) | VENEZUELA | SAN CRISTOBAL |
| 10442 | 29/03/2019 03:45:18 p. m. | TRUE | PASAPORTE | 101638939 | 25-Aug-07 | Hombre | | VENEZUELA | SAN CRISTOBAL |
| 10443 | 29/03/2019 03:50:28 p. m. | TRUE | PASAPORTE | MIGUEL ENRIQUE MARQUEZ APARICIO | 29-Nov-03 | Hombre | | VENEZUELA | SAN CRISTOBAL |

| 10444 | 29/03/2019 03:55:18 p. m. | TRUE | PASAPORTE | 066997124 | 8-Feb-75 | Hombre | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 10445 | 29/03/2019 03:59:52 p. m. | TRUE | PASAPORTE | 053823524 | 30-Jul-64 | Mujer | Casado(a) | VENEZUELA | SAN CRISTOBAL |
| 10446 | 29/03/2019 04:04:51 p. m. | TRUE | PASAPORTE | 056656114 | 7-Aug-98 | Hombre | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 10447 | 29/03/2019 04:09:50 p. m. | TRUE | PASAPORTE | 053823566 | 22-Feb-69 | Hombre | Casado(a) | VENEZUELA | SAN JUAN DE COLON |
| 10448 | 29/03/2019 04:24:53 p. m. | TRUE | TARJETA DE IDENTIDAD | 1613-1996-000336 | 31-May-95 | Mujer | Soltero(a) | HONDURAS | SANTA BARBARA |
| 10449 | 29/03/2019 04:29:34 p. m. | TRUE | ACTA DE NACIMIENTO | 1628-2017-00115 | 11-Mar-17 | Mujer | | HONDURAS | SANTA BARBARA |
| 10450 | 29/03/2019 04:37:48 p. m. | TRUE | CREDENCIAL DE ELECTOR | MRESLZ94082212M100 | 22-Aug-94 | Mujer | Casado(a) | MEXICO | IXTAPAZIHUATA NEJO |
| 10451 | 29/03/2019 04:44:08 p. m. | TRUE | ACTA DE NACIMIENTO | 12068011400234B | 18-Aug-14 | Hombre | | MEXICO | ZIHUATANEJO |
| 10452 | 29/03/2019 04:50:33 p. m. | TRUE | ACTA DE NACIMIENTO | 1709-1996-00678 | 29-Apr-96 | Mujer | Soltero(a) | HONDURAS | SAN LORENZO |
| 10453 | 29/03/2019 04:55:52 p. m. | TRUE | TARJETA DE IDENTIDAD | 04987696-9 | 10-May-94 | Mujer | | HONDURAS | SAN MIGUEL |
| 10454 | 29/03/2019 05:00:08 p. m. | TRUE | | | 20-Feb-18 | Hombre | | EL SALVADOR | SAN MIGUEL |
| 10455 | 29/03/2019 05:03:15 p. m. | TRUE | TARJETA DE IDENTIDAD | 1805-39833-1325 | 3-Nov-83 | Hombre | Casado(a) | GUATEMALA | SAN SEBASTIAN |
| 10456 | 29/03/2019 05:07:34 p. m. | TRUE | PASAPORTE | 2041904441325 | 11-Jul-09 | Mujer | | GUATEMALA | SAN SEBASTIAN COATAN |
| 10457 | 29/03/2019 05:12:20 p. m. | TRUE | TARJETA DE IDENTIDAD | 1801-1994-00680 | 30-Sep-93 | Mujer | Soltero(a) | HONDURAS | |
| 10458 | 29/03/2019 05:14:33 p. m. | TRUE | TARJETA DE IDENTIDAD | 1514-1997--00246 | 10-Oct-92 | Hombre | | HONDURAS | |
| 10459 | 29/03/2019 05:17:54 p. m. | TRUE | INSCRIPCION DE NACIMIENTO | 0502-2013-02737 | 5-Jul-13 | Mujer | | | |
| 10460 | 29/03/2019 05:20:26 p. m. | TRUE | TARJETA DE IDENTIDAD | 02026155-3 | 15-Sep-61 | Mujer | Casado(a) | EL SALVADOR | SANTA ANA |
| 10461 | 30/03/2019 09:24:02 a. m. | TRUE | PASAPORTE | | 11-May-95 | Hombre | Soltero(a) | CUBA | Holguin |
| 10462 | 30/03/2019 09:42:56 a. m. | TRUE | PASAPORTE | | 7-Sep-90 | Hombre | Soltero(a) | Cuba | Habana |

| 10463 | 30/03/2019 09:59:45 a. m. | TRUE | PASAPORTE | | 22-Jun-91 | Mujer | Soltero(a) | Cuba | Habana |
| 10464 | 30/03/2019 10:33:22 a. m. | FALSE | CARNE DE IDENTIDAD | | 21-May-84 | Hombre | Casado(a) | CUBA | La Habana |
| 10465 | 30/03/2019 10:49:17 a. m. | TRUE | PASAPORTE | | 24-Mar-85 | Hombre | Casado(a) | Cuba | La Habana |
| 10466 | 30/03/2019 11:07:56 a. m. | FALSE | PASAPORTE | | 22-Dec-89 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10467 | 30/03/2019 11:16:02 a. m. | TRUE | PASAPORTE | | 1-Sep-79 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10468 | 30/03/2019 11:27:58 a. m. | TRUE | PASAPORTE | | 30-Jan-89 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 10469 | 30/03/2019 11:50:39 a. m. | TRUE | PASAPORTE | | 12-Nov-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10470 | 30/03/2019 11:55:38 a. m. | TRUE | PASAPORTE | | 13-Jan-97 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10471 | 30/03/2019 12:02:57 p. m. | FALSE | PASAPORTE | | 4-Aug-79 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10472 | 30/03/2019 12:09:38 p. m. | FALSE | PASAPORTE | | 31-Jul-96 | Hombre | Casado(a) | CUBA | LA HABANA |

| 10473 | 30/03/2019 12:16:15 p. m. | TRUE | PASAPORTE | | 7-Feb-67 | Hombre | Casado(a) | Cuba | HABANA |
| 10474 | 30/03/2019 12:26:17 p. m. | FALSE | PASAPORTE | | 10-Jul-69 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10475 | 30/03/2019 12:35:57 p. m. | FALSE | RESIDENCIA TEMPORAL | | 22-Feb-85 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10476 | 30/03/2019 12:57:40 p. m. | TRUE | TARJETA DE IDENTIDAD | 3625-46304-1308 | 21-Aug-96 | Hombre | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 10477 | 30/03/2019 01:06:03 p. m. | FALSE | | | 1-Jan-97 | Mujer | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 10478 | 30/03/2019 01:20:48 p. m. | TRUE | PASAPORTE | | 4-Jul-91 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10479 | 30/03/2019 01:29:42 p. m. | TRUE | TARJETA DE IDENTIDAD | | 6-May-56 | Hombre | Divorciado(a) | HONDURAS | COLON |
| 10480 | 30/03/2019 01:45:57 p. m. | TRUE | PASAPORTE | | 3-Jun-86 | Hombre | Casado(a) | NICARAGUA | ROSITA |
| 10481 | 30/03/2019 01:59:19 p. m. | TRUE | PASAPORTE | | 4-Sep-72 | Mujer | Divorciado(a) | BRASIL | GOAINIA |
| 10482 | 30/03/2019 02:13:31 p. m. | TRUE | PASAPORTE | | 17-Aug-05 | Mujer | Soltero(a) | MEXICO | GEORGIA |
| 10483 | 30/03/2019 02:23:19 p. m. | TRUE | CEDULA DE IDENTIDAD | | 22-May-91 | Hombre | Soltero(a) | HONDURAS | BONITO ORIENTAL |
| 10484 | 30/03/2019 02:34:01 p. m. | FALSE | | | 26-Mar-79 | Mujer | Soltero(a) | HONDURAS | SAN MANUEL CORTEZ |

| 10485 | 30/03/2019 02:42:30 p. m. | TRUE | TARJETA DE IDENTIDAD | | 13-Jul-78 | Mujer | Casado(a) | HONDURAS | SANMANUEL CORTEZ |
| 10486 | 30/03/2019 02:55:22 p. m. | FALSE | PASAPORTE | | 26-Oct-93 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10487 | 30/03/2019 03:06:57 p. m. | TRUE | PASAPORTE | | 15-Feb-80 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10488 | 30/03/2019 03:10:54 p. m. | TRUE | PASAPORTE | | 17-Jan-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10489 | 01/04/2019 11:06:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jan-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10490 | 01/04/2019 11:16:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Dec-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10491 | 01/04/2019 11:23:53 a. m. | TRUE | PASAPORTE | | 23-Nov-70 | Hombre | Soltero(a) | CUBA | BAYAMO |
| 10492 | 01/04/2019 11:30:29 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Sep-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10493 | 01/04/2019 11:35:26 a. m. | FALSE | CARNE DE IDENTIDAD | | 25-Nov-98 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 10494 | 01/04/2019 11:39:57 a. m. | FALSE | CARNE DE IDENTIDAD | | 24-Jan-90 | Mujer | Soltero(a) | CUBA | CAMAGUAY |
| 10495 | 01/04/2019 11:42:19 a. m. | TRUE | PASAPORTE | | 19-Sep-94 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10496 | 01/04/2019 11:49:15 a. m. | TRUE | PASAPORTE | | ############# | Hombre | Soltero(a) | CUBA | SANTI SPIRITUS CUB |
| 10497 | 01/04/2019 11:48:46 a. m. | TRUE | PASAPORTE | | 24-Oct-93 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 10498 | 01/04/2019 11:55:28 a. m. | TRUE | PASAPORTE | | 30-Sep-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10499 | 01/04/2019 11:55:47 a. m. | TRUE | PASAPORTE | | 28-Sep-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10500 | 01/04/2019 12:02:11 p. m. | TRUE | PASAPORTE | | 17-Jun-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10501 | 01/04/2019 11:59:51 a. m. | TRUE | PASAPORTE | | 27-May-70 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10502 | 01/04/2019 12:06:51 p. m. | TRUE | PASAPORTE | | 21-Nov-73 | Hombre | | CUBA | SANTIAGO DE CUBA |
| 10503 | 01/04/2019 12:06:40 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Apr-71 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10504 | 01/04/2019 12:15:55 p. m. | TRUE | PASAPORTE | | 18-Dec-81 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10505 | 01/04/2019 12:13:27 p. m. | TRUE | PASAPORTE | | 5-May-14 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10506 | 01/04/2019 12:21:53 p. m. | TRUE | PASAPORTE | | 17-Nov-10 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10507 | 01/04/2019 12:25:33 p. m. | TRUE | PASAPORTE | | 30-Sep-85 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10508 | 01/04/2019 12:26:13 p. m. | TRUE | PASAPORTE | | 8-May-07 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10509 | 01/04/2019 12:36:51 p. m. | TRUE | CEDULA DE IDENTIDAD | | 2-Nov-91 | Mujer | Unión Libre | HONDURAS | CHOLUMA |
| 10510 | 01/04/2019 12:37:08 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Jul-18 | Mujer | Soltero(a) | HONDURAS | CHOLUMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10511 | 01/04/2019 12:45:19 p. m. | TRUE | CEDULA DE IDENTIDAD | | 20-Oct-88 | Hombre | Unión Libre | HONDURAS | CHOLUMA |
| 10512 | 01/04/2019 12:43:04 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Apr-12 | Hombre | Soltero(a) | HONDURAS | CHOLUMA |
| 10513 | 01/04/2019 12:52:58 p. m. | TRUE | ACTA DE NACIMIENTO | | 15-Sep-99 | Mujer | Soltero(a) | GUATEMALA | SAN PEDRO SOLOMA |
| 10514 | 01/04/2019 12:50:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Oct-03 | Mujer | Soltero(a) | GUATEMALA | SAN PEDRO SOLOMA |
| 10515 | 01/04/2019 01:02:58 p. m. | TRUE | PASAPORTE | | 13-Jun-65 | Hombre | Soltero(a) | MEXICO | JUAREZ |
| 10516 | 01/04/2019 01:07:52 p. m. | TRUE | PASAPORTE | | 11-May-95 | Hombre | Unión Libre | | |
| 10517 | 01/04/2019 01:10:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Nov-00 | Mujer | Unión Libre | GUATEMALA | SANTA CRUZ DEL QUICHE |

| 10518 | 01/04/2019 01:19:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-Jan-18 | Mujer | Soltero(a) | MEXICO | PARRAL |
| 10519 | 01/04/2019 01:21:51 p. m. | TRUE | TARJETA DE IDENTIDAD | | 11-Jul-72 | Hombre | Unión Libre | HONDURAS | YOREYERE |
| 10520 | 01/04/2019 01:28:47 p. m. | TRUE | CEDULA DE IDENTIDAD | | 28-May-83 | Hombre | Casado(a) | HONDURAS | NACOCORTEZ |
| 10521 | 01/04/2019 01:30:09 p. m. | TRUE | TARJETA DE IDENTIDAD | | 17-Dec-90 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA NACO |
| 10522 | 01/04/2019 02:05:39 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-Jan-00 | Hombre | Soltero(a) | MEXICO | CHIAPAS |
| 10523 | 01/04/2019 02:11:41 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-Jan-97 | Mujer | Soltero(a) | MEXICO | CHIAPAS |
| 10524 | 01/04/2019 02:15:45 p. m. | TRUE | CURP | | 28-Jan-16 | Hombre | | MEXICO | CHIAPAS |
| 10525 | 01/04/2019 02:18:50 p. m. | TRUE | CURP | | 21-May-10 | Hombre | | MEXICO | CHIAPAS |
| 10526 | 01/04/2019 03:03:57 p. m. | TRUE | PASAPORTE | | 28-Apr-94 | Mujer | Unión Libre | CUBA | LA HABANA |
| 10527 | 01/04/2019 03:12:47 p. m. | TRUE | PASAPORTE | | 5-Oct-91 | Hombre | Unión Libre | CUBA | LA HABANA |
| 10528 | 01/04/2019 03:19:41 p. m. | TRUE | PASAPORTE | | 22-Feb-72 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10529 | 01/04/2019 03:26:15 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-May-97 | Mujer | Unión Libre | MEXICO | |
| 10530 | 01/04/2019 03:31:33 p. m. | TRUE | ACTA DE NACIMIENTO | | 18-Apr-13 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 10531 | 01/04/2019 03:37:27 p. m. | TRUE | PASAPORTE | | 11-Oct-94 | Hombre | Unión Libre | MEXICO | CUITLAHUAC |

| 10532 | 01/04/2019 03:43:42 p. m. | TRUE | TARJETA DE IDENTIDAD | | 26-Jan-96 | Hombre | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 10533 | 01/04/2019 03:50:56 p. m. | TRUE | TARJETA DE IDENTIDAD | | 30-Jun-99 | Mujer | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 10534 | 01/04/2019 03:56:09 p. m. | TRUE | TARJETA DE IDENTIDAD | | 21-Nov-82 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10535 | 01/04/2019 04:05:17 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Jun-11 | Mujer | | HONDURAS | SAN PEDRO SULA |
| 10536 | 01/04/2019 04:08:34 p. m. | TRUE | PASAPORTE | | 17-Sep-97 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 10537 | 01/04/2019 04:16:06 p. m. | TRUE | PASAPORTE | | 10-Dec-73 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10538 | 01/04/2019 05:12:47 p. m. | TRUE | CEDULA DE IDENTIDAD | | 23-Apr-57 | Hombre | Unión Libre | EL SALVADOR | CIUDAD ARCE |
| 10539 | 02/04/2019 10:09:32 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Nov-85 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10540 | 02/04/2019 10:13:01 a. m. | TRUE | PASAPORTE | | 24-Mar-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10541 | 02/04/2019 10:16:52 a. m. | TRUE | PASAPORTE | | 2-Jan-84 | Hombre | | CUBA | LA HABANA |
| 10542 | 02/04/2019 10:24:08 a. m. | TRUE | PASAPORTE | | 19-Dec-80 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10543 | 02/04/2019 10:32:26 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jan-84 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 10544 | 02/04/2019 10:39:41 a. m. | TRUE | PASAPORTE | | 21-Oct-91 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10545 | 02/04/2019 10:46:21 a. m. | TRUE | PASAPORTE | | 2-Nov-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10546 | 02/04/2019 10:56:29 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Jul-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 10547 | 02/04/2019 11:05:28 a. m. | TRUE | PASAPORTE | | 24-Oct-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10548 | 02/04/2019 11:15:09 a. m. | FALSE | | | 5-Jan-94 | Mujer | Soltero(a) | GUATEMALA | CANTONCHEHU ATEC |
| 10549 | 02/04/2019 11:22:28 a. m. | FALSE | | | 3-Dec-03 | Hombre | Soltero(a) | GUATEMALA | CANTONCHIHU ATEC |

| 10550 | 02/04/2019 11:44:45 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Dec-47 | Mujer | | MEXICO | CIUDAD JUAREZ |
| 10551 | 02/04/2019 11:57:20 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Mar-92 | Hombre | Soltero(a) | GUATEMALA | SAN SEBASTIAN |
| 10552 | 02/04/2019 12:06:22 p. m. | TRUE | ACTA DE NACIMIENTO | | 19-Jan-08 | Hombre | Soltero(a) | GUATEMALA | SAN SEBASTIAN |
| 10553 | 02/04/2019 12:11:51 p. m. | FALSE | | | 29-Aug-02 | Hombre | Soltero(a) | GUATEMALA | SAN SEBASTIAN |
| 10554 | 02/04/2019 12:44:47 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 24-Jul-85 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10555 | 02/04/2019 12:55:35 p. m. | FALSE | | | 3-Jan-09 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10556 | 02/04/2019 01:00:37 p. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Dec-79 | Hombre | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 10557 | 02/04/2019 01:04:59 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 15-Mar-02 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10558 | 02/04/2019 01:32:10 p. m. | TRUE | PASAPORTE | | 12-Sep-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 10559 | 02/04/2019 01:58:21 p. m. | TRUE | PASAPORTE | | 21-Mar-91 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 10560 | 30/03/2019 01:43:55 p. m. | TRUE | PASAPORTE | | 12-Jul-86 | Hombre | Unión Libre | CUBA | Guantanamo |
| 10561 | 02/04/2019 02:05:53 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Dec-90 | Mujer | Soltero(a) | HONDURAS | EL PROGRESO YORO |
| 10562 | 02/04/2019 02:17:44 p. m. | TRUE | ACTA DE NACIMIENTO | | 10-May-14 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10563 | 02/04/2019 02:23:46 p. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Oct-91 | Hombre | Soltero(a) | Honduras | San Pedro sula |

| 10564 | 02/04/2019 02:52:03 p. m. | TRUE | PASAPORTE | | 29-Nov-85 | Hombre | Soltero(a) | Cuba | La Habana |
|---|---|---|---|---|---|---|---|---|---|
| 10565 | 02/04/2019 02:58:23 p. m. | TRUE | PASAPORTE | | 3-Jul-81 | Hombre | Divorciado(a) | cuba | la habana |
| 10566 | 02/04/2019 03:10:13 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 13-Mar-87 | Mujer | Casado(a) | El Salvador | San Salvador |
| 10567 | 02/04/2019 03:23:13 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 27-Dec-08 | Mujer | Soltero(a) | El salvador | San Salvador |
| 10568 | 02/04/2019 03:28:21 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 16-Aug-11 | Mujer | Soltero(a) | El Salvador | San Salvador |
| 10569 | 02/04/2019 03:32:15 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 8-Oct-82 | Hombre | Casado(a) | El Salvador | San Salvador |
| 10570 | 02/04/2019 03:42:22 p. m. | TRUE | TARJETA DE IDENTIDAD | | 2-Feb-94 | Hombre | Soltero(a) | EL SALVADOR | CUSCATANCINGO |
| 10571 | 02/04/2019 03:48:21 p. m. | TRUE | TARJETA DE IDENTIDAD | | 1-Nov-99 | Hombre | Soltero(a) | EL SALVADOR | SAN JOSE GUAYABAL |
| 10572 | 02/04/2019 04:11:42 p. m. | TRUE | PASAPORTE | | 17-May-72 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 10573 | 03/04/2019 08:47:24 a. m. | TRUE | PASAPORTE | | 26-Jul-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10574 | 03/04/2019 08:59:20 a. m. | TRUE | PASAPORTE | | 5-Feb-79 | Hombre | Soltero(a) | CUBA | PINAL DEL RIO |
| 10575 | 03/04/2019 09:05:51 a. m. | TRUE | PASAPORTE | | 23-Jun-94 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 10576 | 03/04/2019 09:12:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Jan-98 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 10577 | 03/04/2019 09:19:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Feb-90 | Mujer | Casado(a) | CUBA | MANZANILLO |
| 10578 | 03/04/2019 09:24:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-94 | Hombre | Soltero(a) | CUBA | PINAR  RIO |
| 10579 | 03/04/2019 09:29:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 14-Oct-83 | Hombre | Casado(a) | CUBA | MANZANILLO |

| 10580 | 03/04/2019 10:17:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Aug-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10581 | 03/04/2019 01:21:38 p. m. | TRUE | TARJETA DE IDENTIDAD | | 13-Dec-77 | Hombre | Soltero(a) | HONDURAS | TELAATLANTIDA |
| 10582 | 03/04/2019 01:29:00 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-May-15 | Hombre | Soltero(a) | | |
| 10583 | 03/04/2019 02:23:14 p. m. | TRUE | REGISTRO CONSULAR | | 23-Nov-87 | Hombre | Soltero(a) | HONDURAS | CORTES |
| 10584 | 03/04/2019 02:33:46 p. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Jan-98 | Hombre | Soltero(a) | HONDURAS | FLORIDA COPAN |
| 10585 | 03/04/2019 02:53:38 p. m. | TRUE | TARJETA DE IDENTIDAD | | 14-Jun-93 | Hombre | Soltero(a) | HONDURAS | COPAYAGUA |
| 10586 | 03/04/2019 03:38:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Aug-68 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 10587 | 03/04/2019 03:48:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Jan-62 | Mujer | Divorciado(a) | CUBA | MATANZA |

| 10588 | 03/04/2019 03:56:20 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Mar-96 | Hombre | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 10589 | 03/04/2019 04:06:13 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 25-Mar-83 | Mujer | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10590 | 03/04/2019 04:13:26 p. m. | TRUE | CREDENCIAL ESCOLAR | | 28-Oct-08 | Hombre | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10591 | 03/04/2019 04:19:04 p. m. | TRUE | CREDENCIAL ESCOLAR | | 19-Jul-05 | Hombre | Soltero(a) | MEXICO | CIUDAD JUAREZ |
| 10592 | 03/04/2019 04:30:20 p. m. | TRUE | PASAPORTE | | 27-Jun-81 | Mujer | Soltero(a) | CUBA | HABANA |
| 10593 | 03/04/2019 04:39:49 p. m. | TRUE | PASAPORTE | | 30-Jul-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 10594 | 03/04/2019 05:07:49 p. m. | TRUE | PASAPORTE | | 22-Dec-86 | Mujer | Soltero(a) | CUBA | CIUDAD AVILA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10595 | 03/04/2019 05:28:59 p. m. | TRUE | PASAPORTE | | 8-Jan-92 | Mujer | Casado(a) | VENEZUELA | CARACAS |
| 10596 | 04/04/2019 09:12:48 a. m. | TRUE | PASAPORTE | | 29-Aug-84 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 10597 | 04/04/2019 09:19:10 a. m. | TRUE | PASAPORTE | | 10-Jun-86 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10598 | 04/04/2019 09:23:38 a. m. | TRUE | PASAPORTE | | 20-Apr-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10599 | 04/04/2019 09:30:00 a. m. | TRUE | PASAPORTE | | 10-Apr-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10600 | 04/04/2019 09:33:44 a. m. | TRUE | PASAPORTE | | 29-Jul-92 | Mujer | Unión Libre | CUBA | LA HABANA |
| 10601 | 04/04/2019 09:39:49 a. m. | TRUE | PASAPORTE | | 1-Jan-87 | Hombre | Unión Libre | CUBA | LA HABANA |
| 10602 | 04/04/2019 09:45:17 a. m. | TRUE | PASAPORTE | | 5-May-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10603 | 04/04/2019 09:49:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Mar-93 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10604 | 04/04/2019 09:56:45 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jan-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10605 | 04/04/2019 10:03:52 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 30-Sep-99 | Hombre | Soltero(a) | MEXICO | ROSALES |
| 10606 | 04/04/2019 10:10:47 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 10-Dec-96 | Hombre | Soltero(a) | MEXICO | ROSALES |
| 10607 | 04/04/2019 10:14:31 a. m. | TRUE | PASAPORTE | | 18-Jan-74 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10608 | 04/04/2019 10:23:46 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 25-Oct-87 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 10609 | 04/04/2019 10:35:04 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Dec-05 | Mujer | Soltero(a) | MEXICO | MICHOACAN DE OCAMPO |
| 10610 | 04/04/2019 10:42:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Sep-10 | Hombre | Soltero(a) | MEXICO | GUADALAJARA |
| 10611 | 04/04/2019 10:45:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Apr-13 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10612 | 04/04/2019 10:49:28 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Oct-66 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10613 | 04/04/2019 11:03:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Nov-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10614 | 04/04/2019 11:09:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Sep-12 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 10615 | 04/04/2019 11:13:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Oct-71 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10616 | 04/04/2019 11:20:32 a. m. | FALSE | | | | Hombre | Soltero(a) | HONDURAS | LA SEIVA ATLANTIDA |
| 10617 | 04/04/2019 11:37:52 a. m. | TRUE | CEDULA DE IDENTIDAD | | 22-Oct-80 | Hombre | Soltero(a) | HONDURAS | SAN MANUEL CORTES |
| 10618 | 04/04/2019 11:47:02 a. m. | TRUE | PASAPORTE | | 6-May-86 | Hombre | Soltero(a) | HONDURAS | SAN MANUEL CORTES |
| 10619 | 04/04/2019 11:59:13 a. m. | FALSE | | | 21-Jun-92 | Hombre | Soltero(a) | EL SALVADOR | SOYAPANGO |
| 10620 | 04/04/2019 12:24:53 p. m. | TRUE | PASAPORTE | | 19-Sep-90 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10621 | 04/04/2019 12:30:15 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 5-Jan-84 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 10622 | 04/04/2019 12:41:21 p. m. | FALSE | ACTA DE NACIMIENTO | | 24-Jul-03 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10623 | 04/04/2019 12:47:12 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Jul-07 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 10624 | 04/04/2019 12:52:16 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-May-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 10625 | 04/04/2019 12:56:07 p. m. | TRUE | ACTA DE NACIMIENTO | | 29-Apr-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 10626 | 04/04/2019 12:59:45 p. m. | TRUE | PASAPORTE | | 5-Aug-84 | Hombre | Divorciado(a) | GUATEMALA | ORATORIO SANTA ROSA |
| 10627 | 04/04/2019 01:10:10 p. m. | TRUE | CEDULA DE IDENTIDAD | | 21-May-99 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 10628 | 04/04/2019 01:16:59 p. m. | TRUE | CEDULA DE IDENTIDAD | | 21-May-99 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 10629 | 04/04/2019 01:20:18 p. m. | TRUE | PASAPORTE | | 9-Oct-90 | Mujer | Unión Libre | CUBA | LA HABANA |
| 10630 | 04/04/2019 01:50:29 p. m. | TRUE | PASAPORTE | | 10-Dec-79 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10631 | 04/04/2019 01:55:33 p. m. | TRUE | PASAPORTE | | 21-Oct-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10632 | 04/04/2019 02:00:01 p. m. | TRUE | PASAPORTE | | 2-Jan-83 | Hombre | Casado(a) | NICARAGUA | MANAGUA |
| 10633 | 04/04/2019 02:28:26 p. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Jan-95 | Hombre | Soltero(a) | HONDURAS | TALANGA |
| 10634 | 04/04/2019 02:38:05 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 4-Feb-83 | Mujer | Casado(a) | MEXICO | MORELOS |
| 10635 | 04/04/2019 02:44:29 p. m. | TRUE | PASAPORTE | | 17-Nov-12 | Mujer | Soltero(a) | MEXICO | MORELOS |
| 10636 | 04/04/2019 02:47:15 p. m. | TRUE | PASAPORTE | | 19-Oct-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10637 | 04/04/2019 03:18:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Oct-82 | Mujer | Soltero(a) | CUBA | CIUDAD VENEZUELA |
| 10638 | 04/04/2019 03:26:45 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Nov-93 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 10639 | 04/04/2019 03:32:07 p. m. | TRUE | PASAPORTE | | 8-May-82 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10640 | 04/04/2019 03:40:51 p. m. | TRUE | PASAPORTE | | 7-Mar-90 | Mujer | Casado(a) | CUBA | LA HABANA |

| 10641 | 04/04/2019 03:44:59 p. m. | TRUE | PASAPORTE | | 25-Feb-08 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10642 | 04/04/2019 03:47:59 p. m. | TRUE | PASAPORTE | | 1-Mar-17 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10643 | 04/04/2019 03:53:39 p. m. | TRUE | PASAPORTE | | 9-Jan-73 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 10644 | 04/04/2019 03:58:25 p. m. | TRUE | PASAPORTE | | 9-Sep-95 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10645 | 04/04/2019 04:03:45 p. m. | TRUE | PASAPORTE | | 20-Jan-94 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10646 | 04/04/2019 04:07:09 p. m. | TRUE | PASAPORTE | | 3-Feb-85 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 10647 | 04/04/2019 04:14:33 p. m. | TRUE | PASAPORTE | | 20-Jan-87 | Mujer | Soltero(a) | NICARAGUA | NICARAGUA |
| 10648 | 04/04/2019 04:22:23 p. m. | TRUE | CEDULA DE IDENTIDAD | | 3-Sep-68 | Mujer | Casado(a) | NICARAGUA | NICARAGUA |
| 10649 | 04/04/2019 04:28:02 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Sep-97 | Hombre | Casado(a) | CUBA | CAMAGUEI |
| 10650 | 04/04/2019 04:35:54 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Jul-75 | Mujer | Casado(a) | CUBA | CAMAGUEY |

| 10651 | 04/04/2019 04:40:21 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Apr-72 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 10652 | 04/04/2019 04:46:17 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-May-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10653 | 04/04/2019 04:50:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jul-12 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10654 | 05/04/2019 09:10:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jan-69 | Hombre | Casado(a) | CUBA | HABANA |
| 10655 | 05/04/2019 09:18:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Sep-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 10656 | 05/04/2019 09:25:30 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-May-94 | Mujer | Soltero(a) | CUBA | SINFUEGO |
| 10657 | 05/04/2019 09:32:16 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-93 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 10658 | 05/04/2019 09:38:38 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Nov-91 | Hombre | Unión Libre | CUBA | HOLGUIN |

| 10659 | 05/04/2019 09:41:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Feb-91 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10660 | 05/04/2019 09:44:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Jan-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10661 | 05/04/2019 09:48:17 a. m. | TRUE | TARJETA DE IDENTIDAD | | 10-May-93 | Mujer | | HONDURAS | LA SEIVA ATLANTIDA |
| 10662 | 05/04/2019 09:58:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-May-11 | Hombre | Soltero(a) | HONDURAS | LA CEIBA |
| 10663 | 05/04/2019 09:50:38 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Nov-98 | Hombre | Casado(a) | HONDURAS | SELVA TRANTE |
| 10664 | 05/04/2019 10:03:51 a. m. | TRUE | TARJETA DE IDENTIDAD | | 28-Jan-70 | Mujer | Soltero(a) | HONDURAS | LA CEIBA |
| 10665 | 05/04/2019 10:04:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Jun-94 | Hombre | Unión Libre | HONDURAS | ATLANTIDA |
| 10666 | 05/04/2019 10:12:19 a. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Aug-00 | Mujer | Unión Libre | HONDURAS | LA CEIBA |
| 10667 | 05/04/2019 10:20:01 a. m. | TRUE | ACTA DE NACIMIENTO | | 28-Oct-15 | Hombre | Soltero(a) | HONDURAS | LA CEIBA |
| 10668 | 05/04/2019 10:18:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-97 | Hombre | Unión Libre | HONDURAS | SEIVA |
| 10669 | 05/04/2019 10:24:49 a. m. | FALSE | PASAPORTE | | 9-Oct-70 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10670 | 05/04/2019 10:29:20 a. m. | TRUE | PASAPORTE | | 2-Jan-99 | Hombre | Soltero(a) | CUBA | VAYAMU |

| 10671 | 05/04/2019 10:36:33 a. m. | TRUE | PASAPORTE | | 30-Jul-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 10672 | 05/04/2019 10:38:54 a. m. | TRUE | PASAPORTE | | 5-Mar-71 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10673 | 05/04/2019 10:44:00 a. m. | TRUE | PASAPORTE | | 13-Aug-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10674 | 05/04/2019 10:47:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-May-93 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 10675 | 05/04/2019 10:51:25 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Aug-93 | Hombre | Soltero(a) | CUBA | CUMANAYAGUA |
| 10676 | 05/04/2019 11:02:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Sep-92 | Hombre | Casado(a) | CUBA | VILLACLARA |
| 10677 | 05/04/2019 11:08:06 a. m. | TRUE | PASAPORTE | | 20-Aug-88 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 10678 | 05/04/2019 11:05:43 a. m. | TRUE | PASAPORTE | | 18-Nov-78 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 10679 | 05/04/2019 11:13:12 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 14-Jun-89 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 10680 | 05/04/2019 11:17:54 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 9-Nov-90 | Mujer | Casado(a) | MEXICO | GUERRERO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10681 | 05/04/2019 11:24:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 27-Aug-18 | Hombre | Soltero(a) | MEXICO | GUERREO |
| 10682 | 05/04/2019 11:23:53 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Nov-07 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 10683 | 05/04/2019 11:30:10 a. m. | TRUE | ACTA DE NACIMIENTO | | 29-Aug-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 10684 | 05/04/2019 11:32:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 29-Aug-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 10685 | 05/04/2019 11:42:26 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Apr-89 | Hombre | Casado(a) | HONDURAS | COPÁN |
| 10686 | 05/04/2019 11:36:17 a. m. | TRUE | CEDULA DE IDENTIDAD | | 5-Mar-14 | Mujer | Soltero(a) | HONDURAS | CABAÑAS, COPAN |
| 10687 | 05/04/2019 11:50:40 a. m. | TRUE | PASAPORTE | | 6-Jan-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10688 | 05/04/2019 11:53:55 a. m. | TRUE | PASAPORTE | | 8-Aug-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10689 | 05/04/2019 12:03:44 p. m. | TRUE | CEDULA DE IDENTIDAD | | 6-May-91 | Hombre | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 10690 | 05/04/2019 12:10:28 p. m. | TRUE | ACTA DE NACIMIENTO | | 2-May-08 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 10691 | 05/04/2019 12:07:59 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jun-76 | Mujer | Soltero(a) | HONDURAS | SAN MANUEL CORTEZ |
| 10692 | 05/04/2019 12:16:46 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 9-Dec-99 | Mujer | Casado(a) | MEXICO | GUERRERO |

| 10693 | 05/04/2019 12:18:13 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 17-Aug-00 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 10694 | 05/04/2019 01:11:11 p. m. | TRUE | ACTA DE NACIMIENTO | | 21-May-99 | Hombre | Soltero(a) | HONDURAS | EL PROGRESO, YORO |
| 10695 | 05/04/2019 12:23:01 p. m. | TRUE | PASAPORTE | | 8-Aug-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10696 | 05/04/2019 04:15:51 p. m. | TRUE | TARJETA DE IDENTIDAD | | 9-Nov-93 | Hombre | Soltero(a) | HONDURAS | PROGRESO DE ORO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10697 | 06/04/2019 09:14:11 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Nov-83 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 10698 | 06/04/2019 09:48:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Mar-92 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 10699 | 06/04/2019 09:53:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Jan-02 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10700 | 06/04/2019 10:00:46 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Sep-68 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10701 | 06/04/2019 10:07:23 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-64 | Hombre | Casado(a) | CUBA | LA HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10702 | 06/04/2019 10:15:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Aug-90 | Hombre | Casado(a) | CUBA | HABANA |
| 10703 | 06/04/2019 10:26:15 a. m. | TRUE | PASAPORTE | | 12-Dec-99 | Mujer | Soltero(a) | CUBA | AVILA |
| 10704 | 06/04/2019 10:32:18 a. m. | TRUE | PASAPORTE | | 5-Jul-83 | Hombre | Casado(a) | CUBA | AVILA |
| 10705 | 06/04/2019 10:37:23 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jan-96 | Mujer | Unión Libre | CUBA | CIUDAD DE AVILA |
| 10706 | 06/04/2019 10:44:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Sep-89 | Hombre | Unión Libre | CUBA | CIUDAD DE AVILA |
| 10707 | 06/04/2019 10:51:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Aug-83 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 10708 | 06/04/2019 11:00:23 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Jul-88 | Hombre | Casado(a) | CUBA | VILLACLARA |
| 10709 | 06/04/2019 11:07:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Feb-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10710 | 06/04/2019 11:15:17 a. m. | TRUE | PASAPORTE | | 11-Apr-89 | Mujer | Casado(a) | VENEZUELA | OJEDA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10711 | 06/04/2019 11:23:31 a. m. | FALSE | | | 31-Jan-87 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 10712 | 06/04/2019 11:31:11 a. m. | FALSE | | | 22-Oct-88 | Mujer | Soltero(a) | EL SALVADOR | SAN MIGUEL |
| 10713 | 06/04/2019 11:36:08 a. m. | FALSE | | | ############# | Hombre | Soltero(a) | EL SALVADOR | SAN MIGUEL |
| 10714 | 06/04/2019 11:40:27 a. m. | TRUE CARNE DE IDENTIDAD | | | 26-Dec-91 | Mujer | Casado(a) | CUBA | GUANABACOA |
| 10715 | 06/04/2019 11:46:08 a. m. | TRUE CARNE DE IDENTIDAD | | | 3-Jan-93 | Hombre | Casado(a) | CUBA | GUANABACOA |
| 10716 | 06/04/2019 11:54:28 a. m. | TRUE CREDENCIAL DE ELECTOR | | | 5-Apr-74 | Hombre | Unión Libre | MEXICO | LA HUACANA, MICHOACAN |
| 10717 | 06/04/2019 12:00:46 p. m. | TRUE ACTA DE NACIMIENTO | | | 15-Jul-04 | Hombre | Soltero(a) | MEXICO | EL GUAYABO VIEJO, MUGICA, MICHOACAN |

| 10718 | 06/04/2019 12:06:09 p. m. | TRUE | ACTA DE NACIMIENTO | | 27-Jul-10 | Mujer | Soltero(a) | MEXICO | URUAPAN, URUAPAN, MICHOACAN |
| 10719 | 06/04/2019 12:08:58 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Oct-16 | Mujer | Soltero(a) | MEXICO | APATZINGAN DE LA CONSTITUCION, APATZINGAN, MICHOACAN |
| 10720 | 06/04/2019 12:12:37 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 4-Jul-78 | Mujer | Unión Libre | MEXICO | LA HUACANA, MICHOACAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10721 | 06/04/2019 12:25:12 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Mar-83 | Mujer | Casado(a) | MEXICO | TAPACHULA, CHIAPAS |
| 10722 | 06/04/2019 12:31:19 p. m. | TRUE | ACTA DE NACIMIENTO | | 23-Dec-13 | Hombre | Soltero(a) | MEXICO | MOTOZINTLA, CHIAPAS, MEXICO |
| 10723 | 06/04/2019 12:37:08 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Feb-02 | Mujer | Soltero(a) | ESTADOS UNIDOS | GADSDEN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10724 | 06/04/2019 12:41:50 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Jul-08 | Mujer | Soltero(a) | ESTADOS UNIDOS | GADSDEN |
| 10725 | 06/04/2019 12:47:25 p. m. | TRUE | PASAPORTE | | 17-Jan-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 10726 | 06/04/2019 12:58:43 p. m. | TRUE | PASAPORTE | | 27-Nov-82 | Hombre | Unión Libre | NICARAGUA | ESTELI |

| 10727 | 06/04/2019 01:06:05 p. m. | TRUE | TARJETA DE IDENTIDAD | | 13-Oct-94 | Mujer | Unión Libre | NICARAGUA | ESTELI |
| 10728 | 06/04/2019 01:12:29 p. m. | TRUE | PASAPORTE | | 13-Jul-90 | Hombre | Soltero(a) | NICARAGUA | ESTELI |
| 10729 | 08/04/2019 09:09:26 a. m. | FALSE | | | 14-Feb-97 | Mujer | Unión Libre | GUATEMALA | SAN MARCOS |
| 10730 | 08/04/2019 09:25:13 a. m. | FALSE | | | 6-Nov-17 | Mujer | Soltero(a) | | |
| 10731 | 08/04/2019 09:29:01 a. m. | TRUE | PASAPORTE | | 14-Jun-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |

| 10732 | 08/04/2019 09:34:35 a. m. | TRUE | PASAPORTE | | 29-Jul-73 | Hombre | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 10733 | 08/04/2019 09:41:09 a. m. | TRUE | PASAPORTE | | 24-Sep-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10734 | 08/04/2019 09:45:29 a. m. | TRUE | PASAPORTE | | 25-Jul-72 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 10735 | 05/04/2019 10:33:20 a. m. | TRUE | PASAPORTE | | 23-May-92 | Hombre | Soltero(a) | CUBA | PINAL DEL REIO |
| 10736 | 08/04/2019 09:51:48 a. m. | TRUE | PASAPORTE | | 6-Jan-92 | Mujer | | CUBA | HOLGUIN |
| 10737 | 08/04/2019 09:57:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Aug-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10738 | 03/04/2019 05:00:21 p. m. | TRUE | PASAPORTE | | 26-Nov-87 | Hombre | Soltero(a) | CUBA | MATANZAS CARDENAS |
| 10739 | 08/04/2019 10:03:36 a. m. | TRUE | PASAPORTE | | 26-Jan-92 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 10740 | 31/03/2019 02:36:34 p. m. | TRUE | PASAPORTE | | 8-Jan-94 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 10741 | 08/04/2019 10:54:27 a. m. | TRUE | PASAPORTE | | 23-Sep-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10742 | 08/04/2019 11:01:43 a. m. | TRUE | PASAPORTE | | 23-Jan-91 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 10743 | 03/04/2019 09:34:58 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-Mar-07 | Hombre | Soltero(a) | MEXICO | HELIODORO CASTILLO, GUERRERO |

| 10744 | 08/04/2019 10:17:31 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-Nov-09 | Hombre | Soltero(a) | MEXICO | HELEODORO CASTILLO |
| 10745 | 31/03/2019 02:35:27 p. m. | TRUE | PASAPORTE | | 30-Nov-76 | Mujer | Soltero(a) | MEXICO | HELIODORO CASTILLO, GUERRERO |
| 10746 | 08/04/2019 10:36:48 a. m. | FALSE | | | 31-Aug-97 | Mujer | Soltero(a) | GUATEMALA | SAN JOSE LA MAQUILA |
| 10747 | 29/03/2019 04:23:55 p. m. | TRUE | PASAPORTE | | 11-Feb-09 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10748 | 08/04/2019 10:43:54 a. m. | TRUE | PASAPORTE | | 25-May-80 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10749 | 08/04/2019 10:50:06 a. m. | TRUE | PASAPORTE | | 8-Dec-13 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10750 | 31/03/2019 02:43:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Aug-98 | Mujer | Soltero(a) | CUBA | MAYARI |
| 10751 | 08/04/2019 11:06:53 a. m. | TRUE | PASAPORTE | | 22-Sep-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10752 | 08/04/2019 11:11:39 a. m. | TRUE | PASAPORTE | | 5-Mar-97 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 10753 | 01/04/2019 09:51:51 a. m. | TRUE | PASAPORTE | | 11-Feb-88 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 10754 | 08/04/2019 11:19:05 a. m. | TRUE | PASAPORTE | | 10-Aug-95 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 10755 | 01/04/2019 09:59:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Aug-89 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 10756 | 08/04/2019 11:29:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Jan-00 | Mujer | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 10757 | 31/03/2019 02:44:54 p. m. | TRUE | PASAPORTE | | 5-May-75 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10758 | 01/04/2019 10:03:50 a. m. | TRUE | PASAPORTE | | 8-Jul-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10759 | 08/04/2019 11:39:43 a. m. | TRUE | PASAPORTE | | 16-Jan-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10760 | 08/04/2019 11:47:33 a. m. | TRUE | PASAPORTE | | 12-Aug-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10761 | 01/04/2019 10:42:02 a. m. | TRUE | PASAPORTE | | 6-Nov-88 | Mujer | Soltero(a) | CUBA | LA HIJA DE LA JUVENTUD |
| 10762 | 08/04/2019 11:54:11 a. m. | TRUE | PASAPORTE | | 29-Oct-95 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10763 | 01/04/2019 10:43:32 a. m. | TRUE | PASAPORTE | | 6-Mar-96 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 10764 | 08/04/2019 12:02:02 p. m. | TRUE | PASAPORTE | | 17-Jan-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10765 | 08/04/2019 12:07:40 p. m. | TRUE | PASAPORTE | | 25-Sep-70 | Hombre | Casado(a) | CUBA | HABANA |
| 10766 | 08/04/2019 12:11:19 p. m. | TRUE | PASAPORTE | | 30-Sep-86 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 10767 | 08/04/2019 12:23:51 p. m. | TRUE | PASAPORTE | | 30-Jan-89 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10768 | 08/04/2019 12:33:54 p. m. | TRUE | PASAPORTE | | 17-Nov-73 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 10769 | 08/04/2019 12:41:17 p. m. | TRUE | PASAPORTE | | 29-May-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10770 | 08/04/2019 12:41:58 p. m. | TRUE | PASAPORTE | | 19-Feb-79 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 10771 | 08/04/2019 12:46:47 p. m. | TRUE | PASAPORTE | | 30-Jul-90 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10772 | 08/04/2019 01:01:24 p. m. | TRUE | PASAPORTE | | 10-Dec-87 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 10773 | 11/04/2019 04:39:36 p. m. | TRUE | PASAPORTE | | 30-Jun-75 | Hombre | Soltero(a) | CUBA | |
| 10774 | 08/04/2019 01:13:03 p. m. | TRUE | PASAPORTE | | 1-Sep-95 | Hombre | Soltero(a) | CUBA | CIEGO DE DAVILA |
| 10775 | 08/04/2019 01:10:19 p. m. | TRUE | PASAPORTE | | 29-Sep-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 10776 | 08/04/2019 01:35:21 p. m. | TRUE | PASAPORTE | | 22-Sep-90 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 10777 | 08/04/2019 01:24:27 p. m. | TRUE | PASAPORTE | | 23-Jul-95 | Mujer | Soltero(a) | CUBA | VILLACLARA |
| 10778 | 08/04/2019 01:42:34 p. m. | TRUE | PASAPORTE | | 19-Sep-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 10779 | 08/04/2019 01:49:59 p. m. | TRUE | PASAPORTE | | 21-Nov-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10780 | 08/04/2019 01:52:34 p. m. | TRUE | PASAPORTE | | 17-Aug-87 | Hombre | Casado(a) | CUBA | MATANZAS |
| 10781 | 08/04/2019 01:57:01 p. m. | TRUE | PASAPORTE | | 30-Sep-87 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10782 | 08/04/2019 02:03:30 p. m. | TRUE | PASAPORTE | | 2-Nov-96 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10783 | 08/04/2019 02:03:09 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-May-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10784 | 08/04/2019 02:13:42 p. m. | TRUE | TARJETA DE IDENTIDAD | | 2-Apr-96 | Hombre | Soltero(a) | EL SALVADOR | SAN FRANCISCO MENENDEZ |
| 10785 | 08/04/2019 02:16:25 p. m. | TRUE | PASAPORTE | | 1-Apr-95 | Hombre | Soltero(a) | EL SALVADOR | CABAÑAS |
| 10786 | 08/04/2019 02:19:29 p. m. | TRUE | TARJETA DE IDENTIDAD | | 11-Oct-93 | Hombre | Soltero(a) | EL SALVADOR | LA PAZ |
| 10787 | 08/04/2019 02:33:39 p. m. | TRUE | PASAPORTE | | 12-Jul-97 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10788 | 08/04/2019 02:36:04 p. m. | TRUE | PASAPORTE | | 1-Nov-96 | Hombre | Soltero(a) | CUBA | CAMAGÜEY |

| 10789 | 08/04/2019 02:45:52 p. m. | TRUE | PASAPORTE | | 14-May-90 | Hombre | Soltero(a) | CUBA | GUANTANA |
| 10790 | 08/04/2019 02:46:45 p. m. | TRUE | PASAPORTE | | 18-Aug-92 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 10791 | 08/04/2019 02:58:26 p. m. | TRUE | PASAPORTE | | 18-Jan-81 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 10792 | 08/04/2019 03:08:20 p. m. | TRUE | TARJETA DE IDENTIDAD | | 26-Jun-88 | Hombre | Unión Libre | HONDURAS | TALANGAS |
| 10793 | 09/04/2019 09:23:22 a. m. | TRUE | PASAPORTE | | 22-Sep-90 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 10794 | 09/04/2019 09:37:52 a. m. | TRUE | PASAPORTE | | 2-Aug-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10795 | 09/04/2019 09:36:45 a. m. | TRUE | PASAPORTE | | 30-Nov-83 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 10796 | 09/04/2019 09:43:38 a. m. | FALSE | CARNE DE IDENTIDAD | | 14-Nov-70 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 10797 | 09/04/2019 09:43:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Jan-75 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10798 | 09/04/2019 09:51:55 a. m. | TRUE | PASAPORTE | | 23-Feb-90 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 10799 | 09/04/2019 09:49:17 a. m. | TRUE | PASAPORTE | | 21-Mar-89 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10800 | 09/04/2019 10:01:30 a. m. | TRUE | PASAPORTE | | 8-Mar-91 | Mujer | Soltero(a) | UCRANIA | |
| 10801 | 09/04/2019 09:57:51 a. m. | TRUE | PASAPORTE | | 16-Feb-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10802 | 09/04/2019 10:05:32 a. m. | TRUE | PASAPORTE | | 28-Aug-73 | Hombre | Soltero(a) | CUBA | GRANMA |
| 10803 | 09/04/2019 10:07:23 a. m. | TRUE | PASAPORTE | | ############# | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10804 | 09/04/2019 10:13:52 a. m. | TRUE | PASAPORTE | | 8-May-79 | Hombre | Casado(a) | CUBA | CAMGUEY |
| 10805 | 09/04/2019 10:15:14 a. m. | TRUE | PASAPORTE | | 9-Jun-76 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |

| 10806 | 09/04/2019 10:22:03 a. m. | TRUE | PASAPORTE | | 6-Feb-75 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 10807 | 09/04/2019 10:24:23 a. m. | FALSE | PASAPORTE | | 16-Sep-89 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 10808 | 09/04/2019 10:28:49 a. m. | TRUE | PASAPORTE | | 20-Jan-87 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 10809 | 09/04/2019 10:31:09 a. m. | TRUE | PASAPORTE | | 16-Aug-89 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 10810 | 09/04/2019 10:35:32 a. m. | TRUE | PASAPORTE | | 2-May-86 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 10811 | 09/04/2019 10:37:50 a. m. | TRUE | PASAPORTE | | 8-Mar-82 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 10812 | 09/04/2019 10:41:44 a. m. | TRUE | PASAPORTE | | 13-Dec-85 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 10813 | 09/04/2019 10:44:25 a. m. | TRUE | PASAPORTE | | 18-Oct-99 | Mujer | Soltero(a) | CUBA | CIERGO DE AVILA |
| 10814 | 09/04/2019 10:48:38 a. m. | TRUE | PASAPORTE | | 5-Jan-91 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10815 | 09/04/2019 10:51:07 a. m. | TRUE | PASAPORTE | | 8-May-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10816 | 09/04/2019 10:56:47 a. m. | TRUE | PASAPORTE | | 19-Sep-75 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10817 | 09/04/2019 10:56:51 a. m. | TRUE | PASAPORTE | | 15-Aug-92 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10818 | 09/04/2019 11:02:59 a. m. | TRUE | PASAPORTE | | 9-Feb-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10819 | 09/04/2019 11:04:18 a. m. | TRUE | PASAPORTE | | 26-Nov-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10820 | 09/04/2019 11:07:12 a. m. | TRUE | PASAPORTE | | 27-Jul-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10821 | 09/04/2019 11:09:12 a. m. | TRUE | PASAPORTE | | 13-May-69 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10822 | 09/04/2019 11:13:31 a. m. | TRUE | PASAPORTE | | 3-Sep-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 10823 | 09/04/2019 11:14:25 a. m. | TRUE | PASAPORTE | | 22-Feb-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 10824 | 09/04/2019 11:20:50 a. m. | TRUE | PASAPORTE | | 29-Apr-77 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 10825 | 09/04/2019 11:21:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Jul-74 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 10826 | 09/04/2019 11:26:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Jul-78 | Mujer | Casado(a) | CUBA | GRANMA |
| 10827 | 09/04/2019 11:28:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Jan-90 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 10828 | 09/04/2019 11:32:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Sep-87 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 10829 | 09/04/2019 11:36:55 a. m. | TRUE | PASAPORTE | | 8-Jan-95 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 10830 | 09/04/2019 11:38:43 a. m. | TRUE | PASAPORTE | | 25-Jun-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 10831 | 09/04/2019 11:43:07 a. m. | TRUE | PASAPORTE | | 3-Jan-88 | Mujer | Casado(a) | CUBA | LA HABANA |

| 10832 | 09/04/2019 11:45:02 a. m. | TRUE | PASAPORTE | | 4-Apr-73 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10833 | 09/04/2019 11:50:53 a. m. | TRUE | PASAPORTE | | 3-Jul-80 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10834 | 09/04/2019 11:50:38 a. m. | TRUE | PASAPORTE | | 2-Apr-19 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 10835 | 09/04/2019 11:57:42 a. m. | TRUE | PASAPORTE | | 23-Sep-92 | Hombre | Soltero(a) | CUBA | VILLa CLARA |
| 10836 | 09/04/2019 11:57:27 a. m. | TRUE | PASAPORTE | | 25-Oct-83 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10837 | 09/04/2019 12:04:26 p. m. | TRUE | PASAPORTE | | 1-Jan-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10838 | 09/04/2019 12:04:31 p. m. | TRUE | PASAPORTE | | 19-Oct-90 | Hombre | Casado(a) | CUBA | CIEN FUEGOS |
| 10839 | 09/04/2019 12:09:14 p. m. | TRUE | PASAPORTE | | 12-Nov-90 | Hombre | Divorciado(a) | CUBA | CIENFUEGOS |
| 10840 | 09/04/2019 12:10:20 p. m. | TRUE | PASAPORTE | | 26-Mar-85 | Hombre | Divorciado(a) | CUBA | CIEN FUEGOS |
| 10841 | 09/04/2019 12:14:11 p. m. | TRUE | PASAPORTE | | 10-Jun-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10842 | 09/04/2019 12:15:18 p. m. | TRUE | PASAPORTE | | 26-Aug-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10843 | 09/04/2019 12:19:03 p. m. | TRUE | PASAPORTE | | 30-Jan-69 | Hombre | Casado(a) | CUBA | ORIENTE |
| 10844 | 09/04/2019 12:19:24 p. m. | TRUE | PASAPORTE | | 17-Jan-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10845 | 09/04/2019 12:24:25 p. m. | TRUE | PASAPORTE | | 25-Apr-77 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 10846 | 09/04/2019 12:26:02 p. m. | TRUE | PASAPORTE | | 8-Jan-91 | Hombre | Soltero(a) | CUBA | MANZANILLO |
| 10847 | 09/04/2019 12:31:39 p. m. | TRUE | PASAPORTE | | 2-Sep-84 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 10848 | 09/04/2019 12:31:52 p. m. | TRUE | PASAPORTE | | 16-Sep-86 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10849 | 09/04/2019 12:37:03 p. m. | TRUE | PASAPORTE | | 15-Apr-98 | Hombre | Casado(a) | CUBA | MATANZAS |

| 10850 | 09/04/2019 12:38:16 p. m. | TRUE | PASAPORTE | | 6-Jul-98 | Mujer | Casado(a) | CUBA | |
|---|---|---|---|---|---|---|---|---|---|
| 10851 | 09/04/2019 12:42:02 p. m. | TRUE | PASAPORTE | | 28-Aug-66 | Mujer | Divorciado(a) | CUBA | AGUACATE |
| 10852 | 09/04/2019 12:43:03 p. m. | FALSE | CARNE DE IDENTIDAD | | 18-Dec-76 | Mujer | Divorciado(a) | CUBA | GRANMA |
| 10853 | 09/04/2019 12:51:45 p. m. | TRUE | PASAPORTE | | 22-May-87 | Hombre | Soltero(a) | CUBA | GRANMA |
| 10854 | 09/04/2019 12:51:13 p. m. | TRUE | PASAPORTE | | 16-Oct-92 | Mujer | Soltero(a) | CUBA | MATANZA |
| 10855 | 09/04/2019 12:57:05 p. m. | TRUE | PASAPORTE | | 11-Apr-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 10856 | 09/04/2019 12:57:58 p. m. | TRUE | PASAPORTE | | 23-Oct-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10857 | 09/04/2019 01:04:39 p. m. | TRUE | PASAPORTE | | 11-Jan-94 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 10858 | 09/04/2019 01:05:47 p. m. | TRUE | PASAPORTE | | 21-Oct-87 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 10859 | 09/04/2019 01:11:24 p. m. | TRUE | PASAPORTE | | 20-Aug-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10860 | 09/04/2019 01:11:10 p. m. | TRUE | PASAPORTE | | 18-Oct-87 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 10861 | 09/04/2019 01:16:53 p. m. | TRUE | PASAPORTE | | 13-Dec-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10862 | 09/04/2019 01:16:55 p. m. | TRUE | PASAPORTE | | 23-May-90 | Mujer | Unión Libre | CUBA | CIUDAD DE AVILA |
| 10863 | 09/04/2019 01:22:47 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 2-Jun-76 | Hombre | Casado(a) | MEXICO | VERACRUZ |
| 10864 | 09/04/2019 01:22:33 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 11-Dec-75 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 10865 | 09/04/2019 01:31:59 p. m. | TRUE | PASAPORTE | | 24-Nov-78 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 10866 | 09/04/2019 01:30:02 p. m. | TRUE | PASAPORTE | | 30-Jan-80 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 10867 | 09/04/2019 01:39:39 p. m. | FALSE | | | 22-Feb-02 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |

| 10868 | 09/04/2019 01:48:54 p. m. | TRUE | PASAPORTE | | 29-Aug-79 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 10869 | 09/04/2019 01:58:23 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 2-Aug-86 | Hombre | Casado(a) | MEXICO | DURANGO |
| 10870 | 09/04/2019 01:55:44 p. m. | TRUE | TARJETA DE IDENTIDAD | | 30-Jul-89 | Mujer | Soltero(a) | HONDURAS | TABLABE |
| 10871 | 09/04/2019 02:03:38 p. m. | TRUE | TARJETA DE IDENTIDAD | | 4-Aug-98 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 10872 | 09/04/2019 02:07:10 p. m. | TRUE | ACTA DE NACIMIENTO | | 19-Mar-07 | Mujer | Soltero(a) | HONDURAS | TAULABE |
| 10873 | 09/04/2019 02:09:30 p. m. | TRUE | TARJETA DE IDENTIDAD | | 22-Jun-98 | Hombre | S| | HONDURAS | CORTEZ |
| 10874 | 09/04/2019 02:14:40 p. m. | TRUE | ACTA DE NACIMIENTO | | 25-Jan-18 | Hombre | | HONDURAS | SAN PEDRO SULA |
| 10875 | 09/04/2019 02:14:39 p. m. | TRUE | TARJETA DE IDENTIDAD | | 9-Sep-94 | Hombre | Soltero(a) | HONDURAS | SAN LORENZO VALLE |
| 10876 | 09/04/2019 02:19:57 p. m. | TRUE | TARJETA DE IDENTIDAD | | 16-Apr-95 | Hombre | Soltero(a) | HONDURAS | LA PAZ |
| 10877 | 09/04/2019 02:22:15 p. m. | TRUE | PASAPORTE | | 2-Sep-92 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 10878 | 09/04/2019 02:27:34 p. m. | TRUE | PASAPORTE | | 1-Sep-94 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10879 | 09/04/2019 02:32:13 p. m. | TRUE | PASAPORTE | | 4-Jul-91 | Hombre | Soltero(a) | CUBA | CUBA |
| 10880 | 09/04/2019 02:35:55 p. m. | TRUE | PASAPORTE | | 1-Jan-82 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 10881 | 09/04/2019 02:38:49 p. m. | TRUE | PASAPORTE | | 7-Sep-86 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 10882 | 09/04/2019 02:42:01 p. m. | TRUE | PASAPORTE | | 13-Sep-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 10883 | 09/04/2019 02:44:45 p. m. | TRUE | PASAPORTE | | 27-Apr-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10884 | 09/04/2019 02:51:13 p. m. | TRUE | PASAPORTE | | 18-Aug-90 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 10885 | 09/04/2019 02:52:02 p. m. | TRUE | PASAPORTE | | 15-Jul-94 | Mujer | Unión Libre | CUBA | GRANMA |
| 10886 | 09/04/2019 02:58:01 p. m. | TRUE | PASAPORTE | | 11-Jun-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 10887 | 09/04/2019 02:58:02 p. m. | TRUE | PASAPORTE | | 20-Jun-81 | Hombre | Divorciado(a) | CUBA | AMAHUEY |
| 10888 | 09/04/2019 03:04:13 p. m. | TRUE | PASAPORTE | | 10-Feb-83 | Hombre | Casado(a) | CUBA | CAMGUEY |
| 10889 | 09/04/2019 03:04:22 p. m. | TRUE | PASAPORTE | | 13-Apr-91 | Hombre | Soltero(a) | CUBA | CAMAHUEY |
| 10890 | 11/04/2019 02:34:48 p. m. | TRUE | PASAPORTE | | 24-Dec-71 | Mujer | Soltero(a) | EL SALVADOR | SONSONATE |
| 10891 | 09/04/2019 03:09:25 p. m. | TRUE | PASAPORTE | | 20-May-79 | Mujer | Unión Libre | EL SALVADOR | SAN SALVADOR |
| 10892 | 09/04/2019 03:17:17 p. m. | TRUE | PASAPORTE | | 21-Apr-92 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 10893 | 09/04/2019 03:17:34 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 15-Jul-89 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 10894 | 09/04/2019 03:23:05 p. m. | TRUE | ACTA DE NACIMIENTO | | 5-Oct-18 | Mujer | | MEXICO | GUERRERO |
| 10895 | 09/04/2019 03:23:05 p. m. | TRUE | ACTA DE NACIMIENTO | | 25-Jul-15 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 10896 | 09/04/2019 03:27:24 p. m. | TRUE | ACTA DE NACIMIENTO | | 15-May-12 | Hombre | Soltero(a) | MEXICO | |

| 10897 | 09/04/2019 03:35:50 p. m. | TRUE | PASAPORTE | | 7-Jun-85 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 10898 | 09/04/2019 03:35:33 p. m. | TRUE | PASAPORTE | | 17-Apr-93 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 10899 | 09/04/2019 03:09:13 p. m. | TRUE | PASAPORTE | | 24-Dec-71 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 10900 | 09/04/2019 03:49:53 p. m. | TRUE | PASAPORTE | | 11-Jan-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 10901 | 09/04/2019 04:01:12 p. m. | TRUE | PASAPORTE | | 6-Dec-94 | Mujer | Soltero(a) | CUBA | CUBA |
| 10902 | 09/04/2019 04:07:30 p. m. | TRUE | PASAPORTE | | 3-Sep-84 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10903 | 09/04/2019 04:08:54 p. m. | TRUE | PASAPORTE | | 11-Dec-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10904 | 09/04/2019 04:14:48 p. m. | TRUE | PASAPORTE | | 21-Jul-82 | Mujer | Unión Libre | CUBA | PROVINCIA ARTEMISA |
| 10905 | 09/04/2019 04:15:19 p. m. | TRUE | PASAPORTE | | 11-Apr-80 | Hombre | Unión Libre | CUBA | |
| 10906 | 09/04/2019 04:23:48 p. m. | TRUE | PASAPORTE | | 9-Jan-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10907 | 09/04/2019 04:20:06 p. m. | TRUE | PASAPORTE | | 24-Jul-74 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10908 | 09/04/2019 04:27:55 p. m. | TRUE | PASAPORTE | | 14-May-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10909 | 09/04/2019 04:29:46 p. m. | TRUE | PASAPORTE | | 27-Mar-98 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 10910 | 09/04/2019 04:34:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Mar-90 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 10911 | 09/04/2019 04:35:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-May-12 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |

| 10912 | 09/04/2019 04:44:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jun-84 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 10913 | 09/04/2019 04:46:23 p. m. | FALSE | PASAPORTE | | 15-Sep-77 | Mujer | Unión Libre | CUBA | PINA DEL RIO |
| 10914 | 09/04/2019 04:51:04 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Dec-69 | Hombre | Unión Libre | CUBA | LA HABANA |
| 10915 | 09/04/2019 04:55:59 p. m. | FALSE | PASAPORTE | | 10-Dec-07 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 10916 | 09/04/2019 05:01:21 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10917 | 09/04/2019 05:01:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Sep-93 | Mujer | Soltero(a) | CUBA | CUBA |
| 10918 | 09/04/2019 05:06:43 p. m. | TRUE | TARJETA DE IDENTIDAD | | 10-May-97 | Mujer | Soltero(a) | HONDURAS | COLON |
| 10919 | 09/04/2019 05:05:48 p. m. | TRUE | ACTA DE NACIMIENTO | | 27-Jan-13 | Hombre | Soltero(a) | HONDURAS | COLON |
| 10920 | 09/04/2019 05:20:10 p. m. | TRUE | TARJETA DE IDENTIDAD | | 5-Dec-83 | Mujer | Soltero(a) | HONDURAS | COLON |
| 10921 | 09/04/2019 05:22:04 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 29-Jun-12 | Mujer | Soltero(a) | HONDURAS | COLON |
| 10922 | 09/04/2019 05:31:07 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 23-Jan-90 | Hombre | Casado(a) | HONDURAS | COPAN |
| 10923 | 09/04/2019 05:30:47 p. m. | TRUE | TARJETA DE IDENTIDAD | | 8-Oct-99 | Hombre | Soltero(a) | HONDURAS | DANIEL PARAISO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10924 | 09/04/2019 05:36:45 p. m. | TRUE | PASAPORTE | | 4-Jan-82 | Mujer | Unión Libre | HONDURAS | SULACOYOR |
| 10925 | 09/04/2019 05:38:47 p. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 10-Jul-71 | Hombre | Unión Libre | HONDURAS | POTRERILLOS MINERAL DEPARTAMENTO DEL PARAISO |
| 10926 | 10/04/2019 09:47:10 a. m. | TRUE | TARJETA DE IDENTIDAD | | 11-Dec-91 | Mujer | Soltero(a) | HONDURAS | PROGRESO |
| 10927 | 10/04/2019 09:53:13 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Jul-14 | Mujer | Soltero(a) | HONDURAS | PROGRESO |

| 10928 | 10/04/2019 09:56:15 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-May-11 | Hombre | Soltero(a) | HONDURAS | PROGRESO |
| 10929 | 10/04/2019 10:01:29 a. m. | TRUE | TARJETA DE IDENTIDAD | | 3-Apr-77 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO |
| 10930 | 10/04/2019 10:02:12 a. m. | TRUE | ACTA DE NACIMIENTO | | 31-Oct-09 | Hombre | | HONDURAS | SAN PEDRO SULA |
| 10931 | 10/04/2019 10:08:35 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Oct-10 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO |
| 10932 | 10/04/2019 10:13:25 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-May-73 | Mujer | Casado(a) | EL SALVADOR | SONSONATE |
| 10933 | 10/04/2019 10:13:31 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Jan-18 | Hombre | Soltero(a) | EL SALVADOR | SONSONATE |
| 10934 | 10/04/2019 10:21:19 a. m. | TRUE | PASAPORTE | | 23-Aug-99 | Mujer | Soltero(a) | EL SALVADOR | SONSONATE |
| 10935 | 10/04/2019 10:25:39 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 6-Dec-75 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 10936 | 10/04/2019 10:25:49 a. m. | TRUE | ACTA DE NACIMIENTO | | 7-Jan-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| 10937 | 10/04/2019 10:32:18 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 21-Apr-89 | Mujer | Casado(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 10938 | 10/04/2019 10:33:13 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 4-Feb-88 | Hombre | Casado(a) | MEXICO | SAHUAYO |
| 10939 | 10/04/2019 10:38:42 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-May-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 10940 | 10/04/2019 10:39:38 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Dec-10 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 10941 | 10/04/2019 10:45:29 a. m. | FALSE | PASAPORTE | | 10-Feb-63 | Mujer | Casado(a) | CUBA | LA HABANA |
| 10942 | 10/04/2019 10:46:03 a. m. | TRUE | PASAPORTE | | 20-Apr-65 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10943 | 10/04/2019 10:50:58 a. m. | TRUE | PASAPORTE | | 15-Nov-90 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 10944 | 10/04/2019 10:50:49 a. m. | TRUE | PASAPORTE | | 8-Dec-81 | Hombre | Unión Libre | CUBA | CAMAHUEY |
| 10945 | 10/04/2019 10:55:58 a. m. | TRUE | PASAPORTE | | 18-May-90 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 10946 | 10/04/2019 10:56:33 a. m. | TRUE | PASAPORTE | | 15-Apr-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10947 | 10/04/2019 11:00:51 a. m. | TRUE | PASAPORTE | | 13-Feb-94 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10948 | 10/04/2019 11:02:31 a. m. | TRUE | PASAPORTE | | 13-Nov-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10949 | 10/04/2019 11:07:20 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Jun-99 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 10950 | 10/04/2019 11:07:30 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 10-Jun-91 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 10951 | 10/04/2019 11:12:34 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Aug-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 10952 | 10/04/2019 11:14:25 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Oct-00 | Hombre | Soltero(a) | MEXICO | JALISCO |
| 10953 | 10/04/2019 11:15:52 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-Apr-06 | Hombre | Soltero(a) | MEXICO | COLIMA |
| 10954 | 10/04/2019 11:20:00 a. m. | FALSE | PASAPORTE | | 9-Dec-98 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10955 | 10/04/2019 11:20:50 a. m. | TRUE | PASAPORTE | | 31-Jul-89 | Mujer | Soltero(a) | CUBA | MANZANILLO |
| 10956 | 10/04/2019 11:27:49 a. m. | TRUE | PASAPORTE | | 29-Oct-73 | Hombre | Soltero(a) | CUBA | MANZANILLO |
| 10957 | 10/04/2019 11:31:15 a. m. | TRUE | PASAPORTE | | 10-Sep-92 | Mujer | Soltero(a) | CUBA | HOLGIN |
| 10958 | 10/04/2019 11:33:42 a. m. | TRUE | PASAPORTE | | 12-May-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10959 | 10/04/2019 11:40:19 a. m. | TRUE | PASAPORTE | | 28-Dec-90 | Mujer | Soltero(a) | CUBA | |
| 10960 | 10/04/2019 11:40:23 a. m. | TRUE | PASAPORTE | | 28-Feb-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10961 | 09/04/2019 04:02:30 p. m. | TRUE | PASAPORTE | | 9-Feb-00 | Mujer | Soltero(a) | CUBA | HOLGIN |
| 10962 | 10/04/2019 11:57:40 a. m. | TRUE | PASAPORTE | | 23-Dec-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10963 | 10/04/2019 12:05:11 p. m. | FALSE | | | 28-Jan-85 | Mujer | Casado(a) | CUBA | HOLGIN |
| 10964 | 10/04/2019 12:08:57 p. m. | TRUE | PASAPORTE | | 30-Aug-95 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 10965 | 10/04/2019 12:14:54 p. m. | TRUE | PASAPORTE | | 16-Apr-68 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 10966 | 10/04/2019 12:16:32 p. m. | TRUE | PASAPORTE | | 20-Sep-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 10967 | 10/04/2019 12:22:22 p. m. | TRUE | PASAPORTE | | 23-Feb-80 | Mujer | Divorciado(a) | CUBA | CIENFUEGOS |
| 10968 | 10/04/2019 12:31:52 p. m. | TRUE | | | 14-Oct-64 | Hombre | Casado(a) | CUBA | CIENFUEGO |
| 10969 | 09/04/2019 01:38:22 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Dec-89 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 10970 | 10/04/2019 12:35:58 p. m. | TRUE | PASAPORTE | | 28-Dec-96 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10971 | 10/04/2019 12:41:47 p. m. | TRUE | PASAPORTE | | 4-Aug-71 | Hombre | Casado(a) | CUBA | CIENFUEGO |
| 10972 | 10/04/2019 12:41:51 p. m. | TRUE | PASAPORTE | | 31-Jul-78 | Mujer | Divorciado(a) | CUBA | CIENFUEGOS |
| 10973 | 10/04/2019 12:45:18 p. m. | TRUE | PASAPORTE | | 26-Aug-71 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 10974 | 10/04/2019 12:47:54 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-May-96 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 10975 | 10/04/2019 12:49:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Apr-70 | Mujer | Casado(a) | CUBA | CIENFUEGO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10976 | 10/04/2019 12:52:49 p. m. | TRUE | PASAPORTE | | 26-Aug-88 | Mujer | Unión Libre | CUBA | PLAGA |
| 10977 | 10/04/2019 12:53:32 p. m. | TRUE | PASAPORTE | | 13-Jan-81 | Hombre | Unión Libre | CUBA | PLAGA |
| 10978 | 10/04/2019 12:57:44 p. m. | TRUE | PASAPORTE | | 1-Feb-13 | Mujer | Soltero(a) | CUBA | PLAGA |
| 10979 | 10/04/2019 01:02:12 p. m. | TRUE | PASAPORTE | | | Hombre | Soltero(a) | CUBA | PLAGA |
| 10980 | 10/04/2019 01:08:18 p. m. | TRUE | PASAPORTE | | 17-Feb-93 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 10981 | 10/04/2019 01:07:36 p. m. | TRUE | PASAPORTE | | 19-Sep-84 | Hombre | Unión Libre | NICARAGUA | MANAGUA |
| 10982 | 10/04/2019 01:16:34 p. m. | TRUE | PASAPORTE | | 3-Mar-96 | Mujer | Unión Libre | NICARAGUA | MANAGUA |
| 10983 | 10/04/2019 01:12:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jan-94 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |

| 10984 | 10/04/2019 01:23:11 p. m. | TRUE | PASAPORTE | | 23-Jun-95 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 10985 | 10/04/2019 01:24:42 p. m. | TRUE | PASAPORTE | | 4-May-85 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 10986 | 10/04/2019 01:30:15 p. m. | TRUE | PASAPORTE | | 12-Dec-90 | Hombre | Soltero(a) | CUBA | CIEGO DE VILA |
| 10987 | 10/04/2019 01:39:39 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 25-Nov-93 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 10988 | 10/04/2019 01:40:00 p. m. | TRUE | TARJETA DE IDENTIDAD | | 13-Nov-99 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 10989 | 10/04/2019 01:45:59 p. m. | TRUE | PASAPORTE | | 4-May-91 | Hombre | Unión Libre | CUBA | GRANMA |
| 10990 | 10/04/2019 01:49:01 p. m. | TRUE | PASAPORTE | | 29-Oct-84 | Mujer | Unión Libre | CUBA | MANZANILLO |
| 10991 | 10/04/2019 01:59:00 p. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jan-88 | Mujer | Casado(a) | CUBA | SAN MIGUEL DEL PADRON |

| 10992 | 10/04/2019 02:04:29 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Sep-10 | Mujer | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 10993 | 10/04/2019 11:51:26 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Jan-68 | Hombre | Casado(a) | CUBA | LA HABANA |
| 10994 | 10/04/2019 02:09:24 p. m. | FALSE | CARNE DE IDENTIDAD | | 30-May-87 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 10995 | 10/04/2019 02:15:29 p. m. | TRUE | PASAPORTE | | 26-May-77 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10996 | 10/04/2019 02:15:58 p. m. | TRUE | PASAPORTE | | 29-Aug-89 | Mujer | Unión Libre | CUBA | LA HABANA |
| 10997 | 10/04/2019 02:22:41 p. m. | TRUE | PASAPORTE | | 19-Feb-17 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 10998 | 10/04/2019 02:59:43 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 10-Mar-82 | Hombre | Unión Libre | MEXICO | LORETO |
| 10999 | 10/04/2019 02:26:17 p. m. | TRUE | TARJETA DE IDENTIDAD | | 30-May-75 | Mujer | Casado(a) | GUATEMALA | MELCHOR |
| 11000 | 10/04/2019 04:50:22 p. m. | TRUE | TARJETA DE IDENTIDAD | | 19-Mar-72 | Hombre | Casado(a) | TURQUIA | |
| 11001 | 10/04/2019 05:15:19 p. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Apr-93 | Mujer | Viudo(a) | GUATEMALA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11002 | 10/04/2019 05:21:24 p. m. | TRUE | ACTA DE NACIMIENTO | | 10-Jun-12 | Mujer | Soltero(a) | GUATEMALA | |
| 11003 | 11/04/2019 09:15:23 a. m. | TRUE | PASAPORTE | | 15-Sep-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11004 | 11/04/2019 09:22:16 a. m. | FALSE | PASAPORTE | | 14-Aug-15 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11005 | 11/04/2019 09:23:32 a. m. | TRUE | PASAPORTE | | 1-Oct-91 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 11006 | 11/04/2019 09:25:28 a. m. | TRUE | PASAPORTE | | 23-Oct-84 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 11007 | 11/04/2019 09:30:00 a. m. | TRUE | PASAPORTE | | 17-Aug-82 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11008 | 11/04/2019 09:30:46 a. m. | TRUE | PASAPORTE | | 1-Mar-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11009 | 11/04/2019 09:34:07 a. m. | TRUE | PASAPORTE | | 25-Nov-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11010 | 11/04/2019 09:35:07 a. m. | TRUE | PASAPORTE | | 20-Dec-86 | Hombre | Casado(a) | CUBA | CIEGO DE VISA |
| 11011 | 11/04/2019 09:38:17 a. m. | TRUE | PASAPORTE | | 22-Jan-97 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11012 | 11/04/2019 09:38:54 a. m. | TRUE | PASAPORTE | | 23-May-73 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 11013 | 11/04/2019 09:44:21 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Oct-74 | Mujer | Unión Libre | CUBA | MAYABEQUE |
| 11014 | 11/04/2019 09:44:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Aug-92 | Mujer | Unión Libre | CUBA | HABANA |
| 11015 | 11/04/2019 09:48:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Oct-87 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 11016 | 11/04/2019 09:48:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Aug-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11017 | 11/04/2019 09:53:11 a. m. | TRUE | PASAPORTE | | 20-Nov-85 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11018 | 11/04/2019 09:53:09 a. m. | TRUE | PASAPORTE | | 27-Dec-94 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 11019 | 11/04/2019 09:56:35 a. m. | TRUE | PASAPORTE | | 13-Oct-71 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11020 | 11/04/2019 09:57:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11021 | 11/04/2019 10:02:32 a. m. | TRUE | TARJETA DE IDENTIDAD | | 12-Jan-98 | Hombre | Soltero(a) | GUATEMALA | SAN JOSE OJETENAM SAN MARCOS |
| 11022 | 11/04/2019 10:02:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Feb-08 | Hombre | Soltero(a) | GUATEMALA | ALDEA SAN RAFAEL IGUIL |
| 11023 | 11/04/2019 10:11:01 a. m. | TRUE | PASAPORTE | | 18-Jan-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11024 | 11/04/2019 10:12:31 a. m. | TRUE | PASAPORTE | | 2-Apr-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11025 | 11/04/2019 10:16:05 a. m. | TRUE | PASAPORTE | | 28-Apr-96 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11026 | 11/04/2019 10:19:24 a. m. | TRUE | PASAPORTE | | 22-Apr-88 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 11027 | 11/04/2019 10:22:08 a. m. | TRUE | PASAPORTE | | 31-Jan-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11028 | 11/04/2019 10:22:47 a. m. | TRUE | PASAPORTE | | 11-Dec-88 | Hombre | Soltero(a) | | |
| 11029 | 11/04/2019 10:26:16 a. m. | TRUE | PASAPORTE | | 8-Nov-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11030 | 11/04/2019 10:27:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-88 | Hombre | Soltero(a) | CUBA | MAYABEQUI |
| 11031 | 11/04/2019 10:31:53 a. m. | TRUE | TARJETA DE IDENTIDAD | | 24-Dec-97 | Hombre | Unión Libre | HONDURAS | FRANCIA LIMON |
| 11032 | 11/04/2019 10:41:10 a. m. | TRUE | TARJETA DE IDENTIDAD | | 25-May-78 | Hombre | Unión Libre | HONDURAS | FRANCIA LIM |
| 11033 | 11/04/2019 10:51:04 a. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 9-Dec-08 | Hombre | Soltero(a) | HONDURAS | FRANCIA LIMON |
| 11034 | 11/04/2019 10:51:21 a. m. | TRUE | TARJETA DE IDENTIDAD | | 4-Oct-20 | Mujer | Soltero(a) | HONDURAS | FRACIA LIMON |
| 11035 | 11/04/2019 10:55:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Feb-96 | Mujer | Soltero(a) | CUBA | MAYABEQUE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11036 | 11/04/2019 10:58:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-May-80 | Hombre | Casado(a) | CUBA | MAYAGUEY |
| 11037 | 11/04/2019 11:02:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Aug-93 | Mujer | Soltero(a) | CUBA | MAYABIQUE |
| 11038 | 11/04/2019 11:03:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Oct-97 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11039 | 11/04/2019 11:06:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Sep-82 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 11040 | 11/04/2019 11:07:27 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Feb-83 | Hombre | Casado(a) | CUBA | CIENFUEGO |
| 11041 | 11/04/2019 11:11:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jul-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11042 | 11/04/2019 11:11:49 a. m. | TRUE | PASAPORTE | | 12-Jan-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11043 | 11/04/2019 11:16:08 a. m. | TRUE | PASAPORTE | | 17-Oct-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11044 | 11/04/2019 11:17:16 a. m. | TRUE | PASAPORTE | | 29-Jun-95 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11045 | 11/04/2019 11:20:34 a. m. | TRUE | PASAPORTE | | 18-Dec-87 | Mujer | Unión Libre | CUBA | HABANA |
| 11046 | 11/04/2019 11:20:21 a. m. | TRUE | PASAPORTE | | 2-Nov-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11047 | 11/04/2019 11:27:58 a. m. | TRUE | PASAPORTE | | 10-Aug-85 | Hombre | Casado(a) | CUBA | GRANMA |
| 11048 | 11/04/2019 11:30:58 a. m. | TRUE | TARJETA DE IDENTIDAD | | 16-May-98 | Hombre | Soltero(a) | HONDURAS | CARTACAMA SOLANCHO |

| 11049 | 11/04/2019 11:32:01 a. m. | TRUE | PASAPORTE | | 24-Jun-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 11050 | 28/03/2019 02:55:04 p. m. | TRUE | ACTA DE NACIMIENTO | 1207901110003 3 J | 28-Jan-11 | Hombre | Soltero(a) | MEXICO | COCHOAPA EL GRANDE |
| 11051 | 11/04/2019 01:03:37 p. m. | TRUE | PASAPORTE | | 25-Jun-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11052 | 11/04/2019 01:03:46 p. m. | TRUE | PASAPORTE | | 3-Jan-95 | Hombre | Casado(a) | CUBA | HABANA |
| 11053 | 11/04/2019 01:09:31 p. m. | TRUE | PASAPORTE | | 21-Jul-95 | Hombre | | CUBA | LAS TUNAS |
| 11054 | 11/04/2019 01:10:42 p. m. | TRUE | PASAPORTE | | 17-Aug-81 | Hombre | Casado(a) | CUBA | |
| 11055 | 11/04/2019 01:12:56 p. m. | TRUE | PASAPORTE | | 12-Oct-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11056 | 11/04/2019 01:13:59 p. m. | TRUE | PASAPORTE | | 5-Sep-95 | Mujer | Soltero(a) | CUBA | |
| 11057 | 11/04/2019 01:18:06 p. m. | TRUE | PASAPORTE | | 12-Oct-91 | Hombre | Casado(a) | CUBA | HABANA |
| 11058 | 11/04/2019 01:17:24 p. m. | TRUE | PASAPORTE | | 4-Feb-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11059 | 11/04/2019 01:23:16 p. m. | TRUE | PASAPORTE | | 17-Nov-96 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11060 | 11/04/2019 01:23:24 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-May-59 | Hombre | Soltero(a) | MEXICO | GUADALAJARA |
| 11061 | 11/04/2019 01:27:07 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-Jan-80 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 11062 | 11/04/2019 02:07:43 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 14-Jul-80 | Hombre | Casado(a) | MEXICO | GUERRERO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11063 | 11/04/2019 02:09:50 p. m. | FALSE | CREDENCIAL DE ELECTOR | | 2-Sep-06 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 11064 | 11/04/2019 02:11:50 p. m. | TRUE | PASAPORTE | | 17-Aug-11 | Hombre | Soltero(a) | ESTADOS UNIDOS | CALIFORNIA |
| 11065 | 11/04/2019 03:21:59 p. m. | TRUE | PASAPORTE | | 22-Jan-83 | Hombre | Casado(a) | CUBA | PINAL DEL RIO |
| 11066 | 11/04/2019 03:21:33 p. m. | TRUE | PASAPORTE | | 27-Nov-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11067 | 11/04/2019 03:46:51 p. m. | TRUE | PASAPORTE | | 27-May-93 | Hombre | Unión Libre | CUBA | CAMAHUEY |
| 11068 | 11/04/2019 03:46:17 p. m. | TRUE | PASAPORTE | | 12-Nov-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11069 | 11/04/2019 03:52:43 p. m. | TRUE | PASAPORTE | | 8-Jun-82 | Hombre | Casado(a) | CUBA | CAMAHUEY |
| 11070 | 11/04/2019 03:50:42 p. m. | TRUE | PASAPORTE | | 23-Oct-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11071 | 09/04/2019 03:42:00 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Dec-89 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11072 | 12/04/2019 09:15:57 a. m. | TRUE | CARNE DE IDENTIDAD | | | Hombre | Casado(a) | CUBA | HABANA |
| 11073 | 12/04/2019 09:13:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Sep-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11074 | 12/04/2019 09:25:27 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Aug-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 11075 | 12/04/2019 09:34:27 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Feb-92 | Hombre | Unión Libre | CUBA | MATANZAS |
| 11076 | 12/04/2019 09:35:08 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Sep-82 | Hombre | Unión Libre | CUBA | MATANZAS |

| 11077 | 12/04/2019 09:38:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Dec-94 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11078 | 12/04/2019 09:44:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Mar-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11079 | 12/04/2019 09:44:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jul-83 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11081 | 12/04/2019 10:04:10 a. m. | TRUE | PASAPORTE | | 5-Mar-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11082 | 12/04/2019 09:58:31 a. m. | TRUE | PASAPORTE | | 15-May-63 | Hombre | Divorciado(a) | CUBA | CIENFUEGO |
| 11083 | 12/04/2019 10:07:26 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Apr-58 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11084 | 12/04/2019 10:04:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Aug-92 | Hombre | Soltero(a) | CUBA | HOLGIN |
| 11085 | 12/04/2019 10:18:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Nov-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11086 | 12/04/2019 10:18:22 a. m. | TRUE | PASAPORTE | | 21-Sep-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 11087 | 12/04/2019 10:22:27 a. m. | TRUE | PASAPORTE | | 29-Mar-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 11088 | 12/04/2019 10:23:55 a. m. | FALSE | PASAPORTE | | 21-May-85 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 11089 | 12/04/2019 10:30:03 a. m. | TRUE | PASAPORTE | | 2-Feb-96 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 11090 | 12/04/2019 10:27:23 a. m. | TRUE | PASAPORTE | | 16-Nov-86 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 11091 | 12/04/2019 10:34:08 a. m. | TRUE | PASAPORTE | | 17-Dec-83 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11092 | 12/04/2019 11:28:45 a. m. | TRUE | TARJETA DE IDENTIDAD | | 5-May-93 | Hombre | Unión Libre | GUATEMALA | HUEHUETENANGO |
| 11093 | 12/04/2019 10:44:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Mar-14 | Hombre | Soltero(a) | GUATEMALA | HUATENANGO |

| 11094 | 12/04/2019 11:38:14 a. m. | TRUE | TARJETA DE IDENTIDAD | | 10-Aug-94 | Mujer | Unión Libre | GUATEMALA | HUEHUETENANGO |
| 11095 | 12/04/2019 11:39:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 31-Dec-11 | Mujer | Soltero(a) | GUATEMALA | HUENETENANGO |
| 11096 | 12/04/2019 11:45:46 a. m. | TRUE | ACTA DE NACIMIENTO | | 18-Feb-14 | Mujer | Soltero(a) | GUATEMALA | HUATENANGO |
| 11097 | 12/04/2019 11:47:30 a. m. | TRUE | ACTA DE NACIMIENTO | | 4-Nov-15 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 11098 | 12/04/2019 11:51:55 a. m. | TRUE | TARJETA DE IDENTIDAD | | 16-Apr-85 | Hombre | Unión Libre | GUATEMALA | HUATENANGO |
| 11099 | 12/04/2019 11:51:56 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Aug-12 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENGO |
| 11100 | 12/04/2019 11:56:08 a. m. | TRUE | PASAPORTE | | 9-Aug-91 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11101 | 12/04/2019 11:58:23 a. m. | TRUE | PASAPORTE | | 23-Feb-83 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 11102 | 12/04/2019 12:03:16 p. m. | TRUE | PASAPORTE | | 18-Feb-94 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 11103 | 12/04/2019 12:05:19 p. m. | TRUE | PASAPORTE | | 20-Feb-78 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11104 | 12/04/2019 12:36:27 p. m. | TRUE | PASAPORTE | | 15-Sep-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11105 | 12/04/2019 12:28:47 p. m. | TRUE | PASAPORTE | | 9-Jul-90 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11106 | 12/04/2019 12:37:34 p. m. | TRUE | PASAPORTE | | 23-May-81 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11107 | 12/04/2019 01:09:16 p. m. | TRUE | PASAPORTE | | 14-Aug-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 11108 | 12/04/2019 01:11:47 p. m. | TRUE | PASAPORTE | | 20-Mar-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11109 | 12/04/2019 01:17:36 p. m. | TRUE | PASAPORTE | | 13-Apr-84 | Hombre | Unión Libre | CUBA | HABANA |

| 11110 | 12/04/2019 01:18:21 p. m. | TRUE | PASAPORTE | | 30-Jun-97 | Mujer | Unión Libre | CUBA | HABANA |
| 11111 | 12/04/2019 01:25:38 p. m. | TRUE | PASAPORTE | | 16-Apr-99 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11112 | 12/04/2019 01:25:02 p. m. | TRUE | PASAPORTE | | 30-Jan-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11113 | 12/04/2019 01:30:23 p. m. | TRUE | PASAPORTE | | 13-Dec-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11114 | 12/04/2019 01:30:22 p. m. | TRUE | PASAPORTE | | 1-Jul-67 | Hombre | Casado(a) | CUBA | ORIENTE CUBA |
| 11115 | 12/04/2019 01:41:04 p. m. | TRUE | PASAPORTE | | 4-Apr-00 | Mujer | Soltero(a) | CUBA | HOGUIN |
| 11116 | 12/04/2019 01:34:25 p. m. | TRUE | PASAPORTE | | 2-Sep-80 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11117 | 12/04/2019 01:40:54 p. m. | TRUE | PASAPORTE | | 7-Sep-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11118 | 12/04/2019 01:45:33 p. m. | TRUE | PASAPORTE | | 2-Jun-81 | Mujer | Unión Libre | CUBA | HABANA |
| 11119 | 12/04/2019 01:45:17 p. m. | TRUE | PASAPORTE | | 7-Jan-10 | Mujer | | CUBA | HABANA |
| 11120 | 12/04/2019 01:49:24 p. m. | TRUE | PASAPORTE | | 23-Sep-82 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11121 | 12/04/2019 01:51:51 p. m. | TRUE | PASAPORTE | | 17-Jul-82 | Mujer | Casado(a) | CUBA | HABANA |
| 11122 | 12/04/2019 02:07:06 p. m. | TRUE | PASAPORTE | | 29-Mar-79 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11123 | 12/04/2019 02:14:25 p. m. | TRUE | PASAPORTE | | 10-Oct-05 | Hombre | Soltero(a) | | |

| 11124 | 12/04/2019 02:13:51 p. m. | TRUE | PASAPORTE | | 10-Mar-80 | Hombre | Casado(a) | CUBA | HABANA |
| 11125 | 12/04/2019 02:21:26 p. m. | TRUE | PASAPORTE | | 3-Apr-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11126 | 12/04/2019 02:21:26 p. m. | TRUE | PASAPORTE | | 7-Dec-84 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11127 | 12/04/2019 02:52:03 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-Jan-13 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 11128 | 12/04/2019 02:52:35 p. m. | TRUE | ACTA DE NACIMIENTO | | 2-Dec-87 | Hombre | Divorciado(a) | GUATEMALA | HUEHUETENANGO |
| 11129 | 12/04/2019 03:13:33 p. m. | TRUE | PASAPORTE | | 24-Oct-92 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 11130 | 12/04/2019 03:13:17 p. m. | TRUE | PASAPORTE | | 24-Jun-73 | Hombre | Casado(a) | CUBA | CAMAHUEY |
| 11131 | 12/04/2019 03:20:46 p. m. | TRUE | PASAPORTE | | 23-Mar-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11132 | 12/04/2019 03:20:53 p. m. | TRUE | PASAPORTE | | 20-Jul-97 | Mujer | Casado(a) | CUBA | CAMAHUEY |
| 11133 | 12/04/2019 03:24:27 p. m. | TRUE | PASAPORTE | | 30-Sep-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11134 | 12/04/2019 03:26:58 p. m. | TRUE | PASAPORTE | | 22-Jan-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11135 | 12/04/2019 03:30:57 p. m. | TRUE | PASAPORTE | | 22-Jan-65 | Hombre | Unión Libre | CUBA | HABANA |
| 11136 | 13/04/2019 09:16:20 a. m. | TRUE | PASAPORTE | | 1-May-90 | Hombre | Soltero(a) | Cuba | Holguin |
| 11137 | 13/04/2019 09:16:18 a. m. | TRUE | PASAPORTE | | 20-Jan-68 | Mujer | Soltero(a) | CUBA | ORIENTE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11138 | 13/04/2019 09:25:24 a. m. | TRUE | PASAPORTE | | 15-Dec-95 | Hombre | Casado(a) | Cuba | Holguin |
| 11139 | 13/04/2019 09:25:40 a. m. | TRUE | PASAPORTE | | 17-Jan-88 | Hombre | Soltero(a) | | |
| 11140 | 13/04/2019 09:32:14 a. m. | TRUE | Carne de Identidad | | 26-Sep-87 | Mujer | Soltero(a) | Cuba | Las Tunas |
| 11141 | 13/04/2019 09:33:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Jan-80 | Mujer | Casado(a) | CUBA | COTORRO |
| 11142 | 13/04/2019 09:38:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Sep-78 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11143 | 13/04/2019 09:39:11 a. m. | TRUE | PASAPORTE | | 25-Jul-98 | Mujer | Soltero(a) | Cuba | Holguin |
| 11144 | 13/04/2019 09:43:13 a. m. | TRUE | PASAPORTE | | 23-Jul-99 | Mujer | Soltero(a) | CUBA | HOLGUIN |

| 11145 | 13/04/2019 09:45:59 a. m. | TRUE | PASAPORTE | | 24-Jan-88 | Mujer | Soltero(a) | Cuba | Holguin |
| 11146 | 13/04/2019 09:47:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Aug-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11147 | 13/04/2019 09:53:08 a. m. | TRUE | PASAPORTE | | 24-Sep-93 | Hombre | Unión Libre | Cuba | Holguin |
| 11148 | 13/04/2019 09:53:38 a. m. | TRUE | PASAPORTE | | 23-Nov-82 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11149 | 13/04/2019 09:59:42 a. m. | TRUE | PASAPORTE | | 23-Oct-85 | Mujer | Unión Libre | CUBA | LA HABANA |
| 11150 | 13/04/2019 09:59:46 a. m. | TRUE | PASAPORTE | | 10-Feb-60 | Hombre | Unión Libre | Cuba | |

| 11151 | 13/04/2019 10:05:01 a. m. | TRUE | PASAPORTE | | 22-Nov-79 | Mujer | Unión Libre | Cuba | La Habana |
| 11152 | 13/04/2019 10:05:18 a. m. | TRUE | PASAPORTE | | 30-Jun-74 | Hombre | Unión Libre | CUBA | VILLACLARA |
| 11153 | 13/04/2019 10:10:06 a. m. | TRUE | PASAPORTE | | 16-Feb-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11154 | 13/04/2019 10:10:47 a. m. | TRUE | PASAPORTE | | 13-Dec-76 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11155 | 13/04/2019 10:15:08 a. m. | TRUE | PASAPORTE | | 3-May-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11156 | 13/04/2019 10:15:34 a. m. | TRUE | PASAPORTE | | 15-Aug-72 | Hombre | Unión Libre | CUBA | LAS TUNAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11157 | 13/04/2019 10:17:47 a. m. | TRUE | PASAPORTE | | 11-Jun-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11158 | 13/04/2019 10:21:10 a. m. | TRUE | PASAPORTE | | 19-Apr-81 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11159 | 13/04/2019 10:21:43 a. m. | TRUE | PASAPORTE | | 9-Jun-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11160 | 13/04/2019 10:26:44 a. m. | TRUE | PASAPORTE | | 16-Aug-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11161 | 13/04/2019 10:27:24 a. m. | TRUE | PASAPORTE | | 30-Oct-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11162 | 13/04/2019 10:31:20 a. m. | TRUE | PASAPORTE | | 13-Aug-85 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11163 | 13/04/2019 10:31:42 a. m. | TRUE | PASAPORTE | | 18-Oct-97 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11164 | 13/04/2019 10:34:10 a. m. | TRUE | PASAPORTE | | 11-Oct-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11165 | 13/04/2019 10:36:13 a. m. | TRUE | PASAPORTE | | 8-Aug-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11166 | 13/04/2019 10:37:42 a. m. | TRUE | PASAPORTE | | 6-Aug-82 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 11167 | 13/04/2019 10:40:52 a. m. | TRUE | PASAPORTE | | 15-Jun-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11168 | 13/04/2019 10:40:58 a. m. | TRUE | PASAPORTE | | 11-Apr-97 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 11169 | 13/04/2019 10:44:58 a. m. | TRUE | PASAPORTE | | 27-Aug-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11170 | 13/04/2019 10:46:26 a. m. | TRUE | PASAPORTE | | 24-Jun-90 | Mujer | Casado(a) | CUBA | SANCTUS SPIRITUS |
| 11171 | 13/04/2019 10:48:08 a. m. | TRUE | PASAPORTE | | 29-Oct-91 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |

| 11172 | 13/04/2019 10:51:43 a. m. | TRUE | PASAPORTE | | 28-Sep-65 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11173 | 13/04/2019 10:52:07 a. m. | TRUE | PASAPORTE | | 5-Feb-68 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11174 | 13/04/2019 10:56:02 a. m. | TRUE | PASAPORTE | | 24-May-88 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 11175 | 13/04/2019 11:00:20 a. m. | TRUE | PASAPORTE | | 14-Mar-89 | Hombre | Casado(a) | CUBA | CIEN FUEGOS |
| 11176 | 13/04/2019 11:00:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Aug-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11177 | 13/04/2019 11:04:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jul-93 | Mujer | Casado(a) | CUBA | VILLACLARA |

| 11178 | 13/04/2019 11:06:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Dec-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 11179 | 13/04/2019 11:07:43 a. m. | TRUE | PASAPORTE | | 29-Jun-85 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 11180 | 13/04/2019 11:11:59 a. m. | TRUE | PASAPORTE | | 6-Feb-69 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11181 | 13/04/2019 11:17:10 a. m. | TRUE | PASAPORTE | | 7-Sep-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11182 | 13/04/2019 11:17:10 a. m. | TRUE | PASAPORTE | | 4-May-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11183 | 13/04/2019 11:21:44 a. m. | TRUE | PASAPORTE | | 1-Apr-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11184 | 13/04/2019 11:24:01 a. m. | TRUE | PASAPORTE | | 27-Feb-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11185 | 13/04/2019 11:25:59 a. m. | TRUE | PASAPORTE | | 23-Dec-91 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11186 | 13/04/2019 11:29:14 a. m. | TRUE | PASAPORTE | | 21-Jun-78 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11187 | 13/04/2019 11:36:48 a. m. | TRUE | PASAPORTE | | 31-Dec-90 | Hombre | Casado(a) | CUBA | LA HABANA |

| 11188 | 13/04/2019 11:36:04 a. m. | TRUE | PASAPORTE | | 14-Feb-96 | Hombre | Unión Libre | CUBA | LA HABANA |
| 11189 | 13/04/2019 11:40:05 a. m. | TRUE | PASAPORTE | | 25-Dec-92 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11190 | 13/04/2019 11:40:31 a. m. | TRUE | PASAPORTE | | 1-Apr-98 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11191 | 13/04/2019 11:44:48 a. m. | TRUE | PASAPORTE | | 26-Sep-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11192 | 13/04/2019 11:44:27 a. m. | TRUE | PASAPORTE | | 9-Sep-94 | Mujer | Soltero(a) | CUBA | HOLGIN |
| 11193 | 13/04/2019 11:48:55 a. m. | TRUE | PASAPORTE | | 9-May-82 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 11194 | 13/04/2019 11:48:57 a. m. | TRUE | PASAPORTE | | 15-Oct-88 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11195 | 13/04/2019 11:53:01 a. m. | TRUE | PASAPORTE | | 16-Sep-94 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11196 | 13/04/2019 11:52:46 a. m. | TRUE | PASAPORTE | | 1-Nov-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11197 | 13/04/2019 11:56:58 a. m. | TRUE | PASAPORTE | | 9-Dec-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11198 | 13/04/2019 11:57:02 a. m. | TRUE | PASAPORTE | | 22-Oct-94 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 11199 | 13/04/2019 12:00:33 p. m. | TRUE | PASAPORTE | | 17-Jan-00 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 11200 | 13/04/2019 12:00:32 p. m. | TRUE | PASAPORTE | | 21-Sep-95 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11201 | 13/04/2019 12:04:12 p. m. | TRUE | PASAPORTE | | 19-Jul-67 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11202 | 13/04/2019 12:04:19 p. m. | TRUE | PASAPORTE | | 22-Apr-89 | Mujer | Casado(a) | | |

| 11203 | 13/04/2019 12:07:56 p. m. | TRUE | PASAPORTE | | 28-Nov-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11204 | 13/04/2019 12:07:33 p. m. | TRUE | PASAPORTE | | 15-Sep-91 | Hombre | Casado(a) | CUBA | HOLGIN |
| 11205 | 13/04/2019 12:11:22 p. m. | TRUE | PASAPORTE | | 29-May-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11206 | 13/04/2019 12:11:15 p. m. | TRUE | PASAPORTE | | 2-Mar-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11207 | 13/04/2019 12:14:54 p. m. | TRUE | PASAPORTE | | 6-Oct-83 | Hombre | Unión Libre | CUBA | VILLACLARA |
| 11208 | 13/04/2019 12:15:04 p. m. | TRUE | PASAPORTE | | 31-Mar-77 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11209 | 13/04/2019 12:18:34 p. m. | TRUE | PASAPORTE | | 10-Aug-72 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 11210 | 13/04/2019 12:18:11 p. m. | TRUE | PASAPORTE | | 28-Jul-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11211 | 13/04/2019 12:21:28 p. m. | TRUE | PASAPORTE | | 24-May-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11212 | 13/04/2019 12:21:44 p. m. | TRUE | PASAPORTE | | 11-Nov-86 | Hombre | Casado(a) | CUBA | ARTEMISA |
| 11213 | 13/04/2019 12:25:07 p. m. | TRUE | PASAPORTE | | 9-Sep-05 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 11214 | 13/04/2019 12:25:15 p. m. | TRUE | PASAPORTE | | 6-Dec-77 | Mujer | Unión Libre | CUBA | |
| 11215 | 13/04/2019 12:31:32 p. m. | TRUE | PASAPORTE | | 4-May-85 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11216 | 13/04/2019 12:31:47 p. m. | TRUE | PASAPORTE | | 11-Feb-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11217 | 13/04/2019 12:35:34 p. m. | TRUE | PASAPORTE | | 1-Dec-88 | Hombre | Casado(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11218 | 13/04/2019 12:35:00 p. m. | TRUE | PASAPORTE | | 13-Jan-89 | Mujer | Casado(a) | CUBA | CIEN FUEGOS |
| 11219 | 13/04/2019 12:38:58 p. m. | TRUE | PASAPORTE | | 3-Mar-81 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11220 | 13/04/2019 12:41:13 p. m. | TRUE | PASAPORTE | | 14-Apr-68 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 11221 | 13/04/2019 12:44:06 p. m. | TRUE | PASAPORTE | | 4-Apr-84 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11222 | 13/04/2019 12:45:24 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Sep-82 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 11223 | 13/04/2019 12:50:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Sep-83 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 11224 | 13/04/2019 12:52:12 p. m. | TRUE | CEDULA DE IDENTIDAD | | 15-Jul-15 | Hombre | Soltero(a) | ECUADOR | PINCHICHA |
| 11225 | 13/04/2019 12:58:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Dec-58 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 11226 | 13/04/2019 12:58:33 p. m. | TRUE | PASAPORTE | | 13-Feb-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11227 | 13/04/2019 01:03:44 p. m. | TRUE | PASAPORTE | | 15-Jul-69 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 11228 | 13/04/2019 01:04:05 p. m. | TRUE | PASAPORTE | | 6-Apr-77 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 11229 | 13/04/2019 01:09:14 p. m. | TRUE | PASAPORTE | | 2-Jan-63 | Hombre | Unión Libre | CUBA | ORIENTE |
| 11230 | 13/04/2019 01:10:09 p. m. | TRUE | PASAPORTE | | 16-Nov-92 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11231 | 13/04/2019 01:14:12 p. m. | TRUE | PASAPORTE | | 11-May-79 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11232 | 13/04/2019 01:13:57 p. m. | TRUE | PASAPORTE | | 17-Feb-95 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11233 | 13/04/2019 01:28:29 p. m. | TRUE | PASAPORTE | | 12-Nov-67 | Hombre | Unión Libre | CUBA | HOLGUIN |

| 11234 | 13/04/2019 01:32:42 p. m. | TRUE | PASAPORTE | | 24-Feb-75 | Hombre | Casado(a) | CUBA | ORIENTE |
|---|---|---|---|---|---|---|---|---|---|
| 11235 | 12/04/2019 12:44:50 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jan-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11236 | 13/04/2019 01:58:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Nov-90 | Hombre | Unión Libre | CUBA | HOLGUIN BOA |
| 11237 | 13/04/2019 02:47:05 p. m. | TRUE | PASAPORTE | | 31-Dec-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11238 | 13/04/2019 02:48:17 p. m. | TRUE | PASAPORTE | | 2-Feb-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11239 | 12/04/2019 03:48:18 p. m. | TRUE | PASAPORTE | | 3-Nov-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11240 | 12/04/2019 12:41:26 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-88 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 11241 | 13/04/2019 01:37:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Dec-17 | Mujer | Soltero(a) | URUGUAY | MONTEVIDEO |
| 11242 | 15/04/2019 09:29:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jan-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 11243 | 15/04/2019 09:33:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jan-08 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |

| 11244 | 15/04/2019 09:37:58 a. m. | TRUE | PASAPORTE | | 1-Nov-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11245 | 15/04/2019 09:45:28 a. m. | TRUE | PASAPORTE | | 28-Jan-83 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11246 | 15/04/2019 09:52:16 a. m. | TRUE | PASAPORTE | | 20-Mar-12 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11247 | 15/04/2019 09:54:50 a. m. | TRUE | PASAPORTE | | 6-Nov-75 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11248 | 15/04/2019 09:58:56 a. m. | TRUE | PASAPORTE | | 8-Mar-12 | Mujer | Soltero(a) | CUBA | HABANA |
| 11249 | 15/04/2019 10:04:55 a. m. | TRUE | PASAPORTE | | 5-May-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11250 | 15/04/2019 10:08:47 a. m. | TRUE | PASAPORTE | | 29-Apr-91 | Mujer | Casado(a) | CUBA | HABANA |
| 11251 | 15/04/2019 10:12:48 a. m. | TRUE | PASAPORTE | | 6-Sep-96 | Mujer | Casado(a) | CUBA | HABANA |
| 11252 | 15/04/2019 10:18:53 a. m. | TRUE | PASAPORTE | | 13-Nov-94 | Hombre | Casado(a) | CUBA | HABANA |
| 11253 | 15/04/2019 10:21:58 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 5-Jul-88 | Mujer | Soltero(a) | MEXICO | NEZAHUALCOYOTL |
| 11254 | 15/04/2019 10:37:08 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Feb-17 | Hombre | Soltero(a) | MEXICO | OAXACA |
| 11255 | 15/04/2019 10:38:55 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Aug-06 | Mujer | Soltero(a) | HONDURAS | MORASAN LLORO |
| 11256 | 15/04/2019 10:45:20 a. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 13-May-80 | Hombre | Unión Libre | HONDURAS | PROGRESO YORO |
| 11257 | 15/04/2019 10:50:29 a. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 2-Jan-84 | Mujer | Unión Libre | HONDURAS | MORASAN YORO |
| 11258 | 15/04/2019 10:39:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Dec-95 | Mujer | Casado(a) | HONDURAS | PURTO CORTEZ |
| 11259 | 15/04/2019 10:47:32 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Nov-12 | Mujer | Soltero(a) | HONDURAS | PUERTO CORTES |

| 11260 | 15/04/2019 10:56:47 a. m. | TRUE | PASAPORTE | | 10-Oct-12 | Mujer | Soltero(a) | HONDURAS | CORTEZ |
| 11261 | 15/04/2019 11:03:59 a. m. | TRUE | PASAPORTE | | 6-Jul-87 | Mujer | Casado(a) | HONDURAS | PUERTO CORTEZ |
| 11262 | 15/04/2019 10:56:44 a. m. | TRUE | PASAPORTE | | 2-Aug-82 | Mujer | Soltero(a) | CUBA | SANTI ESPIRITU |
| 11263 | 15/04/2019 11:07:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Apr-76 | Hombre | Casado(a) | CUBA | SANTA CLARA |
| 11264 | 15/04/2019 11:08:31 a. m. | TRUE | PASAPORTE | | 1-Sep-96 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11265 | 15/04/2019 11:14:25 a. m. | TRUE | PASAPORTE | | 8-Sep-96 | Hombre | Unión Libre | CUBA | HABANA |
| 11266 | 15/04/2019 11:17:23 a. m. | TRUE | PASAPORTE | | 25-Jan-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11267 | 15/04/2019 11:19:52 a. m. | TRUE | PASAPORTE | | 14-Jun-79 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11268 | 15/04/2019 11:23:42 a. m. | TRUE | PASAPORTE | | 29-Mar-84 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11269 | 15/04/2019 11:23:40 a. m. | TRUE | PASAPORTE | | 31-Dec-92 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11270 | 15/04/2019 11:29:01 a. m. | TRUE | PASAPORTE | | 31-Aug-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11271 | 15/04/2019 11:29:30 a. m. | TRUE | PASAPORTE | | 24-Jul-96 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 11272 | 15/04/2019 11:32:31 a. m. | TRUE | PASAPORTE | | 3-Feb-90 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11273 | 15/04/2019 11:35:45 a. m. | TRUE | PASAPORTE | | 28-Aug-97 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11274 | 15/04/2019 11:38:43 a. m. | TRUE | PASAPORTE | | 29-Dec-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |

| 11275 | 15/04/2019 11:40:42 a. m. | TRUE | PASAPORTE | | 2-May-77 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11276 | 15/04/2019 11:42:23 a. m. | TRUE | PASAPORTE | | 3-Mar-73 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11277 | 15/04/2019 11:46:34 a. m. | TRUE | PASAPORTE | | 24-Feb-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11278 | 15/04/2019 11:45:48 a. m. | TRUE | PASAPORTE | | 1-Aug-84 | Hombre | Casado(a) | CUBA | HABANA |
| 11279 | 15/04/2019 11:50:14 a. m. | TRUE | PASAPORTE | | 27-Apr-90 | Mujer | Casado(a) | CUBA | HABANA |
| 11280 | 15/04/2019 11:51:33 a. m. | TRUE | PASAPORTE | | 4-Nov-98 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11281 | 15/04/2019 11:53:53 a. m. | TRUE | PASAPORTE | | 8-Nov-87 | Hombre | Casado(a) | CUBA | HABANA |
| 11282 | 15/04/2019 11:56:12 a. m. | TRUE | PASAPORTE | | 17-Jan-80 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11283 | 15/04/2019 11:58:49 a. m. | TRUE | PASAPORTE | | 26-Sep-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11284 | 15/04/2019 12:02:12 p. m. | TRUE | PASAPORTE | | 26-Mar-95 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 11285 | 15/04/2019 12:01:57 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Oct-89 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11286 | 15/04/2019 12:05:31 p. m. | TRUE | PASAPORTE | | 22-Aug-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11287 | 15/04/2019 12:07:58 p. m. | TRUE | PASAPORTE | | 15-Nov-97 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 11288 | 15/04/2019 12:08:40 p. m. | TRUE | PASAPORTE | | 4-Oct-92 | Mujer | Soltero(a) | CUBA | HABANA |
| 11289 | 15/04/2019 12:13:49 p. m. | TRUE | PASAPORTE | | ############# | Hombre | Soltero(a) | CUBA | LA HABANA |

| 11290 | 15/04/2019 12:13:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jul-98 | Mujer | Soltero(a) | CUBA | ARTEMISA |
| 11291 | 15/04/2019 12:17:58 p. m. | TRUE | PASAPORTE | | 25-Oct-92 | Mujer | Unión Libre | CUBA | HABANA |
| 11292 | 15/04/2019 12:18:42 p. m. | TRUE | PASAPORTE | | 15-Aug-84 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 11293 | 15/04/2019 12:21:28 p. m. | TRUE | PASAPORTE | | 13-Oct-96 | Hombre | Soltero(a) | CUBA | HABANA |
| 11294 | 15/04/2019 12:25:26 p. m. | TRUE | PASAPORTE | | 3-May-72 | Hombre | Soltero(a) | CUBA | SANTIAGO DE DE CUBA |
| 11295 | 15/04/2019 12:26:39 p. m. | TRUE | PASAPORTE | | 22-Feb-81 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11296 | 15/04/2019 12:36:15 p. m. | TRUE | PASAPORTE | | 12-Apr-90 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 11297 | 15/04/2019 12:29:35 p. m. | TRUE | PASAPORTE | | 10-Jun-92 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11298 | 15/04/2019 12:33:23 p. m. | TRUE | PASAPORTE | | 25-Aug-95 | Hombre | Soltero(a) | CUBA | HABAMNA |
| 11299 | 15/04/2019 12:37:01 p. m. | TRUE | PASAPORTE | | 15-Nov-80 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11300 | 15/04/2019 12:39:57 p. m. | TRUE | PASAPORTE | | 15-Mar-89 | Hombre | Casado(a) | CUBA | HABANA |
| 11301 | 15/04/2019 12:39:36 p. m. | TRUE | PASAPORTE | | 27-Oct-74 | Hombre | Casado(a) | CUBA | SAN JOSE DE LA LAJAS |
| 11302 | 15/04/2019 12:43:47 p. m. | TRUE | PASAPORTE | | 12-Oct-80 | Hombre | Casado(a) | CUBA | HABANA |
| 11303 | 15/04/2019 12:40:41 p. m. | TRUE | PASAPORTE | | 2-Apr-86 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11304 | 15/04/2019 12:47:24 p. m. | TRUE | PASAPORTE | | 3-Sep-69 | Hombre | Soltero(a) | CUBA | HABANA |

| 11305 | 15/04/2019 12:51:32 p. m. | TRUE | PASAPORTE | | 10-Jun-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 11306 | 15/04/2019 12:51:32 p. m. | TRUE | PASAPORTE | | 24-Mar-89 | Hombre | Casado(a) | CUBA | HABANA |
| 11307 | 15/04/2019 12:55:10 p. m. | TRUE | PASAPORTE | | 21-Aug-86 | Mujer | Casado(a) | CUBA | HABANA |
| 11308 | 15/04/2019 12:56:40 p. m. | TRUE | PASAPORTE | | 27-Jul-91 | Hombre | Casado(a) | CUBA | MARIEL |
| 11309 | 15/04/2019 12:58:34 p. m. | TRUE | PASAPORTE | | 10-Oct-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 11310 | 15/04/2019 12:59:36 p. m. | TRUE | PASAPORTE | | 18-Aug-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11311 | 15/04/2019 01:01:31 p. m. | TRUE | PASAPORTE | | 23-Sep-76 | Hombre | Soltero(a) | CUBA | HABANA |
| 11312 | 15/04/2019 01:02:27 p. m. | TRUE | PASAPORTE | | 1-Mar-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11313 | 15/04/2019 01:04:48 p. m. | TRUE | PASAPORTE | | 27-Aug-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11314 | 15/04/2019 01:06:06 p. m. | TRUE | PASAPORTE | | 18-May-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11315 | 15/04/2019 01:08:22 p. m. | TRUE | PASAPORTE | | 30-Mar-91 | Hombre | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
| 11316 | 15/04/2019 01:08:36 p. m. | TRUE | PASAPORTE | | 9-Nov-61 | Hombre | Casado(a) | CUBA | MAYAGUEY |
| 11317 | 15/04/2019 01:11:27 p. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Jan-93 | Hombre | Unión Libre | HONDURAS | EL PARAISO |
| 11318 | 15/04/2019 01:11:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Dec-91 | Mujer | Unión Libre | HONDURAS | SANTA ROSA |
| 11319 | 15/04/2019 01:16:54 p. m. | TRUE | ACTA DE NACIMIENTO | | 20-Aug-17 | Hombre | Soltero(a) | HONDURAS | LEMPIRA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11320 | 15/04/2019 01:17:14 p. m. | TRUE | PASAPORTE | | 18-Dec-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11321 | 15/04/2019 01:19:46 p. m. | TRUE | PASAPORTE | | 12-May-76 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11322 | 15/04/2019 01:21:35 p. m. | TRUE | PASAPORTE | | 4-Dec-87 | Mujer | Casado(a) | CUBA | HABANA |
| 11323 | 15/04/2019 01:22:00 p. m. | TRUE | PASAPORTE | | 24-Apr-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11324 | 15/04/2019 01:24:13 p. m. | TRUE | PASAPORTE | | 23-Mar-68 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11325 | 15/04/2019 01:24:26 p. m. | TRUE | PASAPORTE | | 11-Jan-72 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11326 | 15/04/2019 01:27:21 p. m. | TRUE | PASAPORTE | | 17-Oct-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 11327 | 15/04/2019 01:27:40 p. m. | TRUE | PASAPORTE | | 3-Nov-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11328 | 15/04/2019 01:30:44 p. m. | TRUE | PASAPORTE | | 25-Dec-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11329 | 15/04/2019 01:31:07 p. m. | TRUE | PASAPORTE | | 1-Nov-71 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11330 | 15/04/2019 01:33:03 p. m. | TRUE | PASAPORTE | | 26-May-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11331 | 15/04/2019 01:34:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jan-90 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11332 | 15/04/2019 01:35:30 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Dec-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11333 | 15/04/2019 01:38:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Dec-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11334 | 15/04/2019 01:39:15 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Jun-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11335 | 15/04/2019 01:41:47 p. m. | TRUE | PASAPORTE | | 2-Dec-76 | Mujer | Soltero(a) | CUBA | CAMAGUEY |

| 11336 | 15/04/2019 01:42:11 p. m. | TRUE | PASAPORTE | | 11-Dec-08 | Mujer | Soltero(a) | CUBA | HABANA |
| 11337 | 15/04/2019 01:44:45 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11338 | 15/04/2019 01:46:00 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Oct-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11339 | 15/04/2019 01:48:08 p. m. | TRUE | PASAPORTE | | 5-Sep-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11340 | 15/04/2019 01:50:24 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Jun-92 | Hombre | Soltero(a) | CUBA | ARTEMISA |
| 11341 | 15/04/2019 01:51:07 p. m. | TRUE | PASAPORTE | | 27-Feb-97 | Mujer | Unión Libre | CUBA | LA HABANA |
| 11342 | 15/04/2019 01:54:12 p. m. | TRUE | PASAPORTE | | 18-Apr-92 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 11343 | 15/04/2019 01:54:18 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-Aug-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11344 | 15/04/2019 01:56:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Dec-85 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 11345 | 15/04/2019 01:57:16 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-May-90 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 11346 | 15/04/2019 01:59:56 p. m. | TRUE | PASAPORTE | | 18-Apr-97 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11347 | 15/04/2019 02:00:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Dec-98 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11348 | 15/04/2019 02:02:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-97 | Hombre | Soltero(a) | CUBA | AVILA |
| 11349 | 15/04/2019 02:04:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Nov-66 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11350 | 15/04/2019 02:05:02 p. m. | TRUE | PASAPORTE | | 15-Nov-90 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |

| 11351 | 15/04/2019 02:06:53 p. m. | TRUE | PASAPORTE | | 20-Jul-85 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 11352 | 15/04/2019 02:07:41 p. m. | TRUE | PASAPORTE | | 9-Dec-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11353 | 15/04/2019 02:09:48 p. m. | TRUE | PASAPORTE | | 28-Feb-74 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 11354 | 15/04/2019 02:09:57 p. m. | TRUE | PASAPORTE | | 30-Apr-81 | Hombre | Soltero(a) | CUBA | HABANA |
| 11355 | 15/04/2019 02:12:22 p. m. | TRUE | PASAPORTE | | 5-Oct-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11356 | 15/04/2019 02:12:51 p. m. | TRUE | PASAPORTE | | 8-Jul-71 | Hombre | Unión Libre | CUBA | ORIENTE |
| 11357 | 15/04/2019 02:14:15 p. m. | TRUE | PASAPORTE | | 2-May-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11358 | 15/04/2019 02:16:30 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Dec-60 | Hombre | Casado(a) | CUBA | HABANA |
| 11359 | 15/04/2019 02:17:06 p. m. | TRUE | PASAPORTE | | 17-May-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11360 | 15/04/2019 02:19:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Nov-60 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11361 | 15/04/2019 02:20:15 p. m. | TRUE | PASAPORTE | | 26-Aug-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11362 | 15/04/2019 02:22:09 p. m. | TRUE | PASAPORTE | | 16-Nov-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11363 | 15/04/2019 02:24:59 p. m. | TRUE | PASAPORTE | | 24-Oct-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11364 | 15/04/2019 02:27:11 p. m. | TRUE | PASAPORTE | | 6-May-94 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11365 | 15/04/2019 02:27:16 p. m. | TRUE | PASAPORTE | | 14-Apr-95 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11366 | 15/04/2019 02:29:31 p. m. | TRUE | PASAPORTE | | 1-Nov-95 | Mujer | Casado(a) | CUBA | GUANTANAMO |

| 11367 | 15/04/2019 02:30:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jul-69 | Hombre | Casado(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 11368 | 15/04/2019 02:32:32 p. m. | TRUE | PASAPORTE | | 25-Mar-86 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 11369 | 15/04/2019 02:36:17 p. m. | TRUE | PASAPORTE | | 3-Nov-90 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11370 | 15/04/2019 02:37:17 p. m. | TRUE | PASAPORTE | | 8-Oct-09 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11371 | 15/04/2019 02:40:31 p. m. | TRUE | PASAPORTE | | 17-Jan-87 | Hombre | Casado(a) | CUBA | GRANMA |
| 11372 | 15/04/2019 02:41:21 p. m. | TRUE | PASAPORTE | | 27-Oct-90 | Mujer | Casado(a) | CUBA | GRANMA |
| 11373 | 15/04/2019 02:44:22 p. m. | TRUE | PASAPORTE | | 23-Nov-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11374 | 15/04/2019 02:45:44 p. m. | TRUE | PASAPORTE | | 13-Jun-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11375 | 15/04/2019 02:46:30 p. m. | TRUE | PASAPORTE | | 1-Apr-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11376 | 15/04/2019 02:49:36 p. m. | FALSE | PASAPORTE | | 14-Aug-85 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 11377 | 15/04/2019 02:49:57 p. m. | TRUE | PASAPORTE | | 14-Feb-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11378 | 15/04/2019 02:53:27 p. m. | TRUE | PASAPORTE | | 28-Jul-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11379 | 15/04/2019 02:53:58 p. m. | TRUE | PASAPORTE | | 14-Jun-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11380 | 15/04/2019 02:57:20 p. m. | TRUE | PASAPORTE | | 5-Sep-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11381 | 15/04/2019 02:57:54 p. m. | TRUE | PASAPORTE | | 29-Nov-91 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 11382 | 15/04/2019 03:00:51 p. m. | TRUE | PASAPORTE | | 22-May-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |

| 11383 | 15/04/2019 03:01:48 p. m. | TRUE | PASAPORTE | | 6-Sep-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 11384 | 15/04/2019 03:03:12 p. m. | TRUE | PASAPORTE | | 3-Sep-97 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11385 | 15/04/2019 03:05:36 p. m. | TRUE | PASAPORTE | | 29-Dec-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11386 | 15/04/2019 03:06:10 p. m. | TRUE | PASAPORTE | | 7-Mar-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11387 | 15/04/2019 03:08:37 p. m. | TRUE | PASAPORTE | | 30-Nov-89 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11388 | 15/04/2019 03:09:20 p. m. | TRUE | PASAPORTE | | 3-Sep-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11389 | 15/04/2019 03:12:09 p. m. | TRUE | PASAPORTE | | 2-Oct-86 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 11390 | 15/04/2019 03:14:43 p. m. | TRUE | PASAPORTE | | 4-Mar-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11391 | 15/04/2019 03:17:32 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Sep-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 11392 | 15/04/2019 03:17:49 p. m. | TRUE | PASAPORTE | | 6-Dec-83 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11393 | 15/04/2019 03:20:22 p. m. | TRUE | PASAPORTE | | 27-Jun-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11394 | 15/04/2019 03:20:32 p. m. | TRUE | PASAPORTE | | 23-Oct-82 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11395 | 15/04/2019 03:22:58 p. m. | TRUE | PASAPORTE | | 10-Nov-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11396 | 15/04/2019 03:25:03 p. m. | TRUE | PASAPORTE | | 27-Jan-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11397 | 15/04/2019 03:25:47 p. m. | TRUE | PASAPORTE | | 12-Feb-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 11398 | 15/04/2019 03:28:54 p. m. | TRUE | PASAPORTE | | 2-Jan-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11399 | 15/04/2019 03:29:18 p. m. | TRUE | PASAPORTE | | 16-Sep-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11400 | 15/04/2019 03:31:48 p. m. | TRUE | PASAPORTE | | 21-Sep-79 | Hombre | Unión Libre | CUBA | HOLGIUIN |
| 11401 | 15/04/2019 03:31:54 p. m. | TRUE | PASAPORTE | | 7-Nov-83 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11402 | 15/04/2019 03:34:43 p. m. | TRUE | PASAPORTE | | 19-Feb-85 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11403 | 15/04/2019 03:36:00 p. m. | TRUE | PASAPORTE | | 7-Sep-82 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11404 | 15/04/2019 03:37:18 p. m. | TRUE | PASAPORTE | | 19-Sep-85 | Hombre | Unión Libre | CUBA | LA HABANA |
| 11405 | 15/04/2019 03:39:42 p. m. | TRUE | PASAPORTE | | 8-Aug-01 | Mujer | Soltero(a) | CUBA | HABANA |
| 11406 | 15/04/2019 03:40:09 p. m. | TRUE | PASAPORTE | | 31-Oct-80 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11407 | 15/04/2019 03:43:45 p. m. | TRUE | PASAPORTE | | 10-Dec-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11408 | 15/04/2019 03:43:38 p. m. | TRUE | PASAPORTE | | 6-Sep-99 | Mujer | Casado(a) | CUBA | HABANA |
| 11409 | 15/04/2019 03:46:03 p. m. | TRUE | PASAPORTE | | 12-Jun-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11410 | 15/04/2019 03:47:09 p. m. | TRUE | PASAPORTE | | 5-Jan-93 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 11411 | 15/04/2019 03:49:29 p. m. | TRUE | PASAPORTE | | 30-Sep-96 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 11412 | 15/04/2019 03:50:15 p. m. | TRUE | PASAPORTE | | 9-Oct-91 | Hombre | Casado(a) | CUBA | LAS TUNAS |

| 11413 | 15/04/2019 03:52:19 p. m. | TRUE | PASAPORTE | | 14-Dec-83 | Mujer | Unión Libre | CUBA | LA HABANA |
| 11414 | 15/04/2019 03:53:14 p. m. | TRUE | PASAPORTE | | 23-Oct-91 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 11415 | 15/04/2019 03:54:46 p. m. | TRUE | PASAPORTE | | 10-Nov-74 | Mujer | Casado(a) | CUBA | ORIENTE |
| 11416 | 15/04/2019 03:56:54 p. m. | TRUE | PASAPORTE | | 27-Apr-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11417 | 15/04/2019 03:57:20 p. m. | FALSE | | | 2-Dec-08 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11418 | 15/04/2019 04:00:01 p. m. | TRUE | PASAPORTE | | 20-May-82 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 11419 | 15/04/2019 04:00:15 p. m. | TRUE | PASAPORTE | | 2-Oct-00 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11420 | 15/04/2019 04:02:07 p. m. | TRUE | PASAPORTE | | 20-Jan-78 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11421 | 15/04/2019 04:03:24 p. m. | TRUE | PASAPORTE | | 4-Nov-99 | Mujer | Casado(a) | CUBA | HABANA |
| 11422 | 15/04/2019 04:04:26 p. m. | TRUE | PASAPORTE | | 17-Sep-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11423 | 15/04/2019 04:06:46 p. m. | TRUE | PASAPORTE | | 26-May-72 | Mujer | Soltero(a) | CUBA | HABANA |
| 11424 | 15/04/2019 04:07:31 p. m. | TRUE | PASAPORTE | | 31-Oct-88 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11425 | 15/04/2019 04:12:29 p. m. | TRUE | PASAPORTE | | 4-Sep-83 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11426 | 15/04/2019 04:14:15 p. m. | TRUE | PASAPORTE | | 25-May-89 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 11427 | 15/04/2019 04:16:37 p. m. | TRUE | PASAPORTE | | 15-Feb-92 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11428 | 15/04/2019 04:19:51 p. m. | TRUE | PASAPORTE | | 15-Apr-81 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11429 | 15/04/2019 04:20:19 p. m. | FALSE | | | 30-Nov-78 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11430 | 15/04/2019 04:22:21 p. m. | TRUE | PASAPORTE | | 17-Jan-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11431 | 15/04/2019 04:24:40 p. m. | TRUE | PASAPORTE | | 6-Mar-91 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11432 | 15/04/2019 04:25:42 p. m. | TRUE | PASAPORTE | | 4-Nov-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11433 | 15/04/2019 04:28:24 p. m. | TRUE | PASAPORTE | | 12-Feb-87 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11434 | 15/04/2019 04:31:27 p. m. | TRUE | PASAPORTE | | 21-Aug-94 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11435 | 15/04/2019 04:32:05 p. m. | TRUE | PASAPORTE | | 25-Dec-70 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11436 | 15/04/2019 04:35:37 p. m. | TRUE | PASAPORTE | | 13-Nov-85 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11437 | 15/04/2019 04:35:35 p. m. | TRUE | PASAPORTE | | 4-Dec-88 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11438 | 15/04/2019 04:39:02 p. m. | TRUE | PASAPORTE | | 1-Apr-91 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11439 | 15/04/2019 04:39:47 p. m. | TRUE | PASAPORTE | | 8-Feb-90 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11440 | 15/04/2019 04:42:18 p. m. | TRUE | PASAPORTE | | 21-Aug-83 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11441 | 15/04/2019 04:43:08 p. m. | TRUE | PASAPORTE | | 13-Oct-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11442 | 15/04/2019 04:45:46 p. m. | TRUE | PASAPORTE | | 14-Dec-96 | Mujer | Unión Libre | CUBA | HOLGUIN |

| 11443 | 15/04/2019 04:46:03 p. m. | TRUE | PASAPORTE | | 8-Apr-70 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11444 | 15/04/2019 04:47:46 p. m. | TRUE | PASAPORTE | | 21-Jan-82 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11445 | 15/04/2019 04:51:24 p. m. | TRUE | PASAPORTE | | 24-Jul-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11446 | 15/04/2019 04:49:58 p. m. | TRUE | PASAPORTE | | 2-Sep-96 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11447 | 15/04/2019 04:54:10 p. m. | TRUE | PASAPORTE | | 9-Nov-94 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11448 | 15/04/2019 04:54:51 p. m. | TRUE | PASAPORTE | | 14-Feb-88 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11449 | 15/04/2019 04:56:22 p. m. | TRUE | PASAPORTE | | 12-Dec-85 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 11450 | 15/04/2019 04:58:28 p. m. | TRUE | PASAPORTE | | 29-Feb-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11451 | 15/04/2019 04:59:18 p. m. | TRUE | PASAPORTE | | 11-Feb-77 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11452 | 15/04/2019 05:00:19 p. m. | TRUE | PASAPORTE | | 16-Sep-76 | Mujer | Unión Libre | CUBA | LA HABANA |
| 11453 | 15/04/2019 05:02:22 p. m. | TRUE | PASAPORTE | | 15-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11454 | 15/04/2019 05:02:38 p. m. | TRUE | PASAPORTE | | 8-Nov-91 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11455 | 15/04/2019 05:05:17 p. m. | TRUE | PASAPORTE | | 30-Oct-74 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11456 | 15/04/2019 05:07:05 p. m. | TRUE | PASAPORTE | | 9-Dec-88 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11457 | 15/04/2019 05:07:34 p. m. | TRUE | PASAPORTE | | 14-Nov-91 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| 11458 | 15/04/2019 05:09:39 p. m. | TRUE | PASAPORTE | | 6-Feb-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11459 | 15/04/2019 05:10:03 p. m. | TRUE | PASAPORTE | | 14-Jan-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11460 | 15/04/2019 05:12:12 p. m. | TRUE | PASAPORTE | | 4-May-89 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11461 | 15/04/2019 05:13:54 p. m. | TRUE | PASAPORTE | | 11-Nov-84 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 11462 | 15/04/2019 05:13:57 p. m. | TRUE | PASAPORTE | | 24-Jul-82 | Hombre | Casado(a) | CUBA | GRANMA |
| 11463 | 15/04/2019 05:16:10 p. m. | TRUE | PASAPORTE | | 31-Oct-02 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 11464 | 15/04/2019 05:16:37 p. m. | TRUE | PASAPORTE | | 5-Feb-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11465 | 15/04/2019 05:18:30 p. m. | TRUE | PASAPORTE | | 13-May-76 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11466 | 15/04/2019 05:20:22 p. m. | TRUE | PASAPORTE | | 26-Sep-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11467 | 15/04/2019 05:21:36 p. m. | TRUE | PASAPORTE | | 16-Sep-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11468 | 15/04/2019 05:23:40 p. m. | TRUE | PASAPORTE | | 1-Jun-74 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11469 | 15/04/2019 05:24:13 p. m. | TRUE | PASAPORTE | | 20-May-19 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11470 | 15/04/2019 05:25:54 p. m. | TRUE | PASAPORTE | | 1-Jan-73 | Mujer | Soltero(a) | PERU | CUSCO |
| 11471 | 15/04/2019 05:28:26 p. m. | TRUE | PASAPORTE | | 23-Oct-75 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 11472 | 15/04/2019 05:28:56 p. m. | TRUE | PASAPORTE | | 23-Mar-89 | Hombre | Soltero(a) | CUBA | TRINIDAD |

| 11473 | 15/04/2019 05:30:46 p. m. | TRUE | PASAPORTE | | 30-Apr-80 | Hombre | Casado(a) | CUBA | GRANMA |
| 11474 | 15/04/2019 05:32:40 p. m. | TRUE | PASAPORTE | | 26-Dec-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11475 | 15/04/2019 05:32:56 p. m. | TRUE | PASAPORTE | | 9-Jul-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11476 | 15/04/2019 05:35:01 p. m. | TRUE | PASAPORTE | | 4-Mar-92 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11477 | 15/04/2019 05:36:13 p. m. | TRUE | PASAPORTE | | 24-Apr-87 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11478 | 15/04/2019 05:37:09 p. m. | TRUE | PASAPORTE | | 13-Oct-69 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11479 | 15/04/2019 05:39:09 p. m. | TRUE | PASAPORTE | | 2-May-70 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11480 | 15/04/2019 05:39:22 p. m. | TRUE | PASAPORTE | | 28-Sep-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11481 | 15/04/2019 05:40:58 p. m. | TRUE | PASAPORTE | | 8-Feb-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11482 | 15/04/2019 05:43:22 p. m. | TRUE | PASAPORTE | | 7-May-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11483 | 15/04/2019 05:43:29 p. m. | TRUE | PASAPORTE | | 30-Sep-80 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11484 | 15/04/2019 05:45:51 p. m. | TRUE | PASAPORTE | | 10-Feb-77 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11485 | 15/04/2019 05:46:25 p. m. | TRUE | PASAPORTE | | 27-Jul-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11486 | 15/04/2019 05:47:53 p. m. | TRUE | PASAPORTE | | 22-May-82 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 11487 | 15/04/2019 05:49:21 p. m. | TRUE | PASAPORTE | | 8-Aug-81 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11488 | 15/04/2019 05:49:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Aug-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11489 | 15/04/2019 05:51:58 p. m. | TRUE | PASAPORTE | | 12-Aug-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11490 | 15/04/2019 05:52:01 p. m. | TRUE | PASAPORTE | | 11-Jan-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11491 | 15/04/2019 05:53:52 p. m. | TRUE | PASAPORTE | | 7-Jun-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11492 | 15/04/2019 05:54:41 p. m. | TRUE | PASAPORTE | | 4-Nov-92 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11493 | 15/04/2019 05:56:01 p. m. | TRUE | PASAPORTE | | 27-Nov-69 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11494 | 15/04/2019 05:58:19 p. m. | TRUE | PASAPORTE | | 17-Jan-86 | Hombre | Casado(a) | CUBA | MAYAGUEY |
| 11495 | 15/04/2019 05:58:32 p. m. | TRUE | PASAPORTE | | 24-Jul-91 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11496 | 15/04/2019 06:00:39 p. m. | TRUE | PASAPORTE | | 16-Feb-81 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11497 | 15/04/2019 06:02:00 p. m. | TRUE | PASAPORTE | | 6-Aug-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11498 | 15/04/2019 06:02:33 p. m. | TRUE | PASAPORTE | | 9-Jul-85 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11499 | 15/04/2019 04:18:32 p. m. | TRUE | PASAPORTE | | 20-Oct-09 | Mujer | Soltero(a) | CUBA | HABANA |
| 11500 | 16/04/2019 08:47:41 a. m. | TRUE | pasaporte | | 6-Dec-81 | Mujer | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 11501 | 16/04/2019 09:06:13 a. m. | TRUE | PASAPORTE | | 1-Apr-81 | Hombre | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 11502 | 16/04/2019 09:06:17 a. m. | TRUE | PASAPORTE | | 25-Jul-76 | Hombre | Unión Libre | CUBA | HABANA |
| 11503 | 16/04/2019 09:11:40 a. m. | TRUE | PASAPORTE | | 23-Dec-80 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |

| 11504 | 16/04/2019 09:12:08 a. m. | TRUE | PASAPORTE | | 28-Jun-59 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 11505 | 16/04/2019 09:20:18 a. m. | TRUE | PASAPORTE | | 14-Aug-77 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11506 | 16/04/2019 09:22:34 a. m. | TRUE | PASAPORTE | | 27-Nov-76 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11507 | 16/04/2019 09:26:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Apr-81 | Hombre | Casado(a) | CUBA | HABANA |
| 11509 | 16/04/2019 09:30:39 a. m. | TRUE | PASAPORTE | | 10-Jan-82 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 11512 | 16/04/2019 09:35:28 a. m. | TRUE | PASAPORTE | | 3-Jul-98 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 11514 | 16/04/2019 09:39:08 a. m. | TRUE | PASAPORTE | | 2-Sep-91 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11516 | 16/04/2019 09:41:46 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Dec-11 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 11518 | 16/04/2019 09:49:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 21-Feb-05 | Hombre | Soltero(a) | MEXICO | CHIAPAS |
| 11519 | 16/04/2019 09:53:08 a. m. | TRUE | PASAPORTE | | 15-Oct-84 | Mujer | Soltero(a) | CUBA | HABANA |
| 11520 | 16/04/2019 09:53:28 a. m. | TRUE | PASAPORTE | | 28-May-91 | Mujer | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 11521 | 16/04/2019 09:56:19 a. m. | FALSE | | | 7-May-92 | Hombre | Casado(a) | CUBA | HABANA |
| 11523 | 16/04/2019 09:59:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-89 | Hombre | Soltero(a) | CUBA | PALMIRA |
| 11525 | 16/04/2019 10:02:28 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jan-97 | Mujer | Casado(a) | CUBA | HABANA |
| 11526 | 16/04/2019 10:05:06 a. m. | TRUE | PASAPORTE | | 25-Jul-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11528 | 16/04/2019 10:09:02 a. m. | FALSE | | | 20-Jan-93 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 11530 | 16/04/2019 10:12:19 a. m. | TRUE | PASAPORTE | | 27-Apr-76 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| 11531 | 16/04/2019 10:12:27 a. m. | TRUE | PASAPORTE | | 8-Oct-70 | Mujer | | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 11532 | 16/04/2019 10:14:52 a. m. | TRUE | PASAPORTE | | 11-Nov-81 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11533 | 16/04/2019 10:15:25 a. m. | TRUE | PASAPORTE | | 2-Nov-82 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 11534 | 16/04/2019 10:17:22 a. m. | TRUE | PASAPORTE | | 18-Oct-87 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11535 | 16/04/2019 10:18:11 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Feb-68 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11536 | 16/04/2019 10:19:43 a. m. | TRUE | PASAPORTE | | 9-Feb-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11537 | 27/05/2019 02:58:35 p. m. | TRUE | PASAPORTE | | 12-Sep-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11538 | 16/04/2019 10:22:09 a. m. | TRUE | PASAPORTE | | 29-Jul-77 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 11539 | 16/04/2019 10:23:59 a. m. | TRUE | PASAPORTE | | 8-Feb-83 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11540 | 16/04/2019 10:24:59 a. m. | TRUE | PASAPORTE | | 30-Mar-88 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11541 | 16/04/2019 10:28:17 a. m. | TRUE | PASAPORTE | | 24-Oct-13 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11542 | 16/04/2019 10:27:07 a. m. | TRUE | PASAPORTE | | 25-Nov-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11543 | 16/04/2019 10:30:34 a. m. | TRUE | PASAPORTE | | 31-Aug-82 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 11544 | 16/04/2019 10:30:29 a. m. | TRUE | PASAPORTE | | 18-Jul-12 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 11545 | 16/04/2019 10:35:46 a. m. | TRUE | PASAPORTE | | 10-Jan-66 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11546 | 16/04/2019 10:36:16 a. m. | TRUE | PASAPORTE | | 13-Apr-82 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 11547 | 16/04/2019 10:40:39 a. m. | TRUE PASAPORTE | | 16-Oct-06 Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|
| 11548 | 16/04/2019 10:39:17 a. m. | TRUE PASAPORTE | | 21-Oct-97 Hombre | Soltero(a) | CUBA | GRANMA |
| 11549 | 16/04/2019 10:42:17 a. m. | TRUE PASAPORTE | | 16-Dec-00 Mujer | Soltero(a) | CUBA | GRANMA |
| 11550 | 16/04/2019 10:44:16 a. m. | TRUE PASAPORTE | | 21-Jan-99 Mujer | Soltero(a) | CUBA | GRANMA |
| 11551 | 16/04/2019 10:44:59 a. m. | TRUE PASAPORTE | | 26-Jan-89 Hombre | Soltero(a) | CUBA | GRANMA |
| 11552 | 16/04/2019 10:47:34 a. m. | TRUE PASAPORTE | | 30-Apr-75 Hombre | Soltero(a) | CUBA | GRANMA |
| 11553 | 27/05/2019 03:00:37 p. m. | TRUE PASAPORTE | | 12-Mar-76 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11554 | 16/04/2019 10:49:57 a. m. | TRUE PASAPORTE | | 23-Feb-92 Hombre | Soltero(a) | CUBA | HABANA |
| 11555 | 27/05/2019 03:02:10 p. m. | TRUE PASAPORTE | | 19-Dec-89 Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11556 | 16/04/2019 10:52:37 a. m. | TRUE PASAPORTE | | 22-Apr-88 Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11557 | 16/04/2019 10:55:00 a. m. | TRUE PASAPORTE | | 23-Jan-75 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11558 | 16/04/2019 10:55:14 a. m. | TRUE CARNE | | 30-Aug-86 Mujer | Divorciado(a) | CUBA | LA HABANA |
| 11559 | 16/04/2019 10:57:42 a. m. | TRUE ACTA DE NACIMIENTO | | 23-Jul-71 Mujer | Soltero(a) | CUBA | VILLACLARA |

| 11560 | 16/04/2019 10:59:05 a. m. | TRUE | CARNE | | 30-Jul-88 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11561 | 16/04/2019 11:01:06 a. m. | TRUE | PASAPORTE | | 1-May-84 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 11562 | 16/04/2019 11:03:19 a. m. | TRUE | CARNE | | 22-Jan-87 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 11563 | 16/04/2019 11:05:30 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Feb-62 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 11564 | 16/04/2019 11:06:49 a. m. | TRUE | PASAPORTE | | 31-Dec-87 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11565 | 16/04/2019 11:09:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-May-89 | Mujer | Divorciado(a) | CUBA | MATANZAS |
| 11566 | 16/04/2019 11:12:02 a. m. | TRUE | CARNE | | 31-Jul-76 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 11567 | 16/04/2019 11:11:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Nov-82 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 11568 | 16/04/2019 11:14:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-May-82 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 11569 | 16/04/2019 11:15:29 a. m. | TRUE | PASAPORTE | | 5-Dec-91 | Hombre | Soltero(a) | CUBA | ARTEMISA |
| 11570 | 16/04/2019 11:17:06 a. m. | TRUE | PASAPORTE | | 28-May-91 | Mujer | Soltero(a) | CUBA | GRANMA |
| 11571 | 16/04/2019 11:17:50 a. m. | TRUE | PASAPORTE | | 16-Jun-91 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 11572 | 16/04/2019 11:19:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Feb-88 | Hombre | Soltero(a) | CUBA | VILLA CLARA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11573 | 16/04/2019 11:21:35 a. m. | TRUE | CARNE | | 12-Nov-81 | Hombre | Unión Libre | CUBA | SANTA CLARA |
| 11574 | 16/04/2019 11:22:56 a. m. | TRUE | PASAPORTE | | 17-Feb-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11575 | 16/04/2019 11:24:59 a. m. | TRUE | PASAPORTE | | 23-Jul-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11576 | 16/04/2019 11:24:57 a. m. | TRUE | PASAPORTE | | 4-Mar-72 | Mujer | Divorciado(a) | EL SALVADOR | CULCATLAN |
| 11577 | 16/04/2019 11:27:18 a. m. | TRUE | PASAPORTE | | 8-Jun-89 | Hombre | Casado(a) | CUBA | MATANZAS |
| 11578 | 16/04/2019 11:30:14 a. m. | TRUE | PASAPORTE | | 22-Nov-87 | Hombre | Casado(a) | CUBA | MATANZAS |
| 11579 | 16/04/2019 11:30:15 a. m. | TRUE | PASAPORTE | | 18-Jun-77 | Mujer | Soltero(a) | CUBA | MATANZAZ |
| 11580 | 16/04/2019 11:32:25 a. m. | TRUE | PASAPORTE | | 13-Jun-78 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11581 | 20/04/2019 11:01:15 a. m. | TRUE | PASAPORTE | | 28-Aug-77 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11582 | 16/04/2019 11:34:31 a. m. | TRUE | PASAPORTE | | 27-Mar-84 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 11583 | 16/04/2019 11:35:58 a. m. | TRUE | PASAPORTE | | 16-Aug-83 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11584 | 16/04/2019 11:37:40 a. m. | TRUE | PASAPORTE | | 20-Dec-75 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11585 | 16/04/2019 11:39:19 a. m. | TRUE | PASPAPORTE | | 11-Jan-90 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11586 | 16/04/2019 11:40:02 a. m. | TRUE | PASAPORTE | | 28-Oct-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11587 | 16/04/2019 11:42:57 a. m. | TRUE | CARNE | | 23-Jan-73 | Hombre | Soltero(a) | CUBA | LA HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11588 | 16/04/2019 11:43:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-80 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11589 | 16/04/2019 11:45:45 a. m. | TRUE | PASAPORTE | | 17-Jul-82 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11590 | 16/04/2019 11:46:40 a. m. | TRUE | PASAPORTE | | 6-Dec-83 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 11591 | 16/04/2019 11:48:30 a. m. | TRUE | PASAPORTE | | 20-Sep-93 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11592 | 16/04/2019 11:50:04 a. m. | TRUE | CARNE | | 20-Sep-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11593 | 16/04/2019 11:51:34 a. m. | TRUE | PASAPORTE | | 19-Oct-88 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 11594 | 16/04/2019 11:53:14 a. m. | TRUE | CARNE | | 5-Nov-86 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11595 | 16/04/2019 11:54:13 a. m. | TRUE | PASAPORTE | | 4-Sep-92 | Mujer | Casado(a) | CUBA | GRANMA |
| 11596 | 16/04/2019 11:56:47 a. m. | TRUE | PASAPORTE | | 11-Jan-01 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11597 | 16/04/2019 11:59:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-May-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11598 | 16/04/2019 12:02:43 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jul-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11599 | 16/04/2019 12:05:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Nov-78 | Hombre | Divorciado(a) | CUBA | SANCTI SPIRITUS |
| 11600 | 16/04/2019 12:07:29 p. m. | TRUE | CARNE | | 19-Sep-89 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11601 | 16/04/2019 12:08:48 p. m. | TRUE | | | 20-Oct-80 | Hombre | Soltero(a) | CUBA | MAYABEQUI |
| 11602 | 16/04/2019 12:10:21 p. m. | TRUE | | | 23-Jan-77 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 11603 | 16/04/2019 12:12:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Feb-70 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11604 | 16/04/2019 12:13:39 p. m. | TRUE | CARNE | | 29-Jul-71 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11605 | 16/04/2019 12:16:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Mar-86 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 11606 | 16/04/2019 12:17:10 p. m. | TRUE | CARNE | | 26-Apr-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 11607 | 16/04/2019 12:20:16 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Feb-70 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 11608 | 16/04/2019 12:20:30 p. m. | TRUE | PASAPORTE | | 20-Aug-74 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11609 | 16/04/2019 12:22:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-May-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11610 | 16/04/2019 12:23:14 p. m. | TRUE | PASAPORTE | | 25-Jul-88 | Mujer | Soltero(a) | EL SALVADOR | EL SALVADOR |
| 11611 | 16/04/2019 12:27:23 p. m. | TRUE | PASAPORTE | | 1-Jul-12 | Mujer | Soltero(a) | EL SALVADOR | EL SALVADOR |
| 11612 | 16/04/2019 12:25:18 p. m. | TRUE | PASAPORTE | | 23-Jan-07 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 11613 | 16/04/2019 12:28:13 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Dec-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11614 | 16/04/2019 12:29:59 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Oct-91 | Hombre | Casado(a) | CUBA | CORRALILLO |
| 11615 | 16/04/2019 12:30:21 p. m. | TRUE | PASAPORTE | | 19-Jul-91 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11616 | 16/04/2019 12:31:47 p. m. | TRUE | PASAPORTE | | 5-May-85 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11617 | 16/04/2019 12:33:46 p. m. | TRUE | PASAPORTE | | 9-Apr-77 | Mujer | Soltero(a) | CUBA | HABANA |
| 11618 | 16/04/2019 12:34:53 p. m. | TRUE | PASAPORTE | | 20-Jul-89 | Hombre | Soltero(a) | CUBA | MAYABEQUE |

| 11619 | 16/04/2019 12:36:03 p. m. | TRUE | PASAPORTE | | 8-Mar-85 | Mujer | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 11620 | 16/04/2019 12:37:02 p. m. | TRUE | PASAPORTE | | 17-Mar-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11621 | 16/04/2019 12:38:58 p. m. | FALSE | | | 3-Nov-82 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11622 | 16/04/2019 12:39:02 p. m. | TRUE | PASAPORTE | | 26-Aug-88 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11623 | 16/04/2019 12:40:47 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11624 | 16/04/2019 12:41:31 p. m. | TRUE | PASAPORTE | | 14-Aug-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11625 | 16/04/2019 12:42:36 p. m. | TRUE | PASAPORTE | | 9-Jul-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11626 | 16/04/2019 12:44:29 p. m. | TRUE | PASAPORTE | | 22-Sep-84 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11627 | 16/04/2019 12:44:28 p. m. | FALSE | | | 13-Oct-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11628 | 16/04/2019 12:46:49 p. m. | TRUE | PASAPORTE | | 26-Feb-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 11629 | 16/04/2019 12:47:02 p. m. | FALSE | | | 9-Sep-82 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11630 | 16/04/2019 12:48:54 p. m. | TRUE | PASAPORTE | | 13-Aug-87 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11631 | 16/04/2019 12:49:39 p. m. | TRUE | PASAPORTE | | 4-Nov-88 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11632 | 16/04/2019 12:50:48 p. m. | TRUE | PASAPORTE | | 7-Oct-73 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11633 | 16/04/2019 12:52:26 p. m. | TRUE | PASAPORTE | | 19-Nov-82 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 11634 | 16/04/2019 12:53:03 p. m. | TRUE | PASAPORTE | | 10-Mar-85 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11635 | 16/04/2019 12:55:05 p. m. | TRUE | PASAPORTE | | 8-Nov-87 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 11636 | 16/04/2019 12:55:15 p. m. | TRUE | PASAPORTE | | 26-Jan-89 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11637 | 16/04/2019 12:57:35 p. m. | TRUE | PASAPORTE | | 8-Aug-88 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11638 | 16/04/2019 12:58:48 p. m. | TRUE | PASAPORTE | | 31-Oct-90 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11639 | 16/04/2019 01:00:03 p. m. | TRUE | PASAPORTE | | 28-Aug-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 11640 | 16/04/2019 01:00:26 p. m. | FALSE | | | 2-Apr-78 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11641 | 16/04/2019 01:01:55 p. m. | TRUE | PASAPORTE | | 25-Feb-92 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11642 | 16/04/2019 01:02:04 p. m. | TRUE | PASAPORTE | | 11-May-92 | Hombre | Casado(a) | CUBA | GUANTAAMO |
| 11643 | 16/04/2019 01:03:58 p. m. | TRUE | PASAPORTE | | 24-Nov-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11644 | 16/04/2019 01:04:13 p. m. | TRUE | PASAPORTE | | 23-Nov-88 | Mujer | Soltero(a) | CUBA | GRANMA |
| 11645 | 16/04/2019 01:05:53 p. m. | TRUE | PASAPORTE | | 13-Oct-81 | Hombre | Casado(a) | CUBA | GRANMA |
| 11646 | 16/04/2019 01:06:56 p. m. | TRUE | PASAPORTE | | 21-Jul-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11647 | 16/04/2019 01:07:46 p. m. | TRUE | | | 17-Jan-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11648 | 16/04/2019 01:09:15 p. m. | TRUE | PASAPORTE | | 14-Jul-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |

| 11649 | 16/04/2019 01:09:38 p. m. | TRUE | PASAPORTE | | 23-Sep-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 11650 | 16/04/2019 01:11:16 p. m. | TRUE | PASAPORTE | | 23-Oct-95 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11651 | 16/04/2019 01:12:08 p. m. | TRUE | PASAPORTE | | 3-Apr-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11652 | 16/04/2019 01:13:22 p. m. | TRUE | PASAPORTE | | 18-Feb-99 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11653 | 16/04/2019 01:14:22 p. m. | TRUE | PASAPORTE | | 17-Jan-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11654 | 16/04/2019 01:15:04 p. m. | TRUE | PASAPORTE | | 12-Apr-87 | Mujer | Casado(a) | CUBA | GRANMA |
| 11655 | 16/04/2019 01:16:42 p. m. | TRUE | PASAPORTE | | 8-Apr-87 | Hombre | Casado(a) | CUBA | GRANMA |
| 11656 | 16/04/2019 01:17:18 p. m. | TRUE | PASAPORTE | | 9-May-67 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11657 | 16/04/2019 01:18:48 p. m. | TRUE | PASAPORTE | | 11-Nov-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11658 | 16/04/2019 01:19:19 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jan-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11659 | 16/04/2019 01:21:17 p. m. | TRUE | CARNE | | 5-Nov-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 11660 | 16/04/2019 01:21:25 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Jan-94 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11661 | 16/04/2019 01:23:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Sep-91 | Mujer | Casado(a) | CUBA | SANTA CLARA |
| 11662 | 16/04/2019 01:23:57 p. m. | TRUE | PASAPORTE | | 1-Sep-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11663 | 16/04/2019 01:25:41 p. m. | TRUE | PASAPORTE | | 22-May-88 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 11664 | 16/04/2019 01:26:05 p. m. | TRUE | PASAPORTE | | 17-Jan-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11665 | 16/04/2019 01:27:31 p. m. | TRUE | PASAPORTE | | 27-Sep-84 | Mujer | Casado(a) | CUBA | GRANMA |
| 11666 | 16/04/2019 01:28:50 p. m. | TRUE | CARNE | | 2-Jan-99 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11667 | 16/04/2019 01:29:34 p. m. | TRUE | PASAPORTE | | 12-Jul-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11668 | 16/04/2019 01:31:04 p. m. | TRUE | PASAPORTE | | 7-Feb-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11669 | 16/04/2019 01:31:48 p. m. | TRUE | PASAPORTE | | 5-Aug-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11670 | 16/04/2019 01:33:26 p. m. | TRUE | PASAPORTE | | 7-Nov-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11671 | 16/04/2019 01:33:31 p. m. | TRUE | PASAPORTE | | 28-Dec-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11672 | 16/04/2019 01:35:14 p. m. | TRUE | PASAPORTE | | 26-May-91 | Mujer | Soltero(a) | CUBA | GRANMA |
| 11673 | 16/04/2019 01:35:44 p. m. | TRUE | PASAPORTE | | 9-Aug-89 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11674 | 16/04/2019 01:36:47 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Jul-81 | Hombre | Casado(a) | CUBA | GRANMA |
| 11675 | 16/04/2019 01:37:50 p. m. | TRUE | CARNE | | 28-Jul-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11676 | 16/04/2019 01:38:26 p. m. | TRUE | PASAPORTE | | 30-Nov-87 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11677 | 16/04/2019 01:40:02 p. m. | TRUE | PASAPORTE | | 17-Aug-93 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11678 | 16/04/2019 01:40:32 p. m. | TRUE | PASAPORTE | | 29-Mar-96 | Hombre | Soltero(a) | CUBA | GUNANTANAMO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11679 | 16/04/2019 01:42:36 p. m. | TRUE | PASAPORTE | | 4-Oct-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11680 | 16/04/2019 01:42:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Apr-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11681 | 16/04/2019 01:46:04 p. m. | TRUE | CARNE | | 1-Dec-97 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 11682 | 16/04/2019 01:46:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Oct-79 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11683 | 16/04/2019 01:48:02 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Sep-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11684 | 16/04/2019 01:48:23 p. m. | TRUE | CARNE | | 25-Sep-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11685 | 16/04/2019 01:49:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Mar-81 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11686 | 16/04/2019 01:50:49 p. m. | TRUE | CARNE | | 14-Aug-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11687 | 16/04/2019 01:51:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Mar-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11688 | 16/04/2019 01:53:07 p. m. | TRUE | PASAPORTE | | 12-Jul-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11689 | 16/04/2019 01:53:47 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-May-85 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11690 | 16/04/2019 01:55:42 p. m. | TRUE | CARNE | | 22-Feb-87 | Hombre | Casado(a) | CUBA | HABANA |
| 11691 | 16/04/2019 01:56:02 p. m. | TRUE | PASAPORTE | | 3-Aug-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11692 | 16/04/2019 01:57:43 p. m. | TRUE | PASAPORTE | | 30-Jun-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11693 | 16/04/2019 01:58:02 p. m. | TRUE | PASAPORTE | | 10-Apr-85 | Mujer | Casado(a) | CUBA | VILLA CLARA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11694 | 16/04/2019 01:59:53 p. m. | TRUE | PASAPORTE | | 2-Nov-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11695 | 16/04/2019 02:00:41 p. m. | TRUE | PASAPORTE | | 26-Feb-91 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11696 | 16/04/2019 02:01:44 p. m. | TRUE | PASAPORTE | | 22-Nov-80 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11697 | 16/04/2019 02:03:41 p. m. | TRUE | PASAPORTE | | 19-Jun-84 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 11698 | 16/04/2019 02:03:56 p. m. | TRUE | PASAPORTE | | 24-Feb-87 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11699 | 16/04/2019 02:05:35 p. m. | TRUE | PASAPORTE | | 20-Jun-72 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11700 | 16/04/2019 02:06:20 p. m. | TRUE | PASAPORTE | | 12-Mar-88 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 11701 | 16/04/2019 02:07:47 p. m. | TRUE | PASAPORTE | | 7-Mar-84 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11702 | 16/04/2019 02:10:19 p. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Jan-93 | Hombre | Unión Libre | HONDURAS | COMAYAGUA |
| 11703 | 16/04/2019 02:10:09 p. m. | TRUE | CARNE | | 1-Dec-95 | Mujer | Unión Libre | HONDURAS | COMAYAGUA |
| 11704 | 16/04/2019 02:14:02 p. m. | TRUE | ACTA | | 13-Aug-17 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 11705 | 16/04/2019 02:15:24 p. m. | TRUE | PASAPORTE | | 21-Dec-83 | Mujer | Unión Libre | CUBA | MATANZAS |
| 11706 | 16/04/2019 02:16:29 p. m. | TRUE | PASAPORTE | | 29-Mar-93 | Hombre | Unión Libre | CUBA | MATANZAS |
| 11707 | 16/04/2019 02:17:41 p. m. | TRUE | PASAPORTE | | 1-Apr-90 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11708 | 16/04/2019 02:19:18 p. m. | TRUE | PASAPORTE | | 23-Aug-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 11709 | 16/04/2019 02:19:54 p. m. | TRUE | PASAPORTE | | 6-Oct-98 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11710 | 16/04/2019 02:21:56 p. m. | TRUE | PASAPORTE | | 5-Nov-91 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| 11711 | 16/04/2019 02:22:05 p. m. | TRUE | PASAPORTE | | 22-Jan-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11712 | 16/04/2019 02:23:38 p. m. | TRUE | PASAPORTE | | 3-Jun-61 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11713 | 16/04/2019 02:24:21 p. m. | TRUE | PASAPORTE | | 30-Apr-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11714 | 16/04/2019 02:25:47 p. m. | TRUE | PASAPORTE | | 29-Oct-85 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 11715 | 16/04/2019 02:27:12 p. m. | TRUE | PASAPORTE | | 1-Feb-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11716 | 16/04/2019 02:27:35 p. m. | TRUE | PASAPORTE | | 20-Oct-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11717 | 16/04/2019 02:29:39 p. m. | TRUE | PASAPORTE | | 12-Jun-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11718 | 16/04/2019 02:29:44 p. m. | TRUE | PASAPORTE | | 27-May-99 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11719 | 16/04/2019 02:31:26 p. m. | TRUE | PASAPORTE | | 9-Dec-85 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11720 | 16/04/2019 02:32:31 p. m. | TRUE | PASAPORTE | | 7-Aug-76 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11721 | 16/04/2019 02:33:21 p. m. | TRUE | PASAPORTE | | 11-Jan-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11722 | 16/04/2019 02:35:23 p. m. | TRUE | PASAPORTE | | 30-Nov-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11723 | 16/04/2019 02:35:30 p. m. | TRUE | PASAPORTE | | 17-May-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11724 | 16/04/2019 02:37:18 p. m. | TRUE | PASAPORTE | | 16-Jan-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11725 | 16/04/2019 02:38:12 p. m. | TRUE | PASAPORTE | | 6-Dec-94 | Hombre | Soltero(a) | CUBA | HABANA |

| 11726 | 16/04/2019 02:38:57 p. m. | TRUE | PASAPORTE | | 15-Mar-89 | Mujer | Soltero(a) | CUBA | GRANMA |
| 11727 | 16/04/2019 02:41:04 p. m. | TRUE | PASAPORTE | | 1-Oct-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11728 | 16/04/2019 02:41:13 p. m. | TRUE | PASAPORTE | | 25-Sep-95 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11729 | 16/04/2019 02:42:51 p. m. | TRUE | PASAPORTE | | 29-Aug-84 | Mujer | Soltero(a) | CUBA | CIEGO E AVILA |
| 11730 | 16/04/2019 02:44:23 p. m. | TRUE | PASAPORTE | | 18-Nov-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11731 | 16/04/2019 02:44:56 p. m. | TRUE | PASAPORTE | | 3-Feb-72 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11732 | 16/04/2019 02:46:45 p. m. | TRUE | PASAPORTE | | 14-Mar-64 | Hombre | Casado(a) | CUBA | ORIENTE |
| 11733 | 16/04/2019 02:47:07 p. m. | TRUE | PASAPORTE | | 3-May-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11734 | 16/04/2019 02:48:38 p. m. | TRUE | PASAPORTE | | 13-Dec-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11735 | 16/04/2019 02:49:54 p. m. | TRUE | PASAPORTE | | 19-Jul-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 11736 | 16/04/2019 02:50:49 p. m. | TRUE | PASAPORTE | | 29-Nov-84 | Hombre | Casado(a) | CUBA | GRANMA |
| 11737 | 16/04/2019 02:52:51 p. m. | TRUE | PASAPORTE | | 3-Sep-89 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11738 | 16/04/2019 02:53:07 p. m. | TRUE | PASAPORTE | | 11-Dec-87 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11739 | 16/04/2019 02:55:02 p. m. | TRUE | PASAPORTE | | 7-Jul-02 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11740 | 16/04/2019 02:55:16 p. m. | TRUE | PASAPORTE | | 4-Dec-81 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |

| 11741 | 16/04/2019 02:57:49 p. m. | TRUE PASAPORTE | | 14-Nov-78 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11742 | 16/04/2019 02:58:14 p. m. | TRUE PASAPORTE | | 24-Feb-78 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11743 | 16/04/2019 03:00:16 p. m. | TRUE CREDENCIAL DE ELECTOR | | 3-Nov-70 | Hombre | Casado(a) | MEXICO | JUAREZ |
| 11744 | 16/04/2019 03:01:09 p. m. | TRUE PASAPORTE | | 22-Dec-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11745 | 16/04/2019 03:03:19 p. m. | TRUE PASAPORTE | | 11-Jun-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11746 | 16/04/2019 03:06:43 p. m. | TRUE TARJETA DE IDENTIDAD | | 3-Mar-74 | Hombre | Soltero(a) | HONDURAS | YOCON HOLANCHO |
| 11747 | 16/04/2019 03:04:58 p. m. | TRUE ACTA | | 10-May-02 | Hombre | Soltero(a) | HONDURAS | HONDURAS |
| 11748 | 16/04/2019 03:09:51 p. m. | TRUE PASAPORTE | | 22-Dec-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11749 | 16/04/2019 03:10:32 p. m. | TRUE PASAPORTE | | 1-Oct-70 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11750 | 16/04/2019 03:13:20 p. m. | TRUE PASAPORTE | | 23-Dec-83 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 11751 | 16/04/2019 03:14:06 p. m. | TRUE PASAPORTE | | 23-Dec-74 | Hombre | Casado(a) | CUBA | HABANA |
| 11752 | 16/04/2019 03:17:58 p. m. | TRUE PASAPORTE | | 6-Jul-78 | Mujer | Unión Libre | CUBA | GRANMA |
| 11753 | 16/04/2019 03:19:27 p. m. | TRUE PASAPORTE | | 28-Nov-03 | Mujer | Soltero(a) | CUBA | HABANA |
| 11754 | 17/04/2019 09:05:55 a. m. | TRUE PASAPORTE | | 23-Aug-00 | Mujer | Soltero(a) | HONDURAS | JUAN FRANCISCO |
| 11756 | 17/04/2019 09:21:51 a. m. | TRUE PASAPORTE | | 12-Oct-96 | Mujer | Casado(a) | CUBA | CAMAGUEY |

| 11757 | 17/04/2019 09:21:17 a. m. | TRUE PASAPORTE | | 18-Sep-18 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11758 | 17/04/2019 09:26:53 a. m. | TRUE PASAPORTE | | 21-Apr-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11759 | 17/04/2019 09:27:23 a. m. | TRUE CEDULA | | 21-Aug-93 | Mujer | Soltero(a) | HONDURAS | COLON |
| 11760 | 17/04/2019 09:30:08 a. m. | TRUE ACTA DE NACIMIENTO | | 11-Nov-14 | Hombre | Soltero(a) | HONDURAS | |
| 11761 | 17/04/2019 09:33:23 a. m. | TRUE CERTIFICADO | | 11-May-17 | Mujer | Soltero(a) | HONDURAS | COLON |
| 11762 | 17/04/2019 09:34:59 a. m. | TRUE CARNE DE IDENTIDAD | | 9-Jun-74 | Mujer | Viudo(a) | HONDURAS | COLON |
| 11763 | 17/04/2019 09:37:16 a. m. | TRUE CERTIFICADO | | 5-May-09 | Mujer | Soltero(a) | HONDURAS | COLON |
| 11764 | 17/04/2019 09:40:00 a. m. | TRUE PASAPORTE | | 22-Dec-91 | Mujer | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 11765 | 17/04/2019 09:45:19 a. m. | TRUE ACTA DE NACIMIENTO | | 2-Jun-13 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 11766 | 17/04/2019 09:42:37 a. m. | TRUE ACTA | | 28-Sep-09 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 11767 | 17/04/2019 09:46:15 a. m. | TRUE TARJETA DE IDENTIDAD | | 15-Nov-86 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 11768 | 17/04/2019 09:51:05 a. m. | TRUE PASAPORTE | | 19-Feb-89 | Mujer | Divorciado(a) | CUBA | HABANA |
| 11769 | 17/04/2019 09:51:44 a. m. | TRUE PASAPORTE | | 22-Sep-11 | Hombre | | CUBA | HABANA |
| 11770 | 17/04/2019 09:55:53 a. m. | TRUE PASAPORTE | | 27-Feb-82 | Mujer | Soltero(a) | CUBA | HABANA |
| 11771 | 17/04/2019 09:56:29 a. m. | TRUE PASAPORTE | | 23-Jan-04 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 11772 | 17/04/2019 10:16:25 a. m. | TRUE | PASAPORTE | | 7-Oct-19 | Hombre | Unión Libre | CUBA | LA HABANA |
| 11773 | 17/04/2019 10:00:19 a. m. | TRUE | PASAPORTE | | 11-Feb-74 | Hombre | | CUBA | CAMAGUEY |
| 11774 | 17/04/2019 10:05:16 a. m. | TRUE | PASAPORTE | | 20-Mar-98 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11775 | 17/04/2019 09:05:38 a. m. | TRUE | PASAPORTE | | 24-Feb-17 | Hombre | Soltero(a) | HONDURAS | JUAN FRANCISCO |
| 11776 | 17/04/2019 10:10:08 a. m. | TRUE | PASAPORTE | | 17-Nov-16 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 11777 | 17/04/2019 10:16:05 a. m. | TRUE | PASAPORTE | | 15-Sep-85 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 11778 | 17/04/2019 10:21:04 a. m. | TRUE | PASAPORTE | | 7-Jun-31 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 11779 | 17/04/2019 10:21:04 a. m. | TRUE | PASAPORTE | | 25-Feb-62 | Hombre | Casado(a) | CUBA | MATANZAS |
| 11780 | 17/04/2019 10:24:27 a. m. | TRUE | PASAPORTE | | 15-Aug-75 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11781 | 17/04/2019 10:24:31 a. m. | TRUE | PASAPORTE | | 27-Mar-86 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 11782 | 17/04/2019 10:32:47 a. m. | TRUE | CARNE | | 8-Feb-88 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 11783 | 17/04/2019 10:35:33 a. m. | TRUE | PASAPORTE | | 7-Mar-82 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11784 | 17/04/2019 10:35:41 a. m. | TRUE | PASAPORTE | | 26-Apr-95 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 11785 | 17/04/2019 10:39:24 a. m. | TRUE | PASAPORTE | | 6-Sep-88 | Hombre | Unión Libre | CUBA | LA HABANA |

| 11786 | 17/04/2019 10:42:49 a. m. | TRUE | PASAPORTE | | 27-Oct-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 11787 | 17/04/2019 10:44:02 a. m. | TRUE | PASAPORTE | | 13-Jan-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11788 | 17/04/2019 10:45:46 a. m. | TRUE | CREDENCIAL | | 20-Nov-68 | Hombre | Casado(a) | GUATEMALA | JUTIAPA |
| 11789 | 17/04/2019 10:51:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Dec-71 | Mujer | | GUATEMALA | SANTA ROSA |
| 11790 | 17/04/2019 10:51:13 a. m. | TRUE | ACTA | | 7-Mar-03 | Mujer | Soltero(a) | GUATEMALA | JUTIAPA |
| 11791 | 17/04/2019 10:54:11 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Feb-14 | Hombre | Soltero(a) | GUATEMALA | SANTA ROSA |
| 11792 | 17/04/2019 10:55:10 a. m. | TRUE | PASAPORTE | | 11-Oct-77 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11793 | 17/04/2019 10:57:58 a. m. | TRUE | PASAPORTE | | 29-Sep-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11794 | 17/04/2019 10:58:04 a. m. | TRUE | PASAPORTE | | 30-Nov-83 | Hombre | Casado(a) | CUBA | MATANZAS |
| 11795 | 17/04/2019 11:00:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-May-87 | Hombre | Soltero(a) | NICARAGUA | CHINANDEGA |
| 11796 | 17/04/2019 11:00:51 a. m. | TRUE | PASAPORTE | | 8-Aug-88 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11797 | 17/04/2019 11:03:57 a. m. | TRUE | PASAPORTE | | 4-May-91 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 11798 | 17/04/2019 11:06:15 a. m. | TRUE | PASAPORTE | | 15-Dec-95 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 11799 | 17/04/2019 11:07:26 a. m. | TRUE | PASAPORTE | | 27-Apr-87 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 11800 | 17/04/2019 11:08:39 a. m. | TRUE | PASAPORTE | | 21-Feb-97 | Mujer | Casado(a) | CUBA | CAMAGUEY |

| 11801 | 17/04/2019 11:09:16 a. m. | TRUE | PASAPORTE | | 11-Nov-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11802 | 17/04/2019 11:11:57 a. m. | TRUE | PASAPORTE | | 19-Sep-69 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11803 | 17/04/2019 11:12:09 a. m. | TRUE | PASAPORTE | | 23-Nov-94 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 11804 | 17/04/2019 11:15:16 a. m. | TRUE | PASAPORTE | | 30-Aug-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11805 | 17/04/2019 11:15:47 a. m. | TRUE | PASAPORTE | | 8-Aug-95 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11806 | 17/04/2019 11:18:50 a. m. | TRUE | PASAPORTE | | 21-Mar-92 | Hombre | Casado(a) | CUBA | HABANA |
| 11807 | 17/04/2019 11:22:46 a. m. | TRUE | PASAPORTE | | 5-Mar-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11810 | 17/04/2019 11:27:04 a. m. | TRUE | PASAPORTE | | 11-Apr-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11811 | 17/04/2019 11:28:48 a. m. | TRUE | PASAPORTE | | 19-Aug-87 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11812 | 17/04/2019 11:32:14 a. m. | TRUE | PASAPORTE | | 10-Aug-85 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 11813 | 29/04/2019 09:15:21 a. m. | TRUE | PASAPORTE | | 9-Apr-65 | Mujer | Divorciado(a) | CUBA | CIENFUEGOS |
| 11814 | 17/04/2019 11:34:51 a. m. | TRUE | PASAPORTE | | 27-Sep-84 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 11815 | 17/04/2019 11:39:29 a. m. | TRUE | PASAPORTE | | 26-Feb-84 | Mujer | | CUBA | SANTIAGO DE CUBA |
| 11816 | 17/04/2019 11:45:43 a. m. | TRUE | PASAPORTE | | 22-Jul-64 | Mujer | Divorciado(a) | CUBA | VILLA CLARA |
| 11817 | 17/04/2019 11:47:17 a. m. | TRUE | PASAPORTE | | 17-May-81 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 11818 | 17/04/2019 11:48:34 a. m. | TRUE | PASAPORTE | | 28-Dec-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 11819 | 17/04/2019 11:50:08 a. m. | TRUE | PASAPORTE | | 14-May-71 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11820 | 17/04/2019 11:50:53 a. m. | TRUE | PASAPORTE | | 16-May-82 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11821 | 17/04/2019 11:52:27 a. m. | TRUE | PASAPORTE | | 25-May-95 | Mujer | Unión Libre | CUBA | HABANA |
| 11822 | 17/04/2019 11:53:43 a. m. | TRUE | PASAPORTE | | 19-Jan-95 | Hombre | Unión Libre | CUBA | HABANA |
| 11823 | 17/04/2019 11:55:33 a. m. | TRUE | PASAPORTE | | 25-May-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11824 | 17/04/2019 11:55:50 a. m. | TRUE | PASAPORTE | | 14-Mar-96 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 11825 | 17/04/2019 11:59:13 a. m. | TRUE | PASAPORTE | | 17-Jul-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11826 | 17/04/2019 11:59:04 a. m. | TRUE | PASAPORTE | | 1-Jan-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11827 | 17/04/2019 12:02:09 p. m. | TRUE | PASAPORTE | | 13-Nov-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11828 | 17/04/2019 12:02:42 p. m. | TRUE | PASAPORTE | | 30-Nov-97 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11829 | 17/04/2019 12:04:50 p. m. | TRUE | PASAPORTE | | 21-Dec-82 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11830 | 17/04/2019 12:06:13 p. m. | TRUE | PASAPORTE | | 30-Aug-74 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11831 | 17/04/2019 12:08:47 p. m. | TRUE | PASAPORTE | | 6-Feb-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11832 | 17/04/2019 12:08:39 p. m. | TRUE | PASAPORTE | | 9-Dec-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11833 | 17/04/2019 12:10:55 p. m. | TRUE | PASAPORTE | | 19-Dec-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 11834 | 17/04/2019 12:11:23 p. m. | TRUE | PASAPORTE | | 4-Nov-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11835 | 17/04/2019 12:13:17 p. m. | TRUE | PASAPORTE | | 3-Oct-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11836 | 17/04/2019 12:15:05 p. m. | TRUE | PASAPORTE | | 9-Jun-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11837 | 17/04/2019 12:15:22 p. m. | TRUE | PASAPORTE | | 30-Dec-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11838 | 17/04/2019 12:18:08 p. m. | TRUE | PASAPORTE | | 22-Oct-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11839 | 17/04/2019 12:18:15 p. m. | TRUE | PASAPORTE | | 7-May-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11840 | 17/04/2019 12:20:44 p. m. | TRUE | PASAPORTE | | 24-Nov-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11841 | 17/04/2019 12:21:00 p. m. | TRUE | PASAPORTE | | 31-Aug-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11842 | 17/04/2019 12:22:45 p. m. | TRUE | PASAPORTE | | 8-Jan-71 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11843 | 17/04/2019 12:23:37 p. m. | TRUE | PASAPORTE | | 16-Jan-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11844 | 17/04/2019 12:25:14 p. m. | TRUE | PASAPORTE | | 5-Oct-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11845 | 17/04/2019 12:27:12 p. m. | TRUE | PASAPORTE | | 5-Sep-66 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11846 | 17/04/2019 12:27:19 p. m. | TRUE | PASAPORTE | | 19-Feb-72 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 11847 | 17/04/2019 12:29:33 p. m. | TRUE | PASAPORTE | | 8-Jun-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11848 | 17/04/2019 12:31:50 p. m. | TRUE | PASAPORTE | | 23-Aug-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11849 | 17/04/2019 12:34:09 p. m. | TRUE | PASAPORTE | | 9-Oct-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 11850 | 17/04/2019 12:34:57 p. m. | TRUE | PASAPORTE | | 27-Apr-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11851 | 17/04/2019 12:36:35 p. m. | TRUE | PASAPORTE | | 15-Jun-00 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11852 | 17/04/2019 12:38:13 p. m. | TRUE | PASAPORTE | | 12-May-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11853 | 17/04/2019 12:38:31 p. m. | TRUE | PASAPORTE | | 5-Dec-83 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 11854 | 17/04/2019 12:40:54 p. m. | TRUE | PASAPORTE | | 4-Sep-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11855 | 17/04/2019 12:41:06 p. m. | TRUE | PASAPORTE | | 9-Dec-95 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11856 | 17/04/2019 12:44:10 p. m. | TRUE | PASAPORTE | | 15-Jun-77 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 11857 | 17/04/2019 12:44:02 p. m. | TRUE | PASAPORTE | | 22-Dec-90 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 11858 | 17/04/2019 12:47:06 p. m. | TRUE | PASAPORTE | | 22-Dec-90 | Hombre | Soltero(a) | CUBA | CIEN FUEGOS |
| 11860 | 17/04/2019 01:27:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Dec-92 | Hombre | Casado(a) | CUBA | HABANA |
| 11861 | 17/04/2019 01:29:36 p. m. | TRUE | PASAPORTE | | 6-Feb-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11863 | 17/04/2019 01:32:17 p. m. | TRUE | PASAPORTE | | 6-May-85 | Hombre | Soltero(a) | CUBA | CIEN FUEGOS |
| 11864 | 17/04/2019 01:34:48 p. m. | TRUE | PASAPORTE | | 22-Sep-76 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11865 | 17/04/2019 01:33:18 p. m. | TRUE | PASAPORTE | | 13-Oct-85 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11866 | 17/04/2019 01:40:47 p. m. | TRUE | PASAPORTE | | 11-Jul-85 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 11867 | 17/04/2019 01:37:45 p. m. | TRUE | PASAPORTE | | 4-Jan-78 | Hombre | Soltero(a) | CUBA | MANZANILLO |
| 11868 | 17/04/2019 01:38:38 p. m. | TRUE | PASAPORTE | | 6-Mar-75 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11869 | 17/04/2019 01:38:30 p. m. | TRUE | PASAPORTE | | 21-Mar-77 | Mujer | Casado(a) | CUBA | GRANMA |
| 11870 | 17/04/2019 01:44:50 p. m. | TRUE | PASAPORTE | | 25-Mar-93 | Hombre | Casado(a) | CUBA | GRANMA |
| 11871 | 17/04/2019 01:41:16 p. m. | TRUE | PASAPORTE | | 1-Sep-99 | Mujer | Casado(a) | CUBA | GARNMA |
| 11872 | 17/04/2019 01:42:01 p. m. | TRUE | PASAPORTE | | 15-Jul-82 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11873 | 17/04/2019 01:42:33 p. m. | TRUE | PASAPORTE | | 10-Apr-82 | Mujer | Soltero(a) | CUBA | HABANA |
| 11874 | 17/04/2019 01:43:48 p. m. | TRUE | PASAPORTE | | 11-Jun-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11875 | 17/04/2019 01:48:21 p. m. | TRUE | PASAPORTE | | 12-Jul-82 | Hombre | Unión Libre | CUBA | LA HABANA |
| 11876 | 17/04/2019 01:45:26 p. m. | FALSE | | | 23-Oct-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11877 | 17/04/2019 01:45:16 p. m. | TRUE | PASAPORTE | | 16-Dec-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11878 | 17/04/2019 01:46:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Aug-90 | Mujer | Casado(a) | CUBA | LA HABANA |
| 11879 | 17/04/2019 01:51:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-Oct-72 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11880 | 17/04/2019 01:48:56 p. m. | FALSE | | | 26-Nov-78 | Hombre | Casado(a) | CUBA | CIEN FUEGOS |
| 11881 | 17/04/2019 01:48:57 p. m. | TRUE | PASAPORTE | | 21-Dec-75 | Hombre | Casado(a) | CUBA | LAS VILLAS |

| 11882 | 17/04/2019 01:48:23 p. m. | TRUE | PASAPORTE | | 30-Aug-75 | Mujer | Soltero(a) | CUBA | PALMAS |
| 11883 | 17/04/2019 01:51:19 p. m. | TRUE | PASAPORTE | | 5-Nov-73 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11884 | 17/04/2019 01:55:17 p. m. | TRUE | PASAPORTE | | 9-Dec-78 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 11885 | 17/04/2019 01:52:19 p. m. | TRUE | PASAPORTE | | 1-Aug-78 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 11886 | 17/04/2019 01:53:13 p. m. | TRUE | PASAPORTE | | 20-Apr-85 | Hombre | Casado(a) | CUBA | HABANA |
| 11887 | 17/04/2019 01:53:58 p. m. | TRUE | PASAPORTE | | 4-Jan-85 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11888 | 17/04/2019 01:59:04 p. m. | TRUE | PASAPORTE | | 6-May-64 | Hombre | Casado(a) | CUBA | GRANMA |
| 11889 | 17/04/2019 01:55:43 p. m. | TRUE | PASAPORTE | | 4-Apr-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 11890 | 17/04/2019 01:57:01 p. m. | TRUE | PASAPORTE | | 12-Nov-83 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 11891 | 17/04/2019 01:58:42 p. m. | TRUE | PASAPORTE | | 1-Dec-88 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11892 | 17/04/2019 01:58:26 p. m. | TRUE | PASAPORTE | | 19-Jul-89 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11893 | 17/04/2019 01:59:49 p. m. | TRUE | PASAPORTE | | 1-Apr-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11894 | 17/04/2019 02:04:22 p. m. | TRUE | PASAPORTE | | 14-Feb-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11895 | 17/04/2019 02:02:03 p. m. | TRUE | PASAPORTE | | 27-Nov-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11896 | 17/04/2019 02:02:20 p. m. | TRUE | PASAPORTE | | 13-Feb-92 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11897 | 17/04/2019 02:04:57 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |

| 11898 | 17/04/2019 02:04:59 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Nov-85 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 11899 | 17/04/2019 02:08:57 p. m. | TRUE | PASAPORTE | | 19-Mar-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11900 | 17/04/2019 02:04:59 p. m. | TRUE | PASAPORTE | | 20-Jan-95 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 11901 | 17/04/2019 02:07:28 p. m. | TRUE | PASAPORTE | | 19-Dec-86 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11902 | 17/04/2019 02:08:49 p. m. | TRUE | PASAPORTE | | 29-Aug-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11903 | 17/04/2019 02:08:32 p. m. | TRUE | PASAPORTE | | 16-May-79 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11904 | 17/04/2019 02:12:44 p. m. | TRUE | PASAPORTE | | 11-Jul-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11905 | 17/04/2019 02:09:53 p. m. | TRUE | PASAPORTE | | 18-Jun-71 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 11906 | 17/04/2019 02:11:24 p. m. | TRUE | PASAPORTE | | 25-Jul-92 | Mujer | Soltero(a) | CUBA | GRANMA |
| 11907 | 17/04/2019 02:12:22 p. m. | TRUE | PASAPORTE | | 23-May-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11908 | 17/04/2019 02:12:42 p. m. | TRUE | PASAPORTE | | 26-Feb-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11909 | 17/04/2019 02:17:02 p. m. | TRUE | PASAPORTE | | 9-Sep-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11910 | 17/04/2019 02:14:30 p. m. | TRUE | PASAPORTE | | 11-Oct-94 | Mujer | Soltero(a) | CUBA | ARTEMISA |
| 11911 | 17/04/2019 02:14:30 p. m. | TRUE | PASAPORTE | | 6-Jul-93 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11912 | 17/04/2019 02:16:10 p. m. | FALSE | | | 25-Jun-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |

| 11913 | 17/04/2019 02:17:28 p. m. | TRUE | PASAPORTE | | 8-Apr-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11914 | 17/04/2019 02:17:10 p. m. | TRUE | PASAPORTE | | 13-Oct-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 11915 | 17/04/2019 02:22:02 p. m. | TRUE | PASAPORTE | | 11-Jul-82 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11916 | 17/04/2019 02:18:59 p. m. | TRUE | PASAPORTE | | 30-May-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11917 | 17/04/2019 02:19:45 p. m. | TRUE | PASAPORTE | | 5-Jul-91 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11918 | 17/04/2019 02:20:25 p. m. | TRUE | PASAPORTE | | 24-Dec-99 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 11919 | 17/04/2019 02:22:18 p. m. | TRUE | PASAPORTE | | 1-Sep-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11920 | 17/04/2019 02:23:03 p. m. | TRUE | PASAPORTE | | 25-Oct-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11921 | 17/04/2019 02:23:56 p. m. | TRUE | PASAPORTE | | 4-Dec-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11922 | 17/04/2019 02:25:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Nov-89 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 11923 | 17/04/2019 02:26:38 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Oct-93 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11924 | 17/04/2019 02:32:28 p. m. | TRUE | PASAPORTE | | 10-Mar-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11925 | 17/04/2019 02:29:36 p. m. | TRUE | PASAPORTE | | 5-Sep-93 | Mujer | Soltero(a) | CUBA | CUETO HOLGUIN |
| 11926 | 17/04/2019 02:27:46 p. m. | TRUE | CARNE DE IDENTIDAD | | 26-Jun-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11927 | 17/04/2019 02:29:32 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Apr-01 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 11928 | 17/04/2019 02:30:19 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Dec-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11929 | 17/04/2019 02:35:59 p. m. | TRUE | PASAPORTE | | 19-Jan-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11930 | 17/04/2019 02:32:22 p. m. | TRUE | PASAPORTE | | 8-Aug-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 11931 | 17/04/2019 02:33:43 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11932 | 17/04/2019 02:34:44 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Dec-87 | Hombre | Soltero(a) | CUBA | LA HABA |
| 11933 | 17/04/2019 02:35:38 p. m. | TRUE | PASAPORTE | | 17-Aug-91 | Hombre | Casado(a) | CUBA | HABANA |
| 11934 | 17/04/2019 02:37:07 p. m. | TRUE | PASAPORTE | | 5-Jun-93 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11935 | 17/04/2019 02:42:18 p. m. | TRUE | PASAPORTE | | 20-Feb-64 | Hombre | Unión Libre | CUBA | LA HABANA |
| 11936 | 17/04/2019 02:39:13 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Dec-87 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 11937 | 17/04/2019 02:40:06 p. m. | TRUE | PASAPORTE | | 24-Jun-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 11938 | 17/04/2019 02:38:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-79 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11939 | 17/04/2019 02:42:09 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Oct-78 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 11940 | 17/04/2019 02:46:25 p. m. | TRUE | PASAPORTE | | 12-Jul-86 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 11941 | 17/04/2019 02:44:14 p. m. | TRUE | PASAPORTE | | 22-Apr-76 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11942 | 17/04/2019 02:44:30 p. m. | FALSE | | | 4-Nov-90 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |

| 11943 | 17/04/2019 02:46:32 p. m. | TRUE | PASAPORTE | | 11-Aug-87 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
|---|---|---|---|---|---|---|---|---|---|
| 11944 | 17/04/2019 02:47:09 p. m. | FALSE | PASAPORTE | | 30-Aug-74 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11945 | 17/04/2019 02:51:22 p. m. | FALSE | | | 25-Jan-97 | Hombre | Soltero(a) | CUBA | SANCTI SPIRIT |
| 11946 | 17/04/2019 02:50:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Aug-97 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 11947 | 17/04/2019 02:54:12 p. m. | TRUE | PASAPORTE | | 13-Dec-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 11948 | 17/04/2019 02:50:09 p. m. | TRUE | PASAPORTE | | 17-Feb-90 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11949 | 17/04/2019 02:52:20 p. m. | TRUE | PASAPORTE | | 23-Oct-73 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11950 | 17/04/2019 02:52:51 p. m. | TRUE | PASAPORTE | | 11-Sep-77 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11951 | 17/04/2019 02:57:12 p. m. | TRUE | PASAPORTE | | 21-Oct-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 11952 | 17/04/2019 02:54:45 p. m. | TRUE | PASAPORTE | | 25-Jul-91 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 11953 | 17/04/2019 02:55:28 p. m. | TRUE | PASAPORTE | | 24-Aug-90 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 11954 | 17/04/2019 02:56:41 p. m. | TRUE | PASAPORTE | | 12-Oct-95 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 11955 | 17/04/2019 03:01:06 p. m. | TRUE | PASAPORTE | | 15-Nov-96 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 11956 | 17/04/2019 02:58:41 p. m. | TRUE | PASAPORTE | | 28-Nov-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11957 | 17/04/2019 02:58:51 p. m. | TRUE | PASAPORTE | | 22-Mar-97 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 11958 | 17/04/2019 03:03:29 p. m. | TRUE | PASAPORTE | | 30-Sep-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11959 | 17/04/2019 03:00:34 p. m. | TRUE | PASAPORTE | | 28-Sep-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 11960 | 17/04/2019 03:01:38 p. m. | TRUE | PASAPORTE | | 16-Jan-75 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 11961 | 17/04/2019 03:02:27 p. m. | TRUE | PASAPORTE | | 7-Jan-78 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 11962 | 17/04/2019 03:07:47 p. m. | TRUE | PASAPORTE | | 13-Jan-85 | Mujer | Unión Libre | CUBA | |
| 11963 | 17/04/2019 03:04:47 p. m. | TRUE | PASAPORTE | | 29-Jul-98 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 11964 | 17/04/2019 03:05:23 p. m. | TRUE | PASAPORTE | | 28-Apr-86 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 11965 | 17/04/2019 03:08:06 p. m. | TRUE | PASAPORTE | | 10-Dec-75 | Hombre | Casado(a) | CUBA | MATANZAS |
| 11966 | 17/04/2019 03:11:35 p. m. | TRUE | PASAPORTE | | 21-Apr-90 | Hombre | Casado(a) | CUBA | MATANZA |
| 11967 | 17/04/2019 03:07:48 p. m. | TRUE | PASAPORTE | | 30-Nov-95 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 11968 | 17/04/2019 03:09:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Dec-87 | Hombre | Soltero(a) | CUBA | PINAL DEL RIO |
| 11969 | 17/04/2019 03:10:19 p. m. | TRUE | PASAPORTE | | 23-Jan-71 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11970 | 17/04/2019 03:14:32 p. m. | TRUE | PASAPORTE | | 9-Nov-68 | Mujer | Casado(a) | CUBA | GRANMA |
| 11971 | 17/04/2019 03:10:39 p. m. | TRUE | PASAPORTE | | 15-Jun-74 | Mujer | Soltero(a) | CUBA | HABANA |
| 11972 | 17/04/2019 03:12:55 p. m. | TRUE | PASAPORTE | | 1-Oct-79 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |

| 11973 | 17/04/2019 03:13:18 p. m. | TRUE | PASAPORTE | | 30-Oct-90 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 11974 | 17/04/2019 03:13:42 p. m. | TRUE | PASAPORTE | | 16-Mar-93 | Mujer | Casado(a) | CUBA | CIRGO DE AVILA |
| 11975 | 17/04/2019 03:14:48 p. m. | TRUE | PASAPORTE | | 18-Nov-96 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 11976 | 17/04/2019 03:19:58 p. m. | TRUE | PASAPORTE | | 3-Nov-97 | Hombre | Soltero(a) | CUBA | CIEG O DE AVILA |
| 11977 | 17/04/2019 03:17:36 p. m. | TRUE | PASAPORTE | | 30-Oct-98 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 11978 | 17/04/2019 03:18:23 p. m. | TRUE | PASAPORTE | | 26-Oct-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11979 | 17/04/2019 03:16:53 p. m. | TRUE | PASAPORTE | | 24-May-95 | Hombre | Soltero(a) | CUBA | CIEGO DE A |
| 11980 | 17/04/2019 03:20:11 p. m. | TRUE | PASAPORTE | | 17-Aug-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 11981 | 17/04/2019 03:22:25 p. m. | TRUE | PASAPORTE | | 5-Dec-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11982 | 17/04/2019 03:29:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-May-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11983 | 17/04/2019 03:29:59 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-78 | Hombre | Casado(a) | CUBA | BANES |
| 11984 | 17/04/2019 03:30:13 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Sep-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11985 | 17/04/2019 03:35:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Feb-89 | Mujer | Unión Libre | CUBA | CIEN FUEGO |
| 11986 | 17/04/2019 03:34:02 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Feb-93 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 11987 | 17/04/2019 03:34:54 p. m. | TRUE | PASAPORTE | | 9-Jan-88 | Hombre | Unión Libre | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11988 | 17/04/2019 03:35:47 p. m. | TRUE | PASAPORTE | | 15-Mar-92 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 11989 | 17/04/2019 03:40:20 p. m. | TRUE | PASAPORTE | | 23-Jan-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11990 | 17/04/2019 03:37:44 p. m. | TRUE | PASAPORTE | | 5-May-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11991 | 17/04/2019 03:38:46 p. m. | TRUE | PASAPORTE | | 30-Nov-69 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 11992 | 17/04/2019 03:39:37 p. m. | TRUE | PASAPORTE | | 14-Oct-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11993 | 17/04/2019 03:40:57 p. m. | TRUE | PASAPORTE | | 25-Dec-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 11994 | 17/04/2019 03:41:35 p. m. | TRUE | PASAPORTE | | 18-May-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 11995 | 17/04/2019 03:43:15 p. m. | TRUE | PASAPORTE | | 8-Mar-84 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11996 | 17/04/2019 03:47:38 p. m. | TRUE | PASAPORTE | | 4-Apr-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 11997 | 17/04/2019 03:45:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jul-93 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 11998 | 17/04/2019 03:47:38 p. m. | TRUE | CARNE | | 7-Oct-99 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 11999 | 17/04/2019 03:51:52 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Jul-92 | Mujer | Soltero(a) | HONDURAS | VALLE DE NACAOMA |
| 12000 | 17/04/2019 03:48:28 p. m. | TRUE | PASAPORTE | | 21-Jan-95 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12001 | 17/04/2019 03:49:35 p. m. | TRUE | PASAPORTE | | 30-Nov-90 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 12002 | 17/04/2019 03:50:15 p. m. | TRUE | CARNE | | 31-Jul-91 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12003 | 17/04/2019 03:52:57 p. m. | TRUE | PASAPORTE | | 7-Jan-69 | Hombre | Divorciado(a) | CUBA | HABANA |

| 12004 | 17/04/2019 03:56:33 p. m. | TRUE | PASAPORTE | | 22-Dec-86 | Hombre | Casado(a) | CUBA | HABANA |
| 12005 | 17/04/2019 03:54:54 p. m. | TRUE | PASAPORTE | | 17-Oct-83 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 12006 | 17/04/2019 03:56:20 p. m. | TRUE | PASAPORTE | | 8-Mar-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 12007 | 17/04/2019 03:58:46 p. m. | TRUE | PASAPORTE | | 22-Aug-85 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 12008 | 17/04/2019 03:59:23 p. m. | TRUE | PASAPORTE | | 30-Dec-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12009 | 17/04/2019 04:01:24 p. m. | TRUE | PASAPORTE | | 15-Sep-94 | Hombre | Casado(a) | CUBA | HABANA |
| 12010 | 17/04/2019 04:02:41 p. m. | TRUE | PASAPORTE | | 14-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12011 | 17/04/2019 04:04:37 p. m. | TRUE | PASAPORTE | | 15-Jul-88 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 12012 | 17/04/2019 04:04:12 p. m. | TRUE | PASAPORTE | | 15-May-90 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12013 | 17/04/2019 04:05:04 p. m. | TRUE | PASAPORTE | | 2-Jun-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12014 | 17/04/2019 04:08:56 p. m. | TRUE | PASAPORTE | | 26-Jun-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12015 | 17/04/2019 04:10:48 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jan-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12016 | 17/04/2019 04:11:10 p. m. | TRUE | PASAPORTE | | 9-Feb-82 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12017 | 17/04/2019 04:13:46 p. m. | TRUE | PASAPORTE | | 5-May-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12018 | 17/04/2019 04:13:34 p. m. | TRUE | PASAPORTE | | 20-Apr-85 | Mujer | Unión Libre | CUBA | LA HABANA |

| 12019 | 17/04/2019 04:19:32 p. m. | TRUE | PASAPORTE | | 15-Nov-95 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 12020 | 17/04/2019 04:19:48 p. m. | TRUE | PASAPORTE | | 14-Dec-79 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 12021 | 17/04/2019 04:23:02 p. m. | TRUE | PASAPORTE | | 1-Nov-82 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 12022 | 17/04/2019 04:23:55 p. m. | TRUE | PASAPORTE | | 13-Jun-67 | Hombre | Casado(a) | CUBA | GRANDMA |
| 12023 | 17/04/2019 04:25:44 p. m. | TRUE | PASAPORTE | | 28-May-79 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 12024 | 17/04/2019 04:27:25 p. m. | TRUE | PASAPORTE | | 5-Sep-85 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12025 | 17/04/2019 04:28:06 p. m. | TRUE | PASAPORTE | | 11-Jul-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12026 | 17/04/2019 04:30:07 p. m. | TRUE | PASAPORTE | | 12-Nov-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12027 | 17/04/2019 04:30:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-Oct-70 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12028 | 17/04/2019 04:32:34 p. m. | TRUE | PASAPORTE | | 23-Apr-74 | Hombre | Divorciado(a) | CUBA | GUANTANAMO |
| 12029 | 17/04/2019 04:34:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Feb-94 | Hombre | Soltero(a) | CUBA | ALTEMIZA |
| 12030 | 17/04/2019 04:35:36 p. m. | TRUE | PASAPORTE | | 22-May-77 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 12031 | 17/04/2019 04:37:16 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Feb-84 | Hombre | Casado(a) | CUBA | PILAR DEL RIO |
| 12032 | 17/04/2019 04:38:23 p. m. | TRUE | PASAPORTE | | 27-May-83 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12033 | 17/04/2019 04:42:00 p. m. | TRUE | PASAPORTE | | 16-Feb-85 | Hombre | Casado(a) | CUBA | LA HABANA |

| 12034 | 17/04/2019 04:42:02 p. m. | TRUE | PASAPORTE | | 27-Jun-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12035 | 17/04/2019 04:44:26 p. m. | TRUE | PASAPORTE | | 8-May-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12036 | 17/04/2019 04:45:01 p. m. | TRUE | PASAPORTE | | 9-Mar-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12037 | 18/04/2019 09:03:05 a. m. | TRUE | PASAPORTE | | 31-Aug-83 | Hombre | Casado(a) | VENEZUELA | MARACAY |
| 12038 | 18/04/2019 08:59:35 a. m. | TRUE | PASAPORTE | | 25-Nov-81 | Mujer | Casado(a) | VENEZUELA | SAN FERNANDO |
| 12039 | 18/04/2019 09:12:38 a. m. | TRUE | PASAPORTE | | 4-Dec-12 | Hombre | Soltero(a) | VENEZUELA | MARACAY |
| 12040 | 18/04/2019 09:13:18 a. m. | TRUE | PASAPORTE | | 30-Jan-16 | Hombre | Soltero(a) | VENEZUELA | MARACAY |
| 12041 | 18/04/2019 09:17:19 a. m. | TRUE | PASAPORTE | | 8-Oct-86 | Mujer | Unión Libre | CUBA | |
| 12042 | 12/04/2019 09:51:58 a. m. | TRUE | PASAPORTE | | 12-Aug-25 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 12043 | 18/04/2019 09:16:48 a. m. | TRUE | PASAPORTE | | 3-Mar-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12044 | 18/04/2019 09:22:36 a. m. | TRUE | PASAPORTE | | 7-May-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12045 | 18/04/2019 09:23:41 a. m. | TRUE | PASAPORTE | | 29-Oct-84 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 12046 | 18/04/2019 09:25:55 a. m. | TRUE | PASAPORTE | | 26-Jan-82 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12047 | 18/04/2019 09:25:00 a. m. | TRUE | PASAPORTE | | 16-Feb-05 | Hombre | Soltero(a) | | |
| 12048 | 18/04/2019 09:33:45 a. m. | TRUE | PASAPORTE | | 25-May-98 | Mujer | Soltero(a) | CUBA | ORIENTE HOGUIN |
| 12049 | 18/04/2019 09:27:41 a. m. | TRUE | PASAPORTE | | 4-Sep-65 | Mujer | Divorciado(a) | CUBA | HOLGUIN |

| 12050 | 18/04/2019 09:29:35 a. m. | TRUE | PASAPORTE | | 16-Aug-65 | Hombre | Soltero(a) | CUBA | ORIENTE HOLGUIN |
| 12051 | 18/04/2019 09:29:12 a. m. | TRUE | PASAPORTE | | 24-Sep-91 | Mujer | Casado(a) | CUBA | HABANA |
| 12052 | 18/04/2019 09:32:51 a. m. | TRUE | PASAPORTE | | 9-Jan-79 | Hombre | Casado(a) | CUBA | HABANA |
| 12053 | 18/04/2019 09:35:39 a. m. | TRUE | PASAPORTE | | 24-Dec-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12054 | 18/04/2019 09:36:09 a. m. | TRUE | PASAPORTE | | 26-Apr-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12055 | 18/04/2019 09:38:44 a. m. | TRUE | PASAPORTE | | 2-Jun-91 | Hombre | Soltero(a) | CUBA | ORIENTE HOLGUIN |
| 12056 | 18/04/2019 09:39:29 a. m. | TRUE | PASAPORTE | | 7-Nov-77 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12057 | 18/04/2019 09:39:37 a. m. | TRUE | PASAPORTE | | 7-Jul-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12058 | 18/04/2019 09:42:21 a. m. | TRUE | PASAPORTE | | 6-May-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12059 | 18/04/2019 09:43:51 a. m. | TRUE | PASAPORTE | | 18-Jul-80 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 12060 | 18/04/2019 09:46:58 a. m. | TRUE | PASAPORTE | | 11-Feb-72 | Mujer | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12061 | 18/04/2019 09:47:06 a. m. | TRUE | PASAPORTE | | 14-Apr-95 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12062 | 18/04/2019 09:42:45 a. m. | TRUE | PASAPORTE | | 21-Sep-94 | Hombre | Casado(a) | CUBA | HABANA |
| 12063 | 18/04/2019 09:50:58 a. m. | TRUE | PASAPORTE | | 4-Apr-09 | Hombre | Soltero(a) | CUBA | HABANA |
| 12064 | 18/04/2019 09:46:57 a. m. | TRUE | PASAPORTE | | 30-Aug-88 | Mujer | Divorciado(a) | CUBA | HABANA |
| 12065 | 18/04/2019 09:51:08 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Aug-84 | Hombre | Unión Libre | GUATEMALA | SACAPULAS |
| 12066 | 18/04/2019 09:53:27 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Aug-05 | Mujer | Soltero(a) | GUATEMALA | SACAPULAS |
| 12067 | 18/04/2019 09:51:52 a. m. | TRUE | PASAPORTE | | 11-Aug-83 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12068 | 18/04/2019 09:58:25 a. m. | TRUE | | | 15-Jul-90 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12069 | 18/04/2019 09:57:20 a. m. | TRUE | PASAPORTE | | 3-Aug-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12070 | 18/04/2019 10:01:03 a. m. | TRUE | PASAPORTE | | 27-Jan-91 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12071 | 18/04/2019 10:01:51 a. m. | TRUE | PASAPORTE | | 30-Jan-86 | Mujer | Unión Libre | CUBA | CAMAGUEY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12072 | 18/04/2019 10:04:32 a. m. | TRUE | PASAPORTE | | 17-Oct-82 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12073 | 18/04/2019 10:05:10 a. m. | TRUE | PASAPORTE | | 7-Mar-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12074 | 18/04/2019 10:08:04 a. m. | TRUE | PASAPORTE | | 6-Feb-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12075 | 18/04/2019 10:08:56 a. m. | TRUE | PASAPORTE | | 2-Aug-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12076 | 18/04/2019 10:11:42 a. m. | TRUE | PASAPORTE | | 16-Nov-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12077 | 18/04/2019 10:14:23 a. m. | TRUE | PASAPORTE | | 6-Nov-84 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12078 | 18/04/2019 10:15:22 a. m. | TRUE | PASAPORTE | | 12-Apr-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12079 | 18/04/2019 10:15:16 a. m. | TRUE | PASAPORTE | | 12-Mar-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12080 | 18/04/2019 10:17:19 a. m. | TRUE | PASAPORTE | | 28-Feb-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12081 | 18/04/2019 10:18:58 a. m. | TRUE | PASAPORTE | | 4-Oct-86 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 12082 | 18/04/2019 10:20:45 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Jul-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12083 | 18/04/2019 10:22:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-98 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12084 | 18/04/2019 10:24:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Mar-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12085 | 18/04/2019 10:24:00 a. m. | TRUE | PASAPORTE | | 21-Dec-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 12086 | 18/04/2019 10:27:46 a. m. | TRUE | PASAPORTE | | 5-Dec-96 | Hombre | Casado(a) | CUBA | HOLGUIN |
|-------|---------------------------|------|-----------|--|----------|--------|-----------|------|---------|
| 12087 | 18/04/2019 10:26:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-May-99 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12088 | 18/04/2019 10:28:11 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Oct-88 | Hombre | Soltero(a) | CUBA | JIMAGUAYU |
| 12089 | 18/04/2019 10:30:46 a. m. | TRUE | PASAPORTE | | 21-Feb-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12090 | 18/04/2019 10:32:36 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Aug-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12091 | 18/04/2019 10:33:51 a. m. | TRUE | LICENCIA DE CONDUCIR | | 21-Nov-70 | Mujer | Casado(a) | CUBA | MANZANILLO |
| 12092 | 18/04/2019 10:35:50 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-80 | Hombre | Casado(a) | CUBA | MANZANILLO GRANMA |
| 12093 | 18/04/2019 10:39:27 a. m. | TRUE | PASAPORTE | | 16-Jul-79 | Mujer | Unión Libre | CUBA | HABANA |
| 12094 | 18/04/2019 10:40:35 a. m. | TRUE | PASAPORTE | | ############# | Hombre | Unión Libre | CUBA | GRANMA |
| 12095 | 18/04/2019 10:43:57 a. m. | TRUE | PASAPORTE | | 8-Dec-68 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12096 | 18/04/2019 10:44:24 a. m. | TRUE | PASAPORTE | | 13-Dec-73 | Hombre | Soltero(a) | CUBA | LAS VILLAS |
| 12097 | 18/04/2019 10:47:36 a. m. | TRUE | PASAPORTE | | 19-Jun-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12098 | 18/04/2019 10:51:50 a. m. | TRUE | PASAPORTE | | 12-Sep-97 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 12101 | 18/04/2019 10:55:29 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Dec-91 | Mujer | Casado(a) | CUBA | HABANA |
| 12102 | 18/04/2019 10:56:30 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-94 | Hombre | Casado(a) | CUBA | HABANA |

| 12103 | 18/04/2019 10:47:54 a. m. | TRUE | PASAPORTE | | 7-Mar-92 | Hombre | Casado(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 12104 | 18/04/2019 10:49:24 a. m. | TRUE | PASAPORTE | | 2-Mar-82 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 12105 | 18/04/2019 11:01:24 a. m. | TRUE | PASAPORTE | | 10-Oct-85 | Mujer | Unión Libre | CUBA | LA HABANA |
| 12106 | 18/04/2019 10:59:53 a. m. | TRUE | PASAPORTE | | 24-Dec-81 | Hombre | Unión Libre | CUBA | HABANA |
| 12107 | 18/04/2019 11:02:26 a. m. | TRUE | PASAPORTE | | 26-Feb-93 | Mujer | Casado(a) | CUBA | HABANA |
| 12108 | 18/04/2019 11:04:03 a. m. | TRUE | PASAPORTE | | 10-May-95 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 12109 | 18/04/2019 11:03:39 a. m. | TRUE | PASAPORTE | | 20-Feb-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 12110 | 18/04/2019 11:07:36 a. m. | TRUE | PASAPORTE | | 3-Mar-94 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 12111 | 18/04/2019 11:07:17 a. m. | FALSE | PASAPORTE | | 22-Aug-76 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12112 | 18/04/2019 11:06:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-97 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12113 | 18/04/2019 11:11:28 a. m. | TRUE | PASAPORTE | | 23-Apr-96 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12114 | 18/04/2019 11:12:03 a. m. | TRUE | PASAPORTE | | 9-Aug-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12115 | 18/04/2019 11:12:41 a. m. | TRUE | PASAPORTE | | 4-Aug-88 | Hombre | Casado(a) | CUBA | HABANA |
| 12116 | 18/04/2019 11:15:03 a. m. | TRUE | PASAPORTE | | 26-Apr-89 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 12117 | 18/04/2019 11:15:38 a. m. | TRUE | | | 16-Jun-89 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 12118 | 18/04/2019 11:17:21 a. m. | TRUE | PASAPORTE | | 29-Mar-88 | Hombre | Casado(a) | CUBA | HABANA |
| 12119 | 18/04/2019 11:18:53 a. m. | TRUE | PASAPORTE | | 8-Nov-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12120 | 18/04/2019 11:22:04 a. m. | TRUE | PASAPORTE | | 26-Nov-87 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12121 | 18/04/2019 11:22:23 a. m. | TRUE | PASAPORTE | | 15-Oct-87 | Hombre | Casado(a) | CUBA | HABANA |
| 12122 | 18/04/2019 11:23:28 a. m. | TRUE | TARJETA DE IDENTIDAD | | 23-Nov-93 | Mujer | Casado(a) | GUATEMALA | GUATEMALA |
| 12123 | 18/04/2019 11:33:01 a. m. | TRUE | ACTA DE NACIMIENTO | | 8-Feb-17 | Mujer | Soltero(a) | GUATEMALA | GUATEMALA |
| 12124 | 18/04/2019 11:28:08 a. m. | TRUE | TARJETA DE IDENTIDAD | | 30-Jul-96 | Mujer | Soltero(a) | GUATEMALA | GUATEMALA |
| 12125 | 18/04/2019 11:29:49 a. m. | TRUE | ACTA DE NACIMIENTO | | 24-Aug-18 | Mujer | Soltero(a) | GUATEMALA | SAN CRISTOBAL |
| 12126 | 18/04/2019 11:37:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Nov-75 | Mujer | Divorciado(a) | GUATEMALA | GUATEMALA |
| 12127 | 18/04/2019 11:36:55 a. m. | TRUE | ACTA DE NACIMIENTO | | 24-Jan-03 | Mujer | Soltero(a) | GUATEMALA | ZACAPA |
| 12128 | 18/04/2019 11:38:28 a. m. | TRUE | PASAPORTE | | 14-Dec-82 | Hombre | Divorciado(a) | CUBA | HABANA |
| 12129 | 18/04/2019 11:43:26 a. m. | TRUE | PASAPORTE | | 15-Sep-91 | Hombre | Casado(a) | CUBA | LAS TUNAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12130 | 18/04/2019 11:48:03 a. m. | TRUE | PASAPORTE | | 29-Jun-71 | Mujer | Casado(a) | CUBA | ORIENTE |
| 12131 | 18/04/2019 11:51:56 a. m. | TRUE | PASAPORTE | | 22-Aug-83 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12132 | 18/04/2019 11:55:02 a. m. | TRUE | PASAPORTE | | 13-Oct-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12133 | 18/04/2019 11:55:54 a. m. | TRUE | PASAPORTE | | 3-Mar-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12134 | 18/04/2019 11:57:27 a. m. | TRUE | PASAPORTE | | 8-Sep-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12135 | 18/04/2019 11:59:47 a. m. | TRUE | PASAPORTE | | 14-Oct-62 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12136 | 18/04/2019 12:00:53 p. m. | TRUE | PASAPORTE | | 30-Aug-76 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 12137 | 18/04/2019 12:02:10 p. m. | TRUE | PASAPORTE | | 28-Oct-90 | Hombre | Casado(a) | CUBA | | CIEGO DE AVILA |
| 12138 | 18/04/2019 12:06:14 p. m. | TRUE | PASAPORTE | | 22-Jun-95 | Mujer | Casado(a) | CUBA | | CIEGO DE AVILA |
| 12139 | 18/04/2019 12:09:40 p. m. | TRUE | PASAPORTE | | ############ | Hombre | Soltero(a) | CUBA | | CIEGO DE AVILA |
| 12140 | 18/04/2019 12:09:17 p. m. | TRUE | PASAPORTE | | 26-Dec-95 | Mujer | Casado(a) | CUBA | | CIEGO DE AVILA |
| 12141 | 18/04/2019 12:12:34 p. m. | TRUE | PASAPORTE | | 3-Apr-95 | Hombre | Casado(a) | CUBA | | CIEGO DE AVILA |
| 12142 | 18/04/2019 12:15:12 p. m. | TRUE | PASAPORTE | | 1-Sep-90 | Hombre | Casado(a) | CUBA | | MATANZAS |
| 12143 | 18/04/2019 12:15:09 p. m. | TRUE | PASAPORTE | | 2-Jan-72 | Hombre | Casado(a) | CUBA | | MATANZAS |
| 12144 | 18/04/2019 12:17:51 p. m. | TRUE | PASAPORTE | | 9-Sep-89 | Hombre | Soltero(a) | CUBA | | GUANTANAMO |
| 12145 | 18/04/2019 12:16:12 p. m. | TRUE | PASAPORTE | | 4-Dec-69 | Hombre | Soltero(a) | CUBA | | CIUDAD DE LA HABANA |
| 12146 | 18/04/2019 12:19:17 p. m. | TRUE | PASAPORTE | | 13-May-77 | Hombre | Casado(a) | CUBA | | CIUDAD DE LA HABANA |
| 12147 | 18/04/2019 12:20:42 p. m. | TRUE | PASAPORTE | | 8-Oct-79 | Hombre | Soltero(a) | CUBA | | LA HABANA |
| 12148 | 18/04/2019 12:20:20 p. m. | TRUE | PASAPORTE | | 26-Oct-91 | Mujer | Soltero(a) | CUBA | | SANTIAGO DE CUBA |

| 12149 | 18/04/2019 12:22:00 p. m. | TRUE | PASAPORTE | | 22-Dec-54 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12150 | 18/04/2019 12:23:15 p. m. | TRUE | PASAPORTE | | 16-Jun-89 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12151 | 18/04/2019 12:28:14 p. m. | TRUE | PASAPORTE | | 3-Oct-94 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12152 | 18/04/2019 12:29:06 p. m. | TRUE | PASAPORTE | | 9-Sep-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12153 | 18/04/2019 12:32:25 p. m. | TRUE | PASAPORTE | | 2-Mar-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12154 | 18/04/2019 12:33:41 p. m. | TRUE | PASAPORTE | | 14-Apr-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12155 | 18/04/2019 12:36:38 p. m. | TRUE | PASAPORTE | | 7-Jun-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12156 | 18/04/2019 12:57:27 p. m. | TRUE | TARJETA DE IDENTIDAD | | 10-Apr-89 | Hombre | Unión Libre | HONDURAS | PROGRESO |
| 12157 | 18/04/2019 12:57:18 p. m. | FALSE | | | 22-Jan-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12158 | 18/04/2019 12:57:45 p. m. | TRUE | PASAPORTE | | 17-Sep-94 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12159 | 18/04/2019 01:02:18 p. m. | TRUE | PASAPORTE | | 18-Apr-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12160 | 18/04/2019 01:05:27 p. m. | TRUE | PASAPORTE | | 9-Oct-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12161 | 18/04/2019 01:07:40 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Aug-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12162 | 18/04/2019 01:02:01 p. m. | TRUE | PASAPORTE | | 6-Nov-83 | Hombre | Soltero(a) | CUBA | PILAR DEL RIO |
| 12163 | 18/04/2019 01:12:43 p. m. | TRUE | PASAPORTE | | 14-May-44 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| 12164 | 18/04/2019 01:13:43 p. m. | TRUE | PASAPORTE | | 29-Nov-80 | Mujer | Divorciado(a) | CUBA | SANTIAGO DE CUBA |
| 12165 | 18/04/2019 01:14:48 p. m. | TRUE | PASAPORTE | | 25-Jan-90 | Mujer | Divorciado(a) | CUBA | GRANMA |
| 12166 | 18/04/2019 01:19:58 p. m. | TRUE | PASAPORTE | | 13-Mar-87 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 12167 | 18/04/2019 01:21:56 p. m. | TRUE | PASAPORTE | | 28-Aug-91 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12168 | 18/04/2019 01:24:18 p. m. | TRUE | PASAPORTE | | 13-Nov-99 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12169 | 18/04/2019 01:25:23 p. m. | TRUE | PASAPORTE | | 23-Apr-83 | Hombre | Casado(a) | CUBA | GRANMA |
| 12170 | 18/04/2019 01:27:09 p. m. | TRUE | PASAPORTE | | 3-Jan-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12171 | 18/04/2019 01:28:44 p. m. | TRUE | PASAPORTE | | 28-Aug-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12172 | 18/04/2019 01:31:27 p. m. | TRUE | PASAPORTE | | 16-Feb-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12173 | 18/04/2019 01:32:37 p. m. | TRUE | PASAPORTE | | 7-Sep-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12174 | 18/04/2019 01:33:06 p. m. | TRUE | PASAPORTE | | 19-Sep-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12175 | 18/04/2019 01:34:23 p. m. | TRUE | PASAPORTE | | 24-Aug-76 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 12176 | 18/04/2019 01:36:24 p. m. | TRUE | PASAPORTE | | 5-Jul-72 | Mujer | Unión Libre | CUBA | CAMAGUEY |

| 12177 | 18/04/2019 01:37:29 p. m. | TRUE | PASAPORTE | | 7-Aug-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 12178 | 18/04/2019 01:38:14 p. m. | TRUE | PASAPORTE | | 12-Oct-87 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12179 | 18/04/2019 01:39:03 p. m. | TRUE | PASAPORTE | | 16-Oct-79 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12180 | 18/04/2019 01:40:33 p. m. | TRUE | PASAPORTE | | 3-May-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12181 | 18/04/2019 01:42:04 p. m. | FALSE | PASAPORTE | | 13-Jan-95 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12182 | 18/04/2019 01:42:27 p. m. | TRUE | PASAPORTE | | 14-Sep-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12183 | 18/04/2019 01:43:16 p. m. | TRUE | PASAPORTE | | 1-Jan-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12184 | 18/04/2019 01:45:21 p. m. | TRUE | PASAPORTE | | 14-Jan-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 12185 | 18/04/2019 01:45:40 p. m. | TRUE | PASAPORTE | | 21-Jan-66 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12186 | 18/04/2019 01:47:56 p. m. | TRUE | PASAPORTE | | 12-Dec-87 | Hombre | Soltero(a) | CUBA | HABANA |

| 12187 | 18/04/2019 01:49:37 p. m. | TRUE | PASAPORTE | | 7-Mar-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 12188 | 18/04/2019 01:52:07 p. m. | TRUE | PASAPORTE | | 6-Feb-84 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 12189 | 18/04/2019 01:52:50 p. m. | TRUE | PASAPORTE | | 28-May-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 12190 | 18/04/2019 01:56:12 p. m. | TRUE | PASAPORTE | | 31-Mar-87 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12191 | 18/04/2019 02:00:14 p. m. | TRUE | PASAPORTE | | 27-Dec-93 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12192 | 18/04/2019 01:58:11 p. m. | TRUE | PASAPORTE | | 1-Oct-86 | Hombre | Divorciado(a) | CUBA | SANTIAGO |
| 12193 | 18/04/2019 01:58:49 p. m. | TRUE | PASAPORTE | | 12-Sep-88 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12194 | 18/04/2019 02:02:11 p. m. | TRUE | PASAPORTE | | 30-Aug-89 | Hombre | Casado(a) | CUBA | MAYABEQUI |
| 12195 | 18/04/2019 02:02:13 p. m. | TRUE | PASAPORTE | | 13-Mar-75 | Hombre | Casado(a) | CUBA | HABANA |
| 12196 | 18/04/2019 02:05:10 p. m. | TRUE | PASAPORTE | | 7-Jan-91 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 12197 | 18/04/2019 02:09:54 p. m. | TRUE | PASAPORTE | | 27-Jun-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12198 | 18/04/2019 02:08:24 p. m. | TRUE | PASAPORTE | | 22-Sep-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12199 | 18/04/2019 02:09:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jul-95 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 12200 | 18/04/2019 02:10:35 p. m. | TRUE | PASAPORTE | | 1-Jan-87 | Mujer | Soltero(a) | CUBA | GRANMA |

| 12201 | 18/04/2019 02:16:32 p. m. | TRUE | PASAPORTE | | 18-Nov-90 | Mujer | Casado(a) | CUBA | GRANMA |
| 12202 | 18/04/2019 02:13:43 p. m. | TRUE | PASAPORTE | | 15-Jan-86 | Hombre | Casado(a) | CUBA | GRANMA |
| 12203 | 18/04/2019 02:14:06 p. m. | TRUE | PASAPORTE | | 27-Jun-84 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 12204 | 18/04/2019 02:15:35 p. m. | TRUE | PASAPORTE | | 15-Apr-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 12205 | 18/04/2019 02:16:54 p. m. | TRUE | PASAPORTE | | 15-Jun-79 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12206 | 18/04/2019 02:22:14 p. m. | TRUE | PASAPORTE | | 10-Apr-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12207 | 18/04/2019 02:19:17 p. m. | TRUE | PASAPORTE | | 4-Mar-84 | Mujer | Casado(a) | CUBA | GRANMA |
| 12208 | 18/04/2019 02:19:23 p. m. | TRUE | PASAPORTE | | 17-Nov-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12209 | 18/04/2019 02:21:23 p. m. | TRUE | PASAPORTE | | 2-Nov-98 | Mujer | Unión Libre | CUBA | ISLA DE LA JUVEN |
| 12210 | 18/04/2019 02:22:09 p. m. | TRUE | PASAPORTE | | 27-Jun-91 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 12211 | 18/04/2019 02:27:05 p. m. | TRUE | PASAPORTE | | 1-Nov-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12212 | 18/04/2019 02:23:44 p. m. | TRUE | PASAPORTE | | 1-Aug-89 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12213 | 18/04/2019 02:24:48 p. m. | TRUE | PASAPORTE | | 7-Sep-76 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12214 | 18/04/2019 02:26:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 29-Sep-93 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12215 | 18/04/2019 02:27:07 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Jan-93 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12216 | 18/04/2019 02:31:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Aug-89 | Hombre | Soltero(a) | CUBA | CAMAJUANI |
| 12217 | 18/04/2019 02:28:09 p. m. | TRUE | PASAPORTE | | 3-Oct-90 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12218 | 18/04/2019 02:30:10 p. m. | TRUE | PASAPORTE | | 18-Feb-86 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12219 | 18/04/2019 02:31:12 p. m. | TRUE | PASAPORTE | | 11-Dec-91 | Mujer | Soltero(a) | CUBA | PINAR EL RIO |
| 12220 | 18/04/2019 02:34:29 p. m. | TRUE | TARJETA DE IDENTIDAD | | 10-Feb-87 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 12221 | 18/04/2019 02:35:08 p. m. | TRUE | ACTA DE NACIMIENTO | | 15-Jan-10 | Hombre | Soltero(a) | HONDURAS | CAMAYAGUA |
| 12222 | 18/04/2019 02:38:19 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Jun-14 | Hombre | Soltero(a) | HONDURAS | COMAYAGUA |
| 12223 | 18/04/2019 02:39:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Jun-92 | Mujer | Unión Libre | CUBA | HABANA |
| 12224 | 18/04/2019 02:36:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Feb-91 | Hombre | Unión Libre | CUBA | SAN JOSE DE LAS LAJAS |
| 12225 | 18/04/2019 02:38:53 p. m. | TRUE | PASAPORTE | | 22-Aug-77 | Hombre | Casado(a) | CUBA | GRANMA |
| 12226 | 18/04/2019 02:44:25 p. m. | TRUE | PASAPORTE | | 30-May-00 | Hombre | Soltero(a) | CUBA | GRANMA |

| 12227 | 18/04/2019 02:41:51 p. m. | TRUE | PASAPORTE | | 22-Aug-81 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12228 | 18/04/2019 02:42:57 p. m. | TRUE | PASAPORTE | | ############# | Hombre | Soltero(a) | CUBA | GRANMA |
| 12229 | 18/04/2019 02:43:16 p. m. | TRUE | PASAPORTE | | 24-May-89 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12230 | 18/04/2019 02:46:01 p. m. | TRUE | PASAPORTE | | 3-Jun-10 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12231 | 18/04/2019 02:46:36 p. m. | TRUE | PASAPORTE | | 12-Jun-69 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12232 | 18/04/2019 02:50:43 p. m. | TRUE | PASAPORTE | | 1-Jul-81 | Hombre | Soltero(a) | CUBA | HABANA |
| 12233 | 18/04/2019 02:47:49 p. m. | TRUE | PASAPORTE | | 16-Feb-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12234 | 18/04/2019 02:48:56 p. m. | TRUE | PASAPORTE | | 13-Oct-99 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12235 | 18/04/2019 02:49:24 p. m. | TRUE | PASAPORTE | | 21-Aug-97 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12236 | 18/04/2019 02:51:56 p. m. | TRUE | PASAPORTE | | 20-Aug-88 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12237 | 18/04/2019 02:56:39 p. m. | TRUE | PASAPORTE | | 23-Jan-94 | Hombre | Casado(a) | CUBA | GRANMA |
| 12238 | 18/04/2019 02:54:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Apr-76 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 12239 | 18/04/2019 02:55:10 p. m. | TRUE | PASAPORTE | | 18-Jan-67 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12240 | 18/04/2019 02:56:33 p. m. | TRUE | PASAPORTE | | 11-Jan-68 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12241 | 18/04/2019 03:22:25 p. m. | TRUE | CARNE DE IDENTIDAD | | 26-Apr-77 | Hombre | Casado(a) | EL SALVADOR | SANTA ANA |

| 12242 | 18/04/2019 03:26:04 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Mar-86 | Mujer | Casado(a) | EL SALVADOR | SAN SALVADOR |
| 12243 | 18/04/2019 03:12:22 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Sep-03 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR EL SALVADOR |
| 12244 | 18/04/2019 03:30:58 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Jul-06 | Hombre | Soltero(a) | EL SALVADOR | SULUTAN |
| 12245 | 18/04/2019 03:30:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 7-Nov-22 | Hombre | Soltero(a) | EL SALVADOR | NUEVA CONCEPCION |
| 12246 | 18/04/2019 04:30:41 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Mar-88 | Hombre | Unión Libre | HONDURAS | FRANCISCO MURAZAN |
| 12247 | 18/04/2019 04:30:47 p. m. | FALSE | ACTA DE NACIMIENTO | | 19-Jan-16 | Hombre | Soltero(a) | MEXICO | NUEVO LEON |
| 12248 | 19/04/2019 09:22:50 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Nov-73 | Hombre | Casado(a) | MEXICO | GURRERO |
| 12249 | 19/04/2019 09:23:04 a. m. | TRUE | PASAPORTE | | 4-Jul-09 | Mujer | Soltero(a) | ESTADOS UNIDOS | NEBRASKA |
| 12250 | 19/04/2019 09:27:08 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-Jul-80 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 12251 | 19/04/2019 09:30:25 a. m. | TRUE | TARJETA DE IDENTIDAD | | 9-Oct-09 | Mujer | Soltero(a) | ESTADOS UNIDOS | NEBRASKA |
| 12252 | 19/04/2019 09:31:41 a. m. | TRUE | PASAPORTE | | 16-Sep-79 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 12253 | 19/04/2019 09:35:36 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 12-Jun-91 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 12254 | 19/04/2019 09:35:05 a. m. | TRUE | PASAPORTE | | 15-May-68 | Hombre | Unión Libre | CUBA | ORIENTE |

| 12255 | 19/04/2019 09:38:57 a. m. | TRUE | PASAPORTE | | 19-Feb-82 | Mujer | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12256 | 19/04/2019 09:38:56 a. m. | TRUE | PASAPORTE | | 11-May-08 | Hombre | Soltero(a) | CUBA | HABANA |
| 12257 | 19/04/2019 09:42:13 a. m. | TRUE | PASAPORTE | | 12-Dec-82 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 12258 | 19/04/2019 09:43:47 a. m. | TRUE | PASAPORTE | | 8-Aug-69 | Hombre | Casado(a) | CUBA | HABANA |
| 12259 | 19/04/2019 09:46:02 a. m. | TRUE | PASAPORTE | | 22-Jul-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12260 | 19/04/2019 09:46:48 a. m. | TRUE | PASAPORTE | | 23-Nov-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12261 | 19/04/2019 09:49:24 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 5-Feb-89 | Mujer | Casado(a) | MEXICO | MORELIA |
| 12262 | 19/04/2019 09:56:14 a. m. | TRUE | CURP | | 29-Oct-13 | Mujer | Soltero(a) | MEXICO | |
| 12263 | 19/04/2019 09:49:46 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 6-Mar-85 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 12264 | 19/04/2019 10:00:03 a. m. | TRUE | CURP | | 17-Oct-10 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 12265 | 19/04/2019 09:55:31 a. m. | TRUE | CURP | | 16-Jan-08 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 12266 | 19/04/2019 09:43:36 a. m. | TRUE | PASAPORTE | | 20-Mar-62 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12267 | 19/04/2019 10:01:03 a. m. | TRUE | PASAPORTE | | 6-Jan-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12268 | 19/04/2019 10:03:01 a. m. | TRUE | PASAPORTE | | 17-Oct-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12269 | 19/04/2019 10:03:37 a. m. | TRUE | PASAPORTE | | 31-Aug-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12270 | 19/04/2019 10:06:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Feb-78 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 12271 | 19/04/2019 10:07:48 a. m. | TRUE | PASAPORTE | | 4-Apr-64 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12272 | 19/04/2019 10:10:08 a. m. | TRUE | PASAPORTE | | 26-Aug-98 | Mujer | Casado(a) | CUBA | HABANA |

| 12273 | 19/04/2019 10:11:33 a. m. | TRUE | PASAPORTE | | 21-Jun-16 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12274 | 19/04/2019 10:11:11 a. m. | TRUE | PASAPORTE | | 3-Jun-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12275 | 19/04/2019 10:13:50 a. m. | TRUE | PASAPORTE | | 17-Mar-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12276 | 19/04/2019 10:14:42 a. m. | TRUE | PASAPORTE | | 20-Mar-73 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12277 | 19/04/2019 10:17:09 a. m. | TRUE | PASAPORTE | | 2-Oct-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12278 | 19/04/2019 10:17:16 a. m. | TRUE | PASAPORTE | | 14-Jul-75 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12279 | 19/04/2019 10:19:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Nov-86 | Mujer | Soltero(a) | CUBA | CEIGO DE AVILA |
| 12280 | 19/04/2019 10:21:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jul-73 | Hombre | | CUBA | LA HABANA |
| 12281 | 19/04/2019 10:20:34 a. m. | TRUE | PASAPORTE | | 6-May-85 | Hombre | Casado(a) | CUBA | HABANA |
| 12282 | 19/04/2019 10:22:33 a. m. | TRUE | PASAPORTE | | 21-Jul-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12283 | 19/04/2019 10:23:45 a. m. | TRUE | PASAPORTE | | 29-Jan-81 | Mujer | Soltero(a) | CUBA | HABANA |
| 12284 | 19/04/2019 10:24:48 a. m. | TRUE | PASAPORTE | | 1-Oct-90 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 12285 | 19/04/2019 10:26:43 a. m. | TRUE | PASAPORTE | | 29-Sep-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 12286 | 19/04/2019 10:27:53 a. m. | TRUE | PASAPORTE | | 17-Aug-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12287 | 19/04/2019 10:29:55 a. m. | FALSE | PASAPORTE | | 26-Apr-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12288 | 19/04/2019 10:30:46 a. m. | TRUE | PASAPORTE | | 23-Oct-96 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 12289 | 19/04/2019 10:30:56 a. m. | TRUE | PASAPORTE | | 20-Jun-99 | Hombre | | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12290 | 19/04/2019 10:33:39 a. m. | TRUE | PASAPORTE | | 5-Jun-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12291 | 19/04/2019 10:33:28 a. m. | FALSE | PASAPORTE | | 17-Oct-81 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12292 | 19/04/2019 10:35:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Apr-86 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12293 | 19/04/2019 10:36:14 a. m. | TRUE | PASAPORTE | | 3-Nov-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12294 | 19/04/2019 10:39:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Mar-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12295 | 19/04/2019 10:39:18 a. m. | TRUE | PASAPORTE | | 4-Feb-78 | Mujer | Casado(a) | CUBA | HABANA |
| 12296 | 19/04/2019 10:39:44 a. m. | TRUE | PASAPORTE | | 14-Aug-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12297 | 19/04/2019 10:41:46 a. m. | TRUE | PASAPORTE | | 23-Sep-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12298 | 19/04/2019 10:42:21 a. m. | TRUE | PASAPORTE | | 4-Jul-88 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12299 | 19/04/2019 10:44:19 a. m. | TRUE | PASAPORTE | | 21-Jul-77 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12300 | 19/04/2019 10:45:26 a. m. | TRUE | PASAPORTE | | 22-Apr-88 | Hombre | Divorciado(a) | CUBA | PINAR DEL RIO |
| 12301 | 19/04/2019 10:45:45 a. m. | TRUE | PASAPORTE | | 19-Nov-80 | Hombre | Soltero(a) | CUBA | PINAL DE RIO |
| 12302 | 19/04/2019 10:47:59 a. m. | TRUE | PASAPORTE | | 2-Mar-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12303 | 19/04/2019 10:48:53 a. m. | TRUE | PASAPORTE | | 4-Dec-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12304 | 19/04/2019 10:50:20 a. m. | TRUE | PASAPORTE | | 24-Jun-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12305 | 19/04/2019 10:51:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Feb-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 12306 | 19/04/2019 10:52:39 a. m. | TRUE | PASAPORTE | | 13-Mar-82 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |

| 12307 | 19/04/2019 10:54:49 a. m. | TRUE PASAPORTE | | 27-Sep-84 Hombre | Soltero(a) | CUBA | HABANA |
| 12308 | 19/04/2019 10:55:46 a. m. | TRUE PASAPORTE | | 20-Mar-00 Hombre | Soltero(a) | CUBA | PINAL DEL RIO |
| 12309 | 19/04/2019 10:56:04 a. m. | TRUE PASAPORTE | | 17-Nov-88 Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 12310 | 19/04/2019 10:58:20 a. m. | TRUE PASAPORTE | | 13-Aug-67 Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12311 | 19/04/2019 10:58:14 a. m. | TRUE CARNE DE IDENTIDAD | | 1-Jul-86 Hombre | Unión Libre | CUBA | HABANA |
| 12312 | 19/04/2019 11:00:27 a. m. | TRUE CARNE DE IDENTIDAD | | 8-Mar-91 Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 12313 | 19/04/2019 11:01:02 a. m. | TRUE CARNE DE IDENTIDAD | | 4-Oct-86 Hombre | Soltero(a) | CUBA | HABANA |
| 12314 | 19/04/2019 11:02:19 a. m. | TRUE CARNE DE IDENTIDAD | | 29-Oct-80 Mujer | Casado(a) | CUBA | HOLGUIN |
| 12315 | 19/04/2019 11:02:59 a. m. | TRUE CARNE DE IDENTIDAD | | 15-Jan-82 Hombre | Casado(a) | CUBA | HOLGUIN |
| 12316 | 19/04/2019 11:04:15 a. m. | TRUE CARNE DE IDENTIDAD | | 1-Jan-97 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12317 | 19/04/2019 11:05:54 a. m. | TRUE PASAPORTE | | 29-Jan-92 Mujer | Casado(a) | CUBA | GRANMA |
| 12318 | 19/04/2019 11:07:09 a. m. | TRUE PASAPORTE | | 7-Nov-89 Hombre | Casado(a) | CUBA | GRANMA |
| 12319 | 19/04/2019 11:08:04 a. m. | TRUE PASAPORTE | | 18-Nov-87 Hombre | Soltero(a) | CUBA | GRANMA |
| 12320 | 19/04/2019 11:10:07 a. m. | TRUE PASAPORTE | | 12-Nov-87 Hombre | Casado(a) | CUBA | MANZANILLO |
| 12321 | 19/04/2019 11:10:20 a. m. | TRUE CARNE DE IDENTIDAD | | 11-Nov-91 Hombre | Casado(a) | NICARAGUA | SEBACO MATAGALPA |
| 12322 | 19/04/2019 11:10:19 a. m. | TRUE CARNE DE IDENTIDAD | | 20-May-82 Hombre | Unión Libre | NICARAGUA | MATAGALPA |
| 12323 | 19/04/2019 11:15:49 a. m. | TRUE CARNE DE IDENTIDAD | | 5-Mar-79 Hombre | Unión Libre | CUBA | |

| 12324 | 19/04/2019 11:17:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jun-97 | Hombre | Soltero(a) | CUBA | CAMAGUAY |
| 12325 | 19/04/2019 11:18:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Dec-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12326 | 19/04/2019 11:22:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-94 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12327 | 19/04/2019 11:25:03 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-91 | Hombre | Soltero(a) | CUBA | PUERTO PADRE |
| 12328 | 19/04/2019 11:25:49 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Sep-81 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 12329 | 19/04/2019 11:25:51 a. m. | TRUE | PASAPORTE | | 26-Dec-97 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 12330 | 19/04/2019 11:28:58 a. m. | TRUE | PASAPORTE | | 28-Apr-69 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12331 | 19/04/2019 11:29:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Feb-92 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12332 | 19/04/2019 11:32:42 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Apr-82 | Hombre | Casado(a) | CUBA | PUERTO PADRE |
| 12333 | 19/04/2019 11:32:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Sep-69 | Mujer | Casado(a) | CUBA | PUERTO PADRE |
| 12334 | 19/04/2019 11:33:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Oct-93 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12335 | 19/04/2019 11:35:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-71 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12336 | 19/04/2019 11:36:10 a. m. | TRUE | PASAPORTE | | 7-Nov-97 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 12337 | 19/04/2019 11:38:14 a. m. | TRUE | PASAPORTE | | 20-Feb-94 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12338 | 19/04/2019 11:41:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Feb-75 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12339 | 19/04/2019 11:40:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-May-87 | Hombre | Unión Libre | CUBA | CANDELARIA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12340 | 19/04/2019 11:41:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Aug-89 | Mujer | Divorciado(a) | CUBA | ARTEMISA |
| 12341 | 19/04/2019 11:45:00 a. m. | TRUE | PASAPORTE | | 30-Aug-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12342 | 19/04/2019 11:46:24 a. m. | TRUE | PASAPORTE | | 26-Sep-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12343 | 19/04/2019 11:48:19 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Dec-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12344 | 19/04/2019 11:49:36 a. m. | TRUE | PASAPORTE | | 28-Oct-60 | Hombre | Casado(a) | CUBA | BAYABEK |
| 12345 | 19/04/2019 11:52:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Oct-79 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12346 | 19/04/2019 11:52:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Aug-69 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12347 | 19/04/2019 11:56:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Oct-88 | Mujer | Unión Libre | CUBA | MATANZAS |
| 12348 | 19/04/2019 11:55:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Oct-93 | Hombre | Unión Libre | CUBA | |
| 12349 | 19/04/2019 11:58:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jan-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12350 | 19/04/2019 11:59:01 a. m. | TRUE | PASAPORTE | | 30-Jan-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12351 | 19/04/2019 11:58:54 a. m. | TRUE | PASAPORTE | | 10-Sep-66 | Hombre | Unión Libre | ECUADOR | GUAYAQIL |
| 12352 | 19/04/2019 12:02:25 p. m. | TRUE | PASAPORTE | | 4-Aug-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12353 | 19/04/2019 12:05:47 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Mar-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 12354 | 19/04/2019 12:06:58 p. m. | TRUE | PASAPORTE | | 18-Oct-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12355 | 19/04/2019 12:08:37 p. m. | TRUE | PASAPORTE | | 13-Dec-95 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 12356 | 19/04/2019 12:09:09 p. m. | TRUE | PASAPORTE | | 18-Jan-95 | Mujer | Soltero(a) | CUBA | GRANMA |
|---|---|---|---|---|---|---|---|---|---|
| 12357 | 19/04/2019 12:11:19 p. m. | TRUE | PASAPORTE | | 28-Jan-98 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12358 | 19/04/2019 12:13:09 p. m. | TRUE | PASAPORTE | | 17-Jul-87 | Hombre | Casado(a) | CUBA | GRANMA |
| 12359 | 19/04/2019 12:13:11 p. m. | TRUE | PASAPORTE | | 19-Jan-92 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12360 | 19/04/2019 12:14:24 p. m. | TRUE | PASAPORTE | | 5-Aug-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12361 | 19/04/2019 12:17:00 p. m. | TRUE | PASAPORTE | | 25-Sep-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12362 | 19/04/2019 12:16:45 p. m. | TRUE | PASAPORTE | | 19-Jul-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12363 | 19/04/2019 12:19:30 p. m. | TRUE | PASAPORTE | | 5-Oct-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12364 | 19/04/2019 12:19:36 p. m. | TRUE | PASAPORTE | | 9-Feb-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12365 | 19/04/2019 12:20:28 p. m. | TRUE | PASAPORTE | | 14-Jul-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12366 | 19/04/2019 12:22:07 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Apr-96 | Hombre | Casado(a) | GUATEMALA | SAN PEDRO SOLOMA |
| 12367 | 19/04/2019 12:23:20 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Apr-14 | Hombre | Soltero(a) | GUATEMALA | HUHUETENANGO |
| 12368 | 19/04/2019 12:25:58 p. m. | TRUE | PASAPORTE | | 1-Jan-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12369 | 19/04/2019 12:28:20 p. m. | TRUE | PASAPORTE | | 29-Mar-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12370 | 19/04/2019 12:27:18 p. m. | TRUE | PASAPORTE | | 14-Jul-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 12371 | 19/04/2019 12:31:11 p. m. | TRUE | PASAPORTE | | 3-Aug-96 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12372 | 19/04/2019 12:31:44 p. m. | TRUE | PASAPORTE | | 9-Oct-72 | Hombre | Casado(a) | CUBA | CIENFUEGOS |

| 12373 | 19/04/2019 12:32:10 p. m. | TRUE | PASAPORTE | | 23-Sep-93 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 12374 | 19/04/2019 12:34:22 p. m. | TRUE | PASAPORTE | | 21-Mar-93 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12375 | 19/04/2019 12:35:12 p. m. | TRUE | PASAPORTE | | 18-Dec-59 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 12376 | 19/04/2019 12:37:37 p. m. | TRUE | PASAPORTE | | 28-Nov-78 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12377 | 19/04/2019 12:38:16 p. m. | TRUE | PASAPORTE | | 13-Sep-97 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12378 | 19/04/2019 12:38:58 p. m. | TRUE | PASAPORTE | | 10-Dec-92 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12379 | 19/04/2019 12:40:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Nov-96 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 12380 | 19/04/2019 12:42:25 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Jan-94 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12381 | 19/04/2019 12:43:15 p. m. | TRUE | PASAPORTE | | 26-Jul-93 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12382 | 19/04/2019 12:45:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Mar-95 | Hombre | Soltero(a) | CUBA | GUANABACOA |
| 12383 | 19/04/2019 12:47:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Apr-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12384 | 19/04/2019 12:48:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 21-Dec-77 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12385 | 19/04/2019 12:49:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Sep-92 | Mujer | Soltero(a) | CUBA | HABANA |
| 12386 | 19/04/2019 12:52:17 p. m. | TRUE | PASAPORTE | | 12-Apr-00 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12387 | 19/04/2019 12:53:26 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Jul-82 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 12388 | 19/04/2019 12:55:19 p. m. | TRUE | PASAPORTE | | 14-Aug-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12389 | 19/04/2019 12:55:24 p. m. | TRUE | PASAPORTE | | 26-Jan-95 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 12390 | 19/04/2019 12:57:53 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Jan-00 | Hombre | Soltero(a) | HONDURAS | SOLUTECA |
| 12391 | 19/04/2019 12:58:40 p. m. | TRUE | PASAPORTE | | 5-Feb-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12392 | 19/04/2019 01:01:35 p. m. | TRUE | PASAPORTE | | 26-Mar-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12393 | 19/04/2019 01:02:51 p. m. | TRUE | PASAPORTE | | 3-Dec-00 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12394 | 19/04/2019 01:03:25 p. m. | TRUE | PASAPORTE | | 12-Sep-95 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12395 | 19/04/2019 01:08:50 p. m. | TRUE | PASAPORTE | | 11-Jun-82 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 12396 | 19/04/2019 01:04:45 p. m. | TRUE | PASAPORTE | | 12-Sep-80 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12397 | 19/04/2019 01:07:23 p. m. | TRUE | PASAPORTE | | 26-Sep-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12398 | 19/04/2019 01:10:05 p. m. | TRUE | PASAPORTE | | 10-Oct-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12399 | 19/04/2019 01:10:36 p. m. | TRUE | PASAPORTE | | 12-Dec-81 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12400 | 19/04/2019 01:12:57 p. m. | TRUE | PASAPORTE | | 2-Nov-93 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12401 | 19/04/2019 01:14:08 p. m. | TRUE | PASAPORTE | | 22-Mar-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12402 | 19/04/2019 01:17:57 p. m. | TRUE | PASAPORTE | | 19-May-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12403 | 19/04/2019 01:17:02 p. m. | TRUE | PASAPORTE | | 5-Jul-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12404 | 19/04/2019 01:18:15 p. m. | TRUE | PASAPORTE | | 17-Aug-94 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12405 | 19/04/2019 01:21:15 p. m. | TRUE | PASAPORTE | | 8-Jul-87 | Mujer | Unión Libre | CUBA | HOLGUIN |

| 12406 | 19/04/2019 01:22:27 p. m. | TRUE | PASAPORTE | | 20-Dec-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12407 | 19/04/2019 01:24:53 p. m. | TRUE | PASAPORTE | | 5-Sep-99 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12408 | 19/04/2019 01:24:44 p. m. | TRUE | PASAPORTE | | 5-Oct-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12409 | 19/04/2019 01:29:04 p. m. | TRUE | PASAPORTE | | 6-Jun-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12410 | 19/04/2019 01:25:54 p. m. | TRUE | PASAPORTE | | 16-Jan-61 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12411 | 19/04/2019 01:30:20 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12412 | 19/04/2019 01:31:41 p. m. | TRUE | PASAPORTE | | 21-Mar-87 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 12413 | 19/04/2019 01:33:03 p. m. | TRUE | PASAPORTE | | 17-Nov-95 | Hombre | Unión Libre | CUBA | CAMAHUEY |
| 12414 | 19/04/2019 01:34:51 p. m. | TRUE | PASAPORTE | | 12-Feb-96 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 12415 | 19/04/2019 01:38:36 p. m. | TRUE | PASAPORTE | | 7-Sep-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12416 | 19/04/2019 02:12:31 p. m. | TRUE | PASAPORTE | | 8-May-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12417 | 19/04/2019 02:13:30 p. m. | TRUE | PASAPORTE | | 29-Dec-98 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12418 | 19/04/2019 02:44:41 p. m. | TRUE | PASAPORTE | | 29-Aug-86 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12419 | 19/04/2019 02:16:03 p. m. | TRUE | PASAPORTE | | 18-Jun-89 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12420 | 19/04/2019 02:16:38 p. m. | TRUE | PASAPORTE | | 28-Feb-94 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 12421 | 19/04/2019 02:18:40 p. m. | TRUE | PASAPORTE | | 18-Mar-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12422 | 19/04/2019 02:19:39 p. m. | TRUE | PASAPORTE | | 25-Dec-91 | Mujer | Soltero(a) | CUBA | HABANA |

| 12423 | 19/04/2019 02:21:44 p. m. | TRUE | PASAPORTE | | 5-May-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12424 | 19/04/2019 02:22:48 p. m. | TRUE | PASAPORTE | | 21-Apr-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 12425 | 19/04/2019 02:26:52 p. m. | TRUE | PASAPORTE | | 9-Sep-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 12426 | 19/04/2019 02:27:56 p. m. | TRUE | pasaporte | | 24-Jan-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12427 | 19/04/2019 02:27:42 p. m. | TRUE | PASAPORTE | | 5-Jan-80 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12428 | 19/04/2019 02:29:41 p. m. | TRUE | PASAPORTE | | 11-Aug-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 12429 | 19/04/2019 02:32:45 p. m. | TRUE | PASAPORTE | | 27-Apr-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12430 | 19/04/2019 02:33:13 p. m. | TRUE | PASAPORTE | | 21-Oct-87 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12431 | 19/04/2019 02:36:23 p. m. | TRUE | PASAPORTE | | 19-Feb-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12432 | 19/04/2019 02:36:20 p. m. | FALSE | | | 9-Apr-73 | Hombre | Soltero(a) | CUBA | |
| 12433 | 19/04/2019 02:40:37 p. m. | TRUE | PASAPORTE | | 22-Aug-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12434 | 20/04/2019 09:05:30 a. m. | TRUE | PASAPORTE | | 2-Oct-89 | Mujer | Unión Libre | cuba | amaguey |
| 12435 | 20/04/2019 09:20:23 a. m. | TRUE | PASAPORTE | | 4-Jun-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12436 | 20/04/2019 09:21:07 a. m. | TRUE | PASAPORTE | | 23-May-82 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 12437 | 20/04/2019 09:23:03 a. m. | TRUE | PASAPORTE | | 17-Sep-83 | Hombre | Unión Libre | CUBA | CAMAGUEY |

| 12438 | 20/04/2019 09:25:48 a. m. | TRUE | PASAPORTE | | 29-Oct-86 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12439 | 20/04/2019 09:25:51 a. m. | TRUE | PASAPORTE | | 31-Dec-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12440 | 20/04/2019 09:29:20 a. m. | TRUE | PASAPORTE | | 17-Mar-98 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12441 | 20/04/2019 09:30:49 a. m. | TRUE | PASAPORTE | | 18-Apr-89 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12442 | 20/04/2019 09:30:34 a. m. | TRUE | PASAPORTE | | 7-May-86 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12443 | 20/04/2019 09:31:59 a. m. | TRUE | PASAPORTE | | 24-Nov-00 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12444 | 20/04/2019 09:34:34 a. m. | TRUE | PASAPORTE | | 15-Mar-68 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12445 | 20/04/2019 09:35:09 a. m. | TRUE | PASAPORTE | | 28-Dec-83 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12446 | 20/04/2019 09:36:55 a. m. | TRUE | PASAPORTE | | 14-Sep-76 | Hombre | Soltero(a) | CUBA | VILLA CLARA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12447 | 20/04/2019 09:38:48 a. m. | TRUE | PASAPORTE | | 20-Oct-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12448 | 20/04/2019 09:39:43 a. m. | TRUE | PASAPORTE | | 1-Nov-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12449 | 20/04/2019 09:40:04 a. m. | TRUE | PASAPORTE | | 13-Nov-94 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 12450 | 20/04/2019 09:42:27 a. m. | TRUE | PASAPORTE | | 6-Dec-80 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12451 | 20/04/2019 09:44:04 a. m. | TRUE | PASAPORTE | | 22-Dec-92 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12452 | 20/04/2019 09:47:07 a. m. | TRUE | PASAPORTE | | 1-Feb-98 | Mujer | Casado(a) | CUBA | MATANSAS GUERA |
| 12453 | 20/04/2019 09:48:33 a. m. | TRUE | PASAPORTE | | 11-Jun-97 | Hombre | Casado(a) | CUBA | MATANZAS |
| 12454 | 20/04/2019 09:48:23 a. m. | TRUE | PASAPORTE | | 7-Feb-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12455 | 20/04/2019 09:51:20 a. m. | TRUE | PASAPORTE | | 17-Sep-96 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |

| 12456 | 20/04/2019 09:53:19 a. m. | TRUE | PASAPORTE | | 14-Dec-95 | Hombre | Unión Libre | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 12457 | 20/04/2019 09:54:20 a. m. | TRUE | PASAPORTE | | 14-Jul-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12458 | 20/04/2019 09:54:41 a. m. | TRUE | PASAPORTE | | 4-Aug-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12459 | 20/04/2019 09:56:15 a. m. | TRUE | PASAPORTE | | 30-Jul-84 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12460 | 20/04/2019 09:59:30 a. m. | TRUE | PASAPORTE | | 13-Jun-85 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12461 | 20/04/2019 10:11:52 a. m. | TRUE | PASAPORTE | | 4-Feb-94 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 12462 | 20/04/2019 10:01:16 a. m. | TRUE | PASAPORTE | | 28-Nov-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 12463 | 20/04/2019 10:25:03 a. m. | TRUE | PASAPORTE | | 17-Jan-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12464 | 20/04/2019 10:08:21 a. m. | TRUE | PASAPORTE | | 11-Dec-99 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12465 | 20/04/2019 10:17:59 a. m. | TRUE | PASAPORTE | | 24-May-94 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12466 | 20/04/2019 10:21:18 a. m. | TRUE | PASAPORTE | | 27-Dec-10 | Mujer | Soltero(a) | HONDURAS | OLANCHITO DE ORO |
| 12467 | 20/04/2019 10:28:28 a. m. | TRUE | ACTA DE NACIMIENTO | | 12-Jan-88 | Hombre | Soltero(a) | HONDURAS | OLANCHITO |
| 12468 | 20/04/2019 10:57:04 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Aug-01 | Mujer | Soltero(a) | HONDURAS | SANTA ROSA DE COPAN |
| 12469 | 20/04/2019 10:36:45 a. m. | FALSE | TARJETA DE IDENTIDAD | | 4-Nov-68 | Hombre | Divorciado(a) | HONDURAS | SANTA BARBARA |
| 12470 | 20/04/2019 11:09:15 a. m. | TRUE | PASAPORTE | | 20-Jun-93 | Mujer | Casado(a) | CUBA | TRINIDAD |

| 12471 | 19/04/2019 02:56:59 p. m. | TRUE | PASAPORTE | | 26-Jun-91 | Hombre | Casado(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 12472 | 20/04/2019 11:15:03 a. m. | TRUE | PASAPORTE | | 1-Dec-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12473 | 20/04/2019 11:18:10 a. m. | TRUE | PASAPORTE | | 5-Jun-79 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 12474 | 20/04/2019 11:20:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Oct-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12475 | 20/04/2019 11:32:12 a. m. | TRUE | PASAPORTE | | 16-Jan-13 | Hombre | Soltero(a) | CUBA | ARTEMISA |
| 12476 | 20/04/2019 11:21:13 a. m. | TRUE | PASAPORTE | | 20-Jul-86 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12477 | 20/04/2019 11:30:16 a. m. | TRUE | PASAPORTE | | 10-Jun-85 | Hombre | Casado(a) | CUBA | LA HABANA |

| 12478 | 20/04/2019 11:27:46 a. m. | TRUE | PASAPORTE | | 21-Feb-92 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 12479 | 20/04/2019 11:36:58 a. m. | TRUE | PASAPORTE | | 1-May-76 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12480 | 20/04/2019 11:39:27 a. m. | TRUE | PASAPORTE | | 26-Sep-71 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12481 | 20/04/2019 12:00:30 p. m. | TRUE | PASAPORTE | | 17-Feb-63 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12482 | 20/04/2019 12:01:14 p. m. | TRUE | PASAPORTE | | 9-Feb-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12483 | 20/04/2019 11:50:29 a. m. | TRUE | PASAPORTE | | 30-Aug-87 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 12484 | 20/04/2019 12:08:41 p. m. | TRUE | PASAPORTE | | 31-Mar-80 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |

| 12485 | 20/04/2019 12:09:36 p. m. | TRUE | PASAPORTE | | 21-Jun-87 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12486 | 20/04/2019 12:13:30 p. m. | TRUE | PASAPORTE | | 18-Aug-83 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12487 | 20/04/2019 12:14:27 p. m. | TRUE | PASAPORTE | | 8-Mar-85 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12488 | 20/04/2019 12:13:56 p. m. | TRUE | PASAPORTE | | 1-Nov-90 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12489 | 20/04/2019 12:17:40 p. m. | TRUE | PASAPORTE | | 5-Nov-78 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12490 | 20/04/2019 12:19:10 p. m. | TRUE | PASAPORTE | | 3-Jun-97 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12491 | 20/04/2019 12:21:18 p. m. | TRUE | PASAPORTE | | 12-Oct-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12492 | 20/04/2019 12:27:32 p. m. | TRUE | PASAPORTE | | 2-Aug-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 12493 | 20/04/2019 12:24:17 p. m. | TRUE | PASAPORTE | | 22-Aug-82 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 12494 | 20/04/2019 12:24:31 p. m. | TRUE | PASAPORTE | | 28-Oct-02 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12495 | 20/04/2019 12:21:29 p. m. | TRUE | PASAPORTE | | 16-Nov-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12496 | 20/04/2019 12:28:30 p. m. | TRUE | PASAPORTE | | 12-Jun-99 | Hombre | Soltero(a) | CUBA | HOGUIN |
| 12497 | 20/04/2019 12:30:44 p. m. | TRUE | PASAPORTE | | 20-Sep-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12498 | 20/04/2019 12:31:50 p. m. | TRUE | PASAPORTE | | 30-Apr-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12499 | 20/04/2019 12:32:31 p. m. | TRUE | PASAPORTE | | 18-Jul-84 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12500 | 20/04/2019 12:34:49 p. m. | TRUE | PASAPORTE | | 3-Jul-99 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 12501 | 20/04/2019 12:36:25 p. m. | TRUE | PASAPORTE | | 22-Apr-73 | Hombre | Unión Libre | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 12502 | 20/04/2019 12:39:52 p. m. | TRUE | PASAPORTE | | 16-Jun-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12503 | 20/04/2019 12:40:47 p. m. | TRUE | PASAPORTE | | 8-Feb-78 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12504 | 20/04/2019 12:58:32 p. m. | TRUE | PASAPORTE | | 12-Aug-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12505 | 20/04/2019 11:17:23 a. m. | TRUE | PASAPORTE | | 11-Jun-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12506 | 20/04/2019 12:56:38 p. m. | TRUE | PASAPORTE | | 4-May-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12507 | 20/04/2019 11:26:00 a. m. | TRUE | PASAPORTE | | 24-Aug-84 | Hombre | Casado(a) | CUBA | LA HABANA |

| 12508 | 20/04/2019 01:04:30 p. m. | TRUE | PASAPORTE | | 8-Sep-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12509 | 20/04/2019 01:43:13 p. m. | TRUE | PASAPORTE | | 19-Aug-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12510 | 20/04/2019 01:42:40 p. m. | TRUE | PASAPORTE | | 4-Jan-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12511 | 20/04/2019 01:46:03 p. m. | TRUE | pasaporte | | 12-Dec-85 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12512 | 20/04/2019 01:48:30 p. m. | TRUE | PASAPORTE | | 2-Mar-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12513 | 20/04/2019 01:52:14 p. m. | TRUE | PASAPORTE | | 20-Oct-79 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 12514 | 20/04/2019 01:52:32 p. m. | TRUE | PASAPORTE | | 22-Jul-82 | Hombre | CUBA | CUBA | LA HABANA |
| 12515 | 20/04/2019 01:53:55 p. m. | TRUE | PASAPORTE | | 20-Jun-87 | Hombre | Casado(a) | CUBA | LAS TUNAS |

| 12516 | 20/04/2019 02:04:41 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 8-Jul-91 | Mujer | Soltero(a) | MEXICO | LEONARDO BRAVO |
| 12517 | 20/04/2019 02:07:06 p. m. | TRUE | ACTA DE NACIMIENTO | | 27-Mar-19 | Hombre | Soltero(a) | MEXICO | CHILPANCINGO |
| 12518 | 20/04/2019 02:01:27 p. m. | TRUE | ACTA CDE NACIMIENTO | | 14-Mar-12 | Mujer | | MEXICO | CHILPANCINGO |
| 12519 | 20/04/2019 02:13:24 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Oct-14 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO |
| 12520 | 31/03/2019 02:35:27 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Jul-18 | Mujer | Soltero(a) | MEXICO | GUERRRERO |
| 12521 | 22/04/2019 09:08:34 a. m. | TRUE | PASAPORTE | | 3-Nov-95 | Mujer | Casado(a) | MEXICO | AZOYU |
| 12522 | 22/04/2019 09:19:15 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Jan-19 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 12523 | 22/04/2019 09:13:35 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Aug-15 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 12524 | 22/04/2019 09:22:24 a. m. | TRUE | CREDENCIAL | | 17-Nov-95 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 12525 | 22/04/2019 09:16:29 a. m. | TRUE | PASAPORTE | | 31-Jan-83 | Hombre | Casado(a) | CUBA | HABANA |

| 12526 | 22/04/2019 09:25:27 a. m. | TRUE | PASAPORTE | | 2-Feb-88 | Mujer | Casado(a) | CUBA | HABANA |
|-------|---------------------------|------|-----------|--|----------|-------|-----------|------|--------|
| 12527 | 22/04/2019 09:21:21 a. m. | TRUE | PASAPORTE | | 27-Mar-10 | Mujer | Soltero(a) | CUBA | HABANA |
| 12528 | 22/04/2019 09:28:22 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Mar-14 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12529 | 22/04/2019 09:33:24 a. m. | TRUE | PASAPORTE | | 9-Mar-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12530 | 22/04/2019 09:29:14 a. m. | TRUE | PASAPORTE | | 20-Jan-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12531 | 22/04/2019 09:34:11 a. m. | TRUE | PASAPORTE | | 26-Aug-14 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 12532 | 22/04/2019 09:37:08 a. m. | TRUE | PASAPORTE | | 12-Oct-06 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 12533 | 22/04/2019 09:41:23 a. m. | TRUE | PASAPORTE | | 25-Sep-73 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 12534 | 22/04/2019 09:39:58 a. m. | TRUE | PASAPORTE | | 29-Mar-73 | Mujer | Casado(a) | VENEZUELA | MAIQUETIA |
| 12535 | 22/04/2019 09:48:43 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-May-17 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 12536 | 22/04/2019 09:44:45 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Jan-98 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 12537 | 22/04/2019 09:45:59 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Aug-96 | Hombre | Casado(a) | MEXICO | SAN MIGUEL |
| 12538 | 22/04/2019 09:50:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Feb-02 | Mujer | Soltero(a) | HONDURAS | ATLANTIDA |
| 12539 | 22/04/2019 09:55:59 a. m. | TRUE | TARJETA DE IDENTIDAD | | 29-May-99 | Mujer | Soltero(a) | HONDURAS | ATLANTIDA |

| 12540 | 22/04/2019 09:59:53 a. m. | TRUE | TARJETA DE IDENTIDAD | | 22-Feb-96 | Hombre | Soltero(a) | HONDURAS | ATLANTIDA |
| 12541 | 22/04/2019 09:52:35 a. m. | TRUE | TARJETA DE IDENTIDAD | | 9-Oct-71 | Mujer | Soltero(a) | HONDURAS | ATLANTIDA |
| 12542 | 22/04/2019 10:03:55 a. m. | TRUE | PASAPORTE | | 3-Jun-06 | Mujer | Soltero(a) | CUBA | HABANA |
| 12543 | 22/04/2019 10:00:41 a. m. | TRUE | PASAPORTE | | 28-Oct-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12544 | 22/04/2019 10:09:07 a. m. | TRUE | PASAPORTE | | 6-Mar-15 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 12545 | 22/04/2019 10:05:38 a. m. | TRUE | PASAPORTE | | 15-May-79 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12546 | 22/04/2019 10:09:16 a. m. | TRUE | PASAPORTE | | 11-Dec-63 | Mujer | Soltero(a) | CUBA | STGO DE CUBA |
| 12547 | 22/04/2019 10:13:15 a. m. | TRUE | PASAPORTE | | 15-Mar-71 | Hombre | Casado(a) | CUBA | STGO DE CUBA |
| 12548 | 22/04/2019 10:14:13 a. m. | TRUE | PASAPORTE | | 7-Dec-75 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12549 | 22/04/2019 10:16:19 a. m. | TRUE | PASAPORTE | | 15-Oct-74 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 12550 | 22/04/2019 10:18:50 a. m. | TRUE | PASAPORTE | | 11-Oct-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 12551 | 22/04/2019 10:19:22 a. m. | TRUE | PASAPORTE | | 23-Jul-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12552 | 22/04/2019 10:21:56 a. m. | TRUE | PASAPORTE | | 17-Feb-92 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12553 | 22/04/2019 10:22:50 a. m. | TRUE | PASAPORTE | | 23-Dec-90 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12554 | 22/04/2019 10:25:26 a. m. | TRUE | PASAPORTE | | 18-Sep-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12555 | 22/04/2019 10:26:31 a. m. | TRUE | PASAPORTE | | 29-Apr-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12556 | 22/04/2019 10:29:19 a. m. | TRUE | PASAPORTE | | 18-Sep-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12557 | 22/04/2019 10:30:40 a. m. | TRUE | PASAPORTE | | 25-Dec-68 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12558 | 22/04/2019 10:32:18 a. m. | TRUE | PASAPORTE | | 1-Dec-97 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12559 | 22/04/2019 10:35:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Nov-67 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12560 | 22/04/2019 10:35:32 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Oct-97 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 12561 | 22/04/2019 10:38:19 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Jul-85 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12562 | 22/04/2019 10:40:48 a. m. | TRUE | PASAPORTE | | 9-Jun-96 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 12563 | 22/04/2019 10:41:22 a. m. | TRUE | PASAPORTE | | 17-Feb-92 | Hombre | Unión Libre | CUBA | HABANA |
| 12564 | 22/04/2019 10:45:16 a. m. | TRUE | PASAPORTE | | 15-Jul-73 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12565 | 22/04/2019 10:53:34 a. m. | TRUE | PASAPORTE | | 1-Dec-83 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 12566 | 22/04/2019 10:57:01 a. m. | TRUE | TARJETA DE IDENTIDAD | | 2-Jan-98 | Hombre | Soltero(a) | HONDURAS | COPAN |
| 12567 | 22/04/2019 10:58:11 a. m. | TRUE | TARJETA DE IDENTIDAD | | 17-Jan-91 | Mujer | Casado(a) | HONDURAS | SAN PEDRO |
| 12568 | 22/04/2019 11:01:47 a. m. | FALSE | TARJETA DE IDENTIDAD | | 3-Jan-91 | Hombre | Soltero(a) | HONDURAS | OLANCHO |
| 12569 | 22/04/2019 11:03:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Nov-91 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 12570 | 22/04/2019 11:10:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Oct-81 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12571 | 22/04/2019 11:06:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-May-79 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12572 | 22/04/2019 11:10:51 a. m. | TRUE | PASAPORTE | | 18-Dec-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 12573 | 22/04/2019 11:12:34 a. m. | TRUE | PASAPORTE | | 27-Feb-99 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12574 | 22/04/2019 11:16:21 a. m. | TRUE | PASAPORTE | | 14-Sep-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 12575 | 22/04/2019 11:17:03 a. m. | TRUE | PASAPORTE | | 22-Oct-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 12576 | 22/04/2019 11:19:44 a. m. | TRUE | PASAPORTE | | 11-Feb-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 12577 | 22/04/2019 11:22:11 a. m. | TRUE | PASAPORTE | | 20-Nov-83 | Hombre | Soltero(a) | CUBA | HABANA |
| 12578 | 22/04/2019 11:22:43 a. m. | TRUE | PASAPORTE | | 24-Oct-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 12579 | 22/04/2019 11:26:11 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Nov-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12580 | 22/04/2019 11:26:27 a. m. | TRUE | PASAPORTE | | 24-Aug-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12581 | 22/04/2019 11:29:33 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jan-90 | Hombre | Soltero(a) | CUBA | STG DE CUBA |
| 12582 | 22/04/2019 11:32:33 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Aug-91 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 12583 | 22/04/2019 11:37:36 a. m. | TRUE | PASAPORTE | | 9-May-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 12584 | 22/04/2019 11:41:23 a. m. | TRUE | PASAPORTE | | 14-Oct-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12585 | 22/04/2019 11:42:27 a. m. | TRUE | PASAPORTE | | 4-Oct-86 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 12586 | 22/04/2019 11:59:44 a. m. | TRUE | PASAPORTE | | 19-May-80 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12587 | 22/04/2019 11:46:04 a. m. | TRUE | TARJETA DE IDENTIDAD | | 9-Aug-91 | Hombre | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 12588 | 22/04/2019 12:02:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-May-75 | Hombre | Soltero(a) | CUBA | HABANA |
| 12589 | 22/04/2019 12:03:31 p. m. | TRUE | PASAPORTE | | 30-Nov-92 | Hombre | Soltero(a) | CUBA | SAN SALVADOR |
| 12590 | 22/04/2019 12:05:23 p. m. | TRUE | PASAPORTE | | 30-Jan-95 | Hombre | Soltero(a) | EL SALVADOR | LA PAZ |
| 12591 | 22/04/2019 12:09:09 p. m. | TRUE | TARJETA DE IDENTIDAD | | 17-Apr-00 | Hombre | Soltero(a) | EL SALVADOR | SONSONATE |
| 12592 | 22/04/2019 12:09:09 p. m. | TRUE | PASAPORTE | | 3-Feb-91 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12593 | 22/04/2019 12:09:33 p. m. | TRUE | PASAPORTE | | 15-Oct-71 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 12594 | 22/04/2019 12:12:56 p. m. | TRUE | PASAPORTE | | 11-Jul-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12595 | 22/04/2019 12:12:47 p. m. | TRUE | PASAPORTE | | 5-Aug-86 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12596 | 22/04/2019 12:14:44 p. m. | TRUE | PASAPORTE | | 11-Jul-65 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 12597 | 22/04/2019 12:16:03 p. m. | TRUE | PASAPORTE | | 20-Dec-75 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12598 | 22/04/2019 12:16:51 p. m. | TRUE | PASAPORTE | | 13-Nov-75 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12599 | 22/04/2019 12:20:00 p. m. | TRUE | PASAPORTE | | 3-Jul-00 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12600 | 22/04/2019 12:21:09 p. m. | TRUE | PASAPORTE | | 21-Jan-89 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12601 | 22/04/2019 12:20:45 p. m. | TRUE | PASAPORTE | | 1-Jul-71 | Hombre | Casado(a) | CUBA | ORIENTE |
| 12602 | 22/04/2019 12:22:33 p. m. | TRUE | PASAPORTE | | 10-Apr-97 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12603 | 22/04/2019 12:24:22 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jan-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12604 | 22/04/2019 12:25:18 p. m. | TRUE | PASAPORTE | | 8-May-71 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12605 | 22/04/2019 12:26:35 p. m. | TRUE | PASAPORTE | | 13-Aug-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12606 | 22/04/2019 12:27:39 p. m. | TRUE | PASAPORTE | | 14-Oct-98 | Mujer | Soltero(a) | CUBA | MAYARI |
| 12607 | 22/04/2019 12:28:06 p. m. | TRUE | PASAPORTE | | 21-Apr-93 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12608 | 22/04/2019 12:31:04 p. m. | TRUE | PASAPORTE | | 19-Mar-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |

| 12609 | 22/04/2019 12:31:10 p. m. | TRUE | PASAPORTE | | 8-Jul-88 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 12610 | 22/04/2019 12:30:26 p. m. | TRUE | PASAPORTE | | 5-Oct-89 | Hombre | Soltero(a) | CUBA | STG DE CUBA |
| 12611 | 22/04/2019 12:33:26 p. m. | TRUE | PASAPORTE | | 11-Aug-93 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12612 | 22/04/2019 12:34:46 p. m. | TRUE | PASAPORTE | | 23-Mar-98 | Hombre | Unión Libre | CUBA | GRANMA |
| 12613 | 22/04/2019 12:36:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Feb-73 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 12614 | 22/04/2019 12:38:18 p. m. | TRUE | PASAPORTE | | 18-Oct-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12615 | 22/04/2019 12:38:19 p. m. | TRUE | PASAPORTE | | 11-Jul-69 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12616 | 22/04/2019 12:41:00 p. m. | TRUE | PASAPORTE | | 28-Dec-98 | Hombre | Soltero(a) | CUBA | |
| 12617 | 22/04/2019 12:41:44 p. m. | TRUE | PASAPORTE | | 26-Jan-89 | Mujer | Soltero(a) | BRASIL | NOVA IORQUE |
| 12618 | 22/04/2019 12:43:16 p. m. | TRUE | PASAPORTE | | 11-Feb-99 | Mujer | Soltero(a) | BRASIL | PECANHA |
| 12619 | 22/04/2019 12:53:59 p. m. | TRUE | PASAPORTE | | 10-Jan-92 | Mujer | Soltero(a) | BRASIL | SAO PAULO |
| 12620 | 22/04/2019 12:47:12 p. m. | TRUE | PASAPORTE | | 16-Mar-81 | Mujer | Casado(a) | BRASIL | CARATINGA |
| 12621 | 22/04/2019 01:02:07 p. m. | TRUE | PASAPORTE | | 12-Jul-68 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12622 | 22/04/2019 01:06:40 p. m. | TRUE | PASAPORTE | | 23-Apr-89 | Mujer | Unión Libre | HONDURAS | HONDURAS |

| 12623 | 23/04/2019 09:24:29 a. m. | TRUE | PASAPORTE | | 5-Jul-79 | Hombre | Unión Libre | HONDURAS | HONDURAS |
| 12624 | 23/04/2019 09:28:28 a. m. | TRUE | PASAPORTE | | 23-Dec-11 | Mujer | Soltero(a) | HONDURAS | HONDURAS |
| 12625 | 23/04/2019 09:31:28 a. m. | TRUE | PASAPORTE | | 13-Dec-13 | Hombre | Soltero(a) | HONDURAS | HONDURAS |
| 12626 | 23/04/2019 09:34:11 a. m. | TRUE | PASAPORTE | | 14-Jun-06 | Hombre | Soltero(a) | HONDURAS | HONDURAS |
| 12627 | 23/04/2019 09:36:42 a. m. | TRUE | PASAPORTE | | 3-Feb-16 | Hombre | Soltero(a) | HONDURAS | HONDURAS |
| 12628 | 23/04/2019 09:40:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Nov-96 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 12629 | 23/04/2019 09:42:08 a. m. | TRUE | PASAPORTE | | 26-Jul-93 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 12630 | 23/04/2019 09:44:53 a. m. | TRUE | TARJETA DE IDENTIDAD | | 5-Sep-98 | Mujer | Soltero(a) | UGANDA | KAMPALA |
| 12631 | 23/04/2019 09:48:47 a. m. | TRUE | PASAPORTE | | 25-Apr-90 | Hombre | Casado(a) | UGANDA | UGANDA |
| 12632 | 23/04/2019 10:01:21 a. m. | TRUE | CERTIFICADO DE VACUNACION | | 24-Sep-73 | Mujer | Casado(a) | UGANDA | KAMPALA |
| 12633 | 23/04/2019 10:15:08 a. m. | TRUE | TARJETA DE IDENTIDAD | | 13-Jul-94 | Hombre | | UGANDA | KAMPALA |
| 12634 | 23/04/2019 10:02:58 a. m. | TRUE | PASAPORTE | | 22-Dec-84 | Hombre | Casado(a) | UGANDA | KEMPARLA |
| 12635 | 23/04/2019 10:18:00 a. m. | FALSE | PASAPORTE | | 2-Sep-95 | Hombre | Soltero(a) | UGANDA | UGANDA |
| 12636 | 23/04/2019 10:27:00 a. m. | FALSE | PASAPORTE | | 26-Jan-86 | Mujer | Casado(a) | UGANDA | KAMPALA |
| 12637 | 23/04/2019 10:40:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Nov-89 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12638 | 23/04/2019 10:42:11 a. m. | TRUE | PASAPORTE | | 19-Aug-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12639 | 23/04/2019 10:44:10 a. m. | TRUE | PASAPORTE | | 3-Jan-96 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12640 | 23/04/2019 10:49:54 a. m. | TRUE | PASAPORTE | | 21-Jan-97 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 12641 | 23/04/2019 10:52:39 a. m. | TRUE | PASAPORTE | | 10-Oct-81 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 12642 | 23/04/2019 10:53:56 a. m. | TRUE | PASAPORTE | | 9-Dec-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12643 | 23/04/2019 11:02:17 a. m. | TRUE | PASAPORTE | | 14-Feb-65 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12644 | 23/04/2019 11:09:40 a. m. | TRUE | PASAPORTE | | 7-Dec-03 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12645 | 23/04/2019 11:14:10 a. m. | TRUE | PASAPORTE | | 10-Mar-69 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12646 | 23/04/2019 10:57:19 a. m. | TRUE | PASAPORTE | | 24-Mar-88 | Hombre | Casado(a) | CUBA | HABANA |
| 12647 | 23/04/2019 11:18:02 a. m. | TRUE | PASAPORTE | | 18-Oct-70 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 12648 | 23/04/2019 11:38:54 a. m. | TRUE | PASAPORTE | | 16-Apr-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 12649 | 23/04/2019 11:42:07 a. m. | TRUE | PASAPORTE | | 26-May-14 | Hombre | Soltero(a) | CUBA | HABANA |
| 12650 | 23/04/2019 11:09:08 a. m. | TRUE | PASAPORTE | | 6-Dec-66 | Mujer | Soltero(a) | CUBA | |
| 12651 | 23/04/2019 11:13:55 a. m. | TRUE | PASAPORTE | | 27-Mar-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 12652 | 23/04/2019 11:44:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jul-95 | Mujer | Casado(a) | CUBA | MAYARI |
| 12653 | 23/04/2019 11:47:57 a. m. | TRUE | PASAPORTE | | 25-Jul-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 12654 | 23/04/2019 11:52:46 a. m. | TRUE | PASAPORTE | | 9-Nov-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12655 | 23/04/2019 11:59:35 a. m. | TRUE | PASAPORTE | | 7-Nov-67 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12656 | 23/04/2019 12:03:47 p. m. | TRUE | PASAPORTE | | 19-Feb-72 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12657 | 23/04/2019 12:03:27 p. m. | TRUE | PASAPORTE | | 8-Feb-11 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12658 | 23/04/2019 12:07:30 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-Oct-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12659 | 23/04/2019 12:06:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Mar-80 | Hombre | Casado(a) | CUBA | ARTEMISA |
| 12660 | 23/04/2019 12:10:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-May-85 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 12661 | 23/04/2019 12:11:04 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 19-Jul-88 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 12662 | 24/04/2019 09:08:46 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 13-Feb-96 | Mujer | Unión Libre | MEXICO | |
| 12663 | 23/04/2019 12:15:58 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Jul-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 12664 | 24/04/2019 09:16:11 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 29-Apr-94 | Hombre | Unión Libre | MEXICO | |
| 12665 | 24/04/2019 09:19:45 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Dec-14 | Hombre | Soltero(a) | MEXICO | |
| 12666 | 24/04/2019 09:15:11 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Jul-76 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 12667 | 24/04/2019 09:21:43 a. m. | TRUE | PASAPORTE | | 20-Mar-82 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 12668 | 24/04/2019 09:22:16 a. m. | TRUE | PASAPORTE | | 28-Nov-09 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 12669 | 24/04/2019 09:26:16 a. m. | TRUE | PASAPORTE | | 11-Jun-82 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 12670 | 24/04/2019 09:27:06 a. m. | TRUE | TARJETA DE IDENTIDAD | | 7-Apr-79 | Hombre | Casado(a) | HONDURAS | HONDURAS |

| 12671 | 24/04/2019 09:29:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Oct-82 | Hombre | Unión Libre | HONDURAS | RODATAN |
| 12672 | 24/04/2019 09:34:43 a. m. | TRUE | PASAPORTE | | 19-Jun-89 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 12673 | 24/04/2019 09:34:41 a. m. | TRUE | PASAPORTE | | 16-Aug-93 | Hombre | Casado(a) | CUBA | HABANA |
| 12674 | 24/04/2019 09:38:08 a. m. | TRUE | PASAPORTE | | 2-Jul-96 | Hombre | Soltero(a) | CUBA | HABANA |
| 12675 | 24/04/2019 09:38:58 a. m. | TRUE | PASAPORTE | | 7-Jun-95 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12676 | 24/04/2019 09:42:45 a. m. | TRUE | PASAPORTE | | 3-Oct-87 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12677 | 24/04/2019 09:42:12 a. m. | TRUE | PASAPORTE | | 28-Oct-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12678 | 24/04/2019 10:17:37 a. m. | TRUE | PASAPORTE | | 23-Jul-92 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12679 | 24/04/2019 10:12:50 a. m. | TRUE | PASAPORTE | | 10-Jan-77 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12680 | 24/04/2019 09:57:19 a. m. | TRUE | PASAPORTE | | 29-Nov-73 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12681 | 24/04/2019 09:57:04 a. m. | TRUE | PASAPORTE | | 17-Sep-80 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |

| 12682 | 24/04/2019 09:57:17 a. m. | TRUE PASAPORTE | | 13-May-80 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|---|
| 12683 | 24/04/2019 10:00:41 a. m. | TRUE PASAPORTE | | 3-Dec-89 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12684 | 24/04/2019 10:00:55 a. m. | TRUE PASAPORTE | | 13-Jul-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12685 | 24/04/2019 10:02:17 a. m. | TRUE PASAPORTE | | 24-Jun-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12686 | 24/04/2019 10:03:59 a. m. | TRUE PASAPORTE | | 13-Feb-74 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12687 | 24/04/2019 10:04:24 a. m. | TRUE PASAPORTE | | 11-Sep-19 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12688 | 24/04/2019 10:06:15 a. m. | TRUE PASAPORTE | | 10-Feb-87 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12689 | 24/04/2019 10:07:12 a. m. | TRUE PASAPORTE | | 4-Apr-89 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 12690 | 24/04/2019 10:23:49 a. m. | TRUE PASAPORTE | | 25-Jul-82 | Hombre | Casado(a) | HONDURAS | HONDURAS |
| 12691 | 24/04/2019 11:14:37 a. m. | TRUE CARNE DE IDENTIDAD | | 2-Jul-96 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 12692 | 24/04/2019 11:21:02 a. m. | TRUE PASAPORTE | | 24-Oct-86 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 12693 | 24/04/2019 11:24:06 a. m. | TRUE PASAPORTE | | 10-Sep-85 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 12694 | 24/04/2019 01:58:12 p. m. | TRUE PASAPORTE | | 18-Sep-96 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 12695 | 24/04/2019 02:01:38 p. m. | TRUE PASAPORTE | | 14-Nov-94 | Hombre | Soltero(a) | NICARAGUA | BOACO |
| 12696 | 24/04/2019 02:14:37 p. m. | TRUE PASAPORTE | | 6-Apr-98 | Hombre | Soltero(a) | CUBA | HABANA |
| 12697 | 24/04/2019 02:18:53 p. m. | TRUE PASAPORTE | | 14-Jul-97 | Hombre | Casado(a) | CUBA | HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12698 | 24/04/2019 02:22:06 p. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Feb-86 | Mujer | Soltero(a) | HONDURAS | IRIONA COLON |
| 12699 | 24/04/2019 02:33:08 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Jan-08 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 12700 | 24/04/2019 02:36:23 p. m. | TRUE | ACTA DE NACIMIENTO | | 1-Dec-09 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 12701 | 24/04/2019 02:40:18 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Nov-16 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 12702 | 24/04/2019 03:22:49 p. m. | TRUE | PASAPORTE | | 21-Mar-87 | Hombre | Soltero(a) | CUBA | CIEGO DE AVIAL |
| 12703 | 24/04/2019 03:26:30 p. m. | TRUE | PASAPORTE | | 8-Sep-93 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12704 | 24/04/2019 03:35:30 p. m. | TRUE | PASAPORTE | | 23-Dec-93 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12705 | 24/04/2019 03:43:46 p. m. | TRUE | PASAPORTE | | 15-Oct-11 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12706 | 24/04/2019 03:47:27 p. m. | TRUE | PASAPORTE | | 4-Jul-71 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12707 | 25/04/2019 09:11:35 a. m. | TRUE | PASAPORTE | | 1-Oct-83 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12708 | 25/04/2019 09:23:24 a. m. | TRUE | PASAPORTE | | 8-Sep-13 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12709 | 25/04/2019 09:19:18 a. m. | TRUE | PASAPORTE | | 4-Nov-90 | Mujer | Soltero(a) | CUBA | HABANA |
| 12710 | 24/04/2019 10:10:34 a. m. | TRUE | PASAPORTE | | 6-Jun-72 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 12711 | 25/04/2019 09:25:20 a. m. | TRUE | PASAPORTE | | 6-Jan-19 | Hombre | Soltero(a) | BRASIL | BOA VISTA |
| 12712 | 25/04/2019 09:25:38 a. m. | TRUE | PASAPORTE | | 30-Aug-82 | Mujer | Casado(a) | COLOMBIA | CALI |
| 12713 | 25/04/2019 09:31:07 a. m. | TRUE | PASAPORTE | | 25-Nov-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 12714 | 25/04/2019 09:38:09 a. m. | TRUE | PASAPORTE | | 10-Mar-83 | Mujer | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 12715 | 25/04/2019 09:38:14 a. m. | TRUE | PASAPORTE | | 28-Sep-66 | Hombre | Casado(a) | CUBA | MATANZAS |

| 12716 | 25/04/2019 09:41:09 a. m. | TRUE PASAPORTE | | 6-Aug-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12717 | 25/04/2019 09:41:02 a. m. | TRUE PASAPORTE | | 29-Apr-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12718 | 25/04/2019 09:48:00 a. m. | TRUE PASAPORTE | | 21-Mar-68 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 12719 | 25/04/2019 09:48:32 a. m. | TRUE PASAPORTE | | 10-Apr-00 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 12720 | 25/04/2019 09:55:26 a. m. | TRUE PASAPORTE | | 26-Aug-73 | Hombre | Divorciado(a) | CUBA | ORIENTE |
| 12721 | 25/04/2019 09:52:28 a. m. | TRUE CEDULA DE IDENTIDAD | | 26-Dec-86 | Hombre | Unión Libre | HONDURAS | HONDURAS |
| 12722 | 25/04/2019 09:59:31 a. m. | TRUE PASAPORTE | | 31-Aug-88 | Hombre | Divorciado(a) | CUBA | PINAR DEL RIO |
| 12723 | 25/04/2019 10:04:28 a. m. | TRUE PASAPORTE | | 15-Mar-87 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12724 | 25/04/2019 10:06:21 a. m. | TRUE PASAPORTE | | 23-Aug-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12725 | 25/04/2019 10:07:31 a. m. | TRUE CARNE DE IDENTIDAD | | 17-Jun-72 | Hombre | Casado(a) | CUBA | CIENFUENTES VILLA CLARA |
| 12726 | 25/04/2019 10:09:32 a. m. | TRUE CARNE DE IDENTIDAD | | 20-Nov-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12727 | 25/04/2019 10:12:35 a. m. | TRUE PASAPORTE | | 2-Nov-88 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12728 | 25/04/2019 11:06:57 a. m. | TRUE PASAPORTE | | 30-Mar-87 | Hombre | | CUBA | HABANA |
| 12729 | 24/04/2019 11:24:07 a. m. | TRUE PASAPORTE | | 6-Nov-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12730 | 24/04/2019 10:07:23 a. m. | TRUE CARNE DE IDENTIDAD | | 20-Nov-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 12731 | 25/04/2019 11:10:39 a. m. | TRUE PASAPORTE | | 31-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12732 | 25/04/2019 10:15:25 a. m. | TRUE PASAPORTE | | 6-Jan-77 | Mujer | Soltero(a) | CUBA | HABANA |
| 12733 | 25/04/2019 11:15:35 a. m. | TRUE PASAPORTE | | 23-Sep-93 | Mujer | Unión Libre | CUBA | LA HABANA |
| 12734 | 25/04/2019 11:18:30 a. m. | TRUE PASAPORTE | | 10-Apr-95 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |

| 12735 | 25/04/2019 11:36:28 a. m. | TRUE | PASAPORTE | | 14-Oct-97 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
|---|---|---|---|---|---|---|---|---|---|
| 12736 | 25/04/2019 12:42:09 p. m. | TRUE | PASAPORTE | | 15-Oct-90 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12737 | 25/04/2019 01:03:40 p. m. | TRUE | PASAPORTE | | 27-Oct-93 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12738 | 25/04/2019 01:16:09 p. m. | TRUE | PASAPORTE | | 24-Sep-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12739 | 25/04/2019 11:52:47 a. m. | TRUE | PASAPORTE | | 29-Nov-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12740 | 25/04/2019 01:13:35 p. m. | TRUE | PASAPORTE | | 7-Oct-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12741 | 25/04/2019 01:21:01 p. m. | TRUE | PASAPORTE | | 11-Sep-78 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12742 | 25/04/2019 01:23:01 p. m. | TRUE | PASAPORTE | | 19-Apr-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12743 | 25/04/2019 01:40:44 p. m. | TRUE | PASAPORTE | | 27-Dec-99 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 12744 | 25/04/2019 01:36:17 p. m. | TRUE | PASAPORTE | | 30-Jul-91 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 12745 | 25/04/2019 01:39:58 p. m. | TRUE | PASAPORTE | | 10-Dec-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12746 | 25/04/2019 01:44:14 p. m. | TRUE | PASAPORTE | | 11-Sep-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12747 | 25/04/2019 02:39:48 p. m. | TRUE | ACTA DE NACIMIENTO | | 31-Mar-00 | Mujer | Soltero(a) | EL SALVADOR | CORITO MARAZA |
| 12748 | 25/04/2019 03:14:25 p. m. | TRUE | PASAPORTE | | 11-Dec-88 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12749 | 25/04/2019 01:45:35 p. m. | TRUE | PASAPORTE | | 11-Mar-70 | Hombre | Casado(a) | CUBA | ORIENTE |

| 12750 | 25/04/2019 02:57:46 p. m. | TRUE | PASAPORTE | | 9-Feb-97 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 12751 | 25/04/2019 03:18:17 p. m. | TRUE | PASAPORTE | | 11-Oct-85 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12752 | 25/04/2019 03:57:58 p. m. | TRUE | PASAPORTE | | 7-Nov-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12753 | 25/04/2019 03:58:46 p. m. | TRUE | PASAPORTE | | 15-Jul-78 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12754 | 25/04/2019 04:25:11 p. m. | TRUE | ACTA DE NACIMIENTO | | 2-Jul-87 | Mujer | Soltero(a) | HONDURAS | COROSITO |
| 12755 | 25/04/2019 04:31:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Jul-10 | Mujer | Soltero(a) | HONDURAS | COROSITO |
| 12756 | 25/04/2019 04:33:40 p. m. | TRUE | ACTA DE NACIMIENTO | | 29-Mar-13 | Hombre | Soltero(a) | HONDURAS | COROSITO |
| 12757 | 25/04/2019 04:36:05 p. m. | TRUE | PASAPORTE | | 23-Jul-08 | Hombre | Soltero(a) | HONDURAS | COROSITO |

| 12758 | 25/04/2019 01:33:03 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Apr-97 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
|---|---|---|---|---|---|---|---|---|---|
| 12759 | 26/04/2019 09:46:19 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Sep-14 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 12760 | 26/04/2019 09:49:37 a. m. | TRUE | ACTA DE NACIMIENTO | | 20-Apr-16 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 12761 | 26/04/2019 09:43:50 a. m. | TRUE | TARJETA DE IDENTIDAD | | 12-Jul-93 | Mujer | Casado(a) | GUATEMALA | GUATEMALA |
| 12762 | 26/04/2019 09:08:31 a. m. | TRUE | TARJETA DE IDENTIADA | | 27-Jul-82 | Hombre | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 12763 | 26/04/2019 09:47:37 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Nov-17 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 12764 | 26/04/2019 09:52:11 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Sep-81 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 12765 | 26/04/2019 09:56:52 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Nov-08 | Mujer | Soltero(a) | GUATEMALA | SAN MARCOS |
| 12766 | 26/04/2019 09:56:22 a. m. | TRUE | TARJETA DE IDENTIDAD | | 17-Jul-92 | Hombre | Casado(a) | GUATEMALA | PETEN SANTA ANA |
| 12767 | 26/04/2019 09:47:36 a. m. | TRUE | TARJETA DE IDENTIDAD | | 22-Oct-00 | Mujer | Casado(a) | GUATEMALA | PETEN SANTA ANA |
| 12768 | 26/04/2019 09:59:09 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-Dec-17 | Mujer | Soltero(a) | GUATEMALA | PETEN SAN BENITES |
| 12769 | 26/04/2019 09:53:33 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Oct-85 | Mujer | Casado(a) | MEXICO | EMILIANO ZAPATA |
| 12770 | 26/04/2019 09:59:47 a. m. | TRUE | ACTA DE NACIMIENTO | | 20-Dec-09 | Hombre | Soltero(a) | MEXICO | EMILIANO ZAPATA |

| 12771 | 26/04/2019 10:04:21 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Oct-79 | Mujer | Unión Libre | EL SALVADOR | EL SALVADOR |
|---|---|---|---|---|---|---|---|---|---|
| 12772 | 26/04/2019 10:09:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 14-Jan-75 | Hombre | Unión Libre | EL SALVADOR | EL SALVADOR |
| 12773 | 26/04/2019 10:00:52 a. m. | TRUE | PASAPORTE | | 28-Apr-02 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 12774 | 26/04/2019 10:03:11 a. m. | TRUE | PARTIDA DE NACIMIENTO | | 20-Feb-07 | Hombre | Soltero(a) | EL SALVADOR | SAN MARTIN |
| 12775 | 26/04/2019 10:06:04 a. m. | TRUE | PASAPORTE | | 17-Dec-85 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 12776 | 26/04/2019 10:12:20 a. m. | TRUE | PASAPORTE | | 10-Apr-05 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12777 | 26/04/2019 10:08:51 a. m. | TRUE | CARNE | | 29-Sep-75 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12778 | 26/04/2019 10:15:49 a. m. | TRUE | PASAPORTE | | 9-Jun-77 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12779 | 26/04/2019 10:12:09 a. m. | TRUE | PASAPORTE | | 17-Oct-04 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 12780 | 26/04/2019 10:15:30 a. m. | TRUE | TARJETA DE IDENTIDAD | | 30-Jan-92 | Mujer | Soltero(a) | HONDURAS | CATACAMA SOLANCHO |
| 12781 | 26/04/2019 10:20:34 a. m. | TRUE | VISA POR RAZONES HUMANITARIAS | | 21-Oct-05 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 12782 | 26/04/2019 10:20:11 a. m. | TRUE | PASAPORTE | | 9-Oct-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12783 | 26/04/2019 10:24:21 a. m. | TRUE | PASAPORTE | | 2-Jul-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12784 | 26/04/2019 10:23:14 a. m. | TRUE | PASAPORTE | | 17-Aug-93 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |

| 12785 | 26/04/2019 10:27:48 a. m. | TRUE | PASAPORTE | | 17-Mar-73 | Hombre | Casado(a) | CUBA | ORIENTE |
|---|---|---|---|---|---|---|---|---|---|
| 12786 | 26/04/2019 10:30:59 a. m. | TRUE | PASAPORTE | | 22-Aug-73 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12787 | 26/04/2019 10:27:14 a. m. | TRUE | PASAPORTE | | 14-Sep-81 | Hombre | Casado(a) | CUBA | HABANA |
| 12788 | 26/04/2019 10:34:03 a. m. | TRUE | PASAPORTE | | 11-Aug-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12789 | 26/04/2019 10:30:04 a. m. | TRUE | PASAPORTE | | 12-Jun-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12790 | 26/04/2019 10:30:13 a. m. | TRUE | PASAPORTE | | 15-Jul-96 | Hombre | Unión Libre | CUBA | HABANA |
| 12791 | 26/04/2019 10:34:38 a. m. | TRUE | PASAPORTE | | 18-Dec-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 12792 | 26/04/2019 10:37:23 a. m. | TRUE | PASAPORTE | | 31-Oct-86 | Hombre | Unión Libre | CUBA | LA HABANA |
| 12793 | 26/04/2019 10:34:13 a. m. | TRUE | PASAPORTE | | 19-Nov-81 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12794 | 26/04/2019 10:40:41 a. m. | TRUE | PASAPORTE | | 6-Oct-80 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12795 | 26/04/2019 10:37:16 a. m. | TRUE | PASAPORTE | | 12-Sep-73 | Mujer | Casado(a) | CUBA | ORIENTE |
| 12796 | 26/04/2019 10:43:16 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Oct-92 | Hombre | Casado(a) | MEXICO | LAZARO CARDENAS |
| 12797 | 26/04/2019 10:43:39 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 15-Aug-92 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 12798 | 26/04/2019 10:40:00 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 12-Feb-96 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 12799 | 26/04/2019 10:48:16 a. m. | TRUE | PASAPORTE | | 2-May-14 | Hombre | Soltero(a) | MEXICO | LAZARO CARDENAS |
| 12800 | 26/04/2019 10:46:50 a. m. | TRUE | PASAPORTE | | 26-Jan-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN DE OCAMPO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12801 | 26/04/2019 12:27:50 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Feb-88 | Hombre | Unión Libre | GUATEMALA | IXCAN |
| 12802 | 26/04/2019 10:51:05 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Mar-08 | Hombre | Soltero(a) | GUATEMALA | QUICHE IXCAN |
| 12803 | 26/04/2019 12:32:14 p. m. | TRUE | PASAPORTE | | 12-Jan-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12804 | 26/04/2019 02:45:57 p. m. | TRUE | PASAPORTE | | 4-Sep-89 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 12805 | 26/04/2019 02:50:48 p. m. | TRUE | PASAPORTE | | 17-Mar-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12806 | 26/04/2019 02:52:34 p. m. | TRUE | PASAPORTE | | 13-Dec-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 12807 | 26/04/2019 02:56:20 p. m. | TRUE | CARNE DE IDENTIDAD | | 26-Feb-95 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 12808 | 26/04/2019 02:54:34 p. m. | TRUE | CARNE | | 21-Nov-98 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 12809 | 26/04/2019 02:57:31 p. m. | TRUE | PASAPORTE | | 17-Mar-86 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 12810 | 26/04/2019 03:00:20 p. m. | TRUE | PASAPORTE | | 4-Apr-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12811 | 26/04/2019 03:01:18 p. m. | TRUE | PASAPORTE | | 13-Nov-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 12812 | 26/04/2019 03:04:57 p. m. | TRUE | PASAPORTE | | 31-Oct-64 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12813 | 26/04/2019 03:08:01 p. m. | TRUE | PASAPORTE | | 19-Aug-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12814 | 26/04/2019 03:36:26 p. m. | FALSE | | | 23-Dec-99 | Hombre | Soltero(a) | NICARAGUA | NICARAGUA |
| 12815 | 26/04/2019 03:41:25 p. m. | TRUE | PASAPORTE | | 16-Dec-73 | Hombre | Casado(a) | CUBA | MATANZAS |
| 12816 | 26/04/2019 04:39:56 p. m. | TRUE | PASAPORTE | | 14-Oct-70 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12817 | 26/04/2019 04:42:08 p. m. | TRUE | PASAPORTE | | 18-Oct-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 12818 | 26/04/2019 04:46:33 p. m. | TRUE | PASAPORTE | | 15-Jul-96 | Hombre | Soltero(a) | CUBA | HABANA |

| 12819 | 26/04/2019 04:48:54 p. m. | TRUE | PASAPORTE | | 26-Jul-85 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 12820 | 26/04/2019 04:50:58 p. m. | TRUE | PASAPORTE | | 8-Aug-92 | Hombre | Divorciado(a) | CUBA | MANZANILLO |
| 12821 | 26/04/2019 04:56:48 p. m. | TRUE | PASAPORTE | | 5-Jul-90 | Hombre | Soltero(a) | CUBA | |
| 12822 | 26/04/2019 04:54:04 p. m. | TRUE | PASAPORTE | | 12-Oct-78 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12823 | 27/04/2019 09:21:33 a. m. | TRUE | PASAPORTE | | 8-Sep-89 | Hombre | Unión Libre | CUBA | LA HABANA |
| 12824 | 27/04/2019 09:36:57 a. m. | TRUE | PASAPORTE | | 4-Sep-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12825 | 27/04/2019 09:40:01 a. m. | TRUE | PASAPORTE | | 27-Aug-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12826 | 27/04/2019 09:42:55 a. m. | TRUE | PASAPORTE | | 4-Dec-95 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 12827 | 27/04/2019 09:46:30 a. m. | TRUE | PASAPORTE | | 19-Mar-88 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 12828 | 27/04/2019 09:47:23 a. m. | TRUE | PASAPORTE | | 17-Jan-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12829 | 27/04/2019 09:52:16 a. m. | TRUE | PASAPORTE | | 7-Jun-81 | Hombre | Casado(a) | CUBA | GRANMA |

| 12830 | 27/04/2019 09:53:37 a. m. | TRUE | PASAPORTE | | 20-Jun-86 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12831 | 27/04/2019 09:57:50 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-Aug-00 | Mujer | Casado(a) | MEXICO | MICHOACAN LA BOCANERA |
| 12832 | 27/04/2019 09:58:24 a. m. | TRUE | INE | | 30-Sep-96 | Hombre | Casado(a) | MEXICO | GUANAJUATO |
| 12833 | 27/04/2019 10:45:53 a. m. | TRUE | PASAPORTE | | 23-Dec-88 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 12834 | 27/04/2019 10:46:40 a. m. | TRUE | PASAPORTE | | 25-Oct-87 | Hombre | Unión Libre | CUBA | VILLA CLARA |

| 12835 | 27/04/2019 11:01:52 a. m. | TRUE | PASAPORTE | | 25-Apr-93 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 12836 | 27/04/2019 11:06:01 a. m. | TRUE | PASAPORTE | | 16-Oct-62 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12837 | 27/04/2019 11:09:36 a. m. | TRUE | PASAPORTE | | 11-Oct-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12838 | 27/04/2019 11:09:34 a. m. | TRUE | PASAPORTE | | 20-Dec-94 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12839 | 27/04/2019 11:12:23 a. m. | TRUE | PASAPORTE | | 26-May-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12840 | 27/04/2019 11:13:23 a. m. | TRUE | PASAPORTE | | 26-Mar-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12841 | 27/04/2019 11:21:16 a. m. | TRUE | PASAPORTE | | 19-Nov-71 | Hombre | Soltero(a) | CUBA | ORIENTE CUB |
| 12842 | 27/04/2019 11:16:42 a. m. | TRUE | PASAPORTE | | 27-Jul-94 | Hombre | Unión Libre | CUBA | HOLGUIN |

| 12843 | 27/04/2019 11:17:04 a. m. | TRUE | PASAPORTE | | 7-Jun-93 | Mujer | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 12844 | 27/04/2019 11:22:24 a. m. | TRUE | INE | | 29-Aug-81 | Mujer | Soltero(a) | MEXICO | CHICHIHUALCO |
| 12845 | 27/04/2019 11:29:26 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Jan-85 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO GUERRERO |
| 12846 | 27/04/2019 11:25:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Jun-09 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO GUERRERO |
| 12847 | 27/04/2019 11:31:40 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Jun-07 | Hombre | Soltero(a) | MEXICO | FILO DE CABALLOS |

| 12848 | 27/04/2019 11:35:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Dec-10 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO GUERRERO |
| 12849 | 27/04/2019 11:54:41 a. m. | TRUE | PASAPORTE | | 20-Jun-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12850 | 27/04/2019 11:58:50 a. m. | TRUE | PASAPORTE | | 11-Oct-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 12851 | 27/04/2019 11:59:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Oct-88 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 12852 | 27/04/2019 12:02:19 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Oct-18 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 12853 | 27/04/2019 12:18:30 p. m. | TRUE | PASAPORTE | | 27-Aug-88 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12854 | 27/04/2019 12:21:30 p. m. | TRUE | PASAPORTE | | 20-Nov-77 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 12855 | 27/04/2019 12:25:12 p. m. | TRUE | PASAPORTE | | 5-May-84 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 12856 | 27/04/2019 12:28:13 p. m. | TRUE | PASAPORTE | | 13-Mar-76 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| 12857 | 27/04/2019 12:28:46 p. m. | TRUE | PASAPORTE | | 1-Jul-70 | Hombre | Soltero(a) | CUBA | ORIENTE |
|---|---|---|---|---|---|---|---|---|---|
| 12858 | 27/04/2019 12:55:48 p. m. | TRUE | PASAPORTE | | 15-Aug-66 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12859 | 29/04/2019 09:26:29 a. m. | TRUE | PASAPORTE | | 22-Feb-70 | Hombre | Casado(a) | CUBA | SANTIESPIRITU |
| 12860 | 29/04/2019 09:33:02 a. m. | TRUE | PASAPORTE | | 17-Sep-14 | Mujer | Soltero(a) | CUBA | SANTIESPIRITU |
| 12861 | 29/04/2019 09:40:23 a. m. | TRUE | PASAPORTE | | 4-Oct-85 | Mujer | Casado(a) | CUBA | SANCTI ESPIRITU |
| 12862 | 29/04/2019 09:49:14 a. m. | FALSE | | | 16-May-78 | Hombre | Casado(a) | CUBA | MANZANILLO |
| 12863 | 29/04/2019 10:00:21 a. m. | FALSE | | | 20-Nov-03 | Hombre | Soltero(a) | CUBA | MANZANILLO |

| 12864 | 29/04/2019 09:59:56 a. m. | TRUE | PASAPORTE | | 18-Aug-78 | Hombre | Casado(a) | CUBA | GRANMA |
| 12865 | 29/04/2019 10:06:11 a. m. | TRUE | PASAPORTE | | 19-Aug-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12866 | 29/04/2019 10:08:27 a. m. | TRUE | PASAPORTE | | 15-Nov-91 | Hombre | Casado(a) | BRASIL | BRASIL |
| 12867 | 29/04/2019 10:21:14 a. m. | TRUE | PASAPORTE | | 9-May-84 | Hombre | Casado(a) | BRASIL | BRASIL |
| 12868 | 29/04/2019 10:27:46 a. m. | TRUE | PASAPORTE | | 12-Apr-16 | Hombre | | BRASIL | BRASIL |
| 12869 | 29/04/2019 10:17:44 a. m. | TRUE | PASAPORTE | | 25-Aug-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12870 | 29/04/2019 10:22:59 a. m. | TRUE | PASAPORTE | | 12-May-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12871 | 29/04/2019 10:26:50 a. m. | TRUE | PASAPORTE | | 3-Apr-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12872 | 29/04/2019 10:32:40 a. m. | TRUE | PASAPORTE | | 12-Apr-81 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12873 | 29/04/2019 10:34:04 a. m. | TRUE | PASAPORTE | | 12-Dec-85 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 12874 | 29/04/2019 10:36:57 a. m. | TRUE | PASAPORTE | | 19-Oct-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12875 | 29/04/2019 10:40:20 a. m. | TRUE | PASAPORTE | | 18-Jan-85 | Mujer | Unión Libre | CUBA | HABANA |
| 12876 | 29/04/2019 10:40:20 a. m. | TRUE | PASAPORTE | | 15-Aug-88 | Hombre | Unión Libre | CUBA | HABANA |
| 12877 | 29/04/2019 10:43:29 a. m. | TRUE | PASAPORTE | | 29-Sep-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12878 | 29/04/2019 10:46:14 a. m. | TRUE | PASAPORTE | | 31-Jul-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12879 | 29/04/2019 10:55:35 a. m. | TRUE | PASAPORTE | | 22-Apr-68 | Mujer | Divorciado(a) | CUBA | PINAR DEL RIO |
| 12880 | 29/04/2019 11:01:30 a. m. | TRUE | PASAPORTE | | 16-Jan-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12881 | 29/04/2019 11:03:52 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-Jun-91 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 12882 | 29/04/2019 11:17:28 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-Oct-17 | Hombre | | MEXICO | MICHOACAN |
| 12883 | 29/04/2019 11:22:31 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 2-May-97 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12884 | 29/04/2019 11:28:28 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 9-Apr-94 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 12885 | 29/04/2019 11:33:02 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 24-May-95 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 12886 | 29/04/2019 11:12:01 a. m. | TRUE | PASAPORTE | | 21-Dec-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12887 | 29/04/2019 11:19:21 a. m. | TRUE | PASAPORTE | | 9-Jan-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12888 | 29/04/2019 11:25:09 a. m. | TRUE | PASAPORTE | | 12-Sep-73 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12889 | 29/04/2019 11:30:28 a. m. | TRUE | PASAPORTE | | 26-Sep-69 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12890 | 29/04/2019 11:36:04 a. m. | TRUE | PASAPORTE | | 17-Aug-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12891 | 29/04/2019 11:38:13 a. m. | TRUE | PASAPORTE | | 9-Feb-97 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12892 | 29/04/2019 11:38:32 a. m. | TRUE | PASAPORTE | | 24-Feb-96 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12893 | 29/04/2019 11:42:02 a. m. | TRUE | PASAPORTE | | 4-Feb-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12894 | 29/04/2019 11:44:24 a. m. | TRUE | PASAPORTE | | 28-Oct-86 | Mujer | Casado(a) | CUBA | GRANMA |

| 12895 | 29/04/2019 11:48:22 a. m. | TRUE | PASAPORTE | | 4-Oct-80 | Hombre | Casado(a) | CUBA | GRANMA |
| 12896 | 29/04/2019 11:50:39 a. m. | TRUE | PASAPORTE | | 5-Jan-88 | Mujer | Casado(a) | CUBA | GRANMA |
| 12897 | 29/04/2019 11:52:57 a. m. | TRUE | PASAPORTE | | 28-Jul-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12898 | 29/04/2019 11:53:19 a. m. | TRUE | PASAPORTE | | 4-Mar-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12899 | 29/04/2019 11:56:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-May-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12900 | 29/04/2019 11:59:19 a. m. | TRUE | PASAPORTE | | 20-Nov-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12901 | 29/04/2019 11:59:45 a. m. | TRUE | PASAPORTE | | 29-Sep-83 | Mujer | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 12902 | 29/04/2019 12:02:07 p. m. | TRUE | PASAPORTE | | 2-Jan-91 | Mujer | Soltero(a) | CUBA | GRANMA |
| 12903 | 29/04/2019 12:04:47 p. m. | TRUE | PASAPORTE | | 21-Mar-92 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12904 | 29/04/2019 12:04:50 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Nov-96 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12905 | 29/04/2019 12:07:22 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12906 | 29/04/2019 12:09:34 p. m. | TRUE | | | 20-Apr-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12907 | 29/04/2019 12:10:28 p. m. | TRUE | PASAPORTE | | 2-Jan-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12908 | 29/04/2019 12:13:06 p. m. | TRUE | PASAPORTE | | 28-Oct-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12909 | 29/04/2019 12:14:23 p. m. | TRUE | PASAPORTE | | 30-Aug-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12910 | 29/04/2019 12:15:36 p. m. | TRUE | PASAPORTE | | 21-Apr-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12911 | 29/04/2019 12:18:21 p. m. | TRUE | PASAPORTE | | 29-Mar-95 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 12912 | 29/04/2019 12:20:50 p. m. | TRUE | PASAPORTE | | 26-Dec-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12913 | 29/04/2019 12:21:35 p. m. | TRUE | ACTA DE NACIMIENTO | | 7-Aug-78 | Mujer | Casado(a) | MEXICO | JUAREZ |
| 12914 | 29/04/2019 12:24:44 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Jan-11 | Mujer | Soltero(a) | MEXICO | JUAREZ |
| 12915 | 29/04/2019 12:26:16 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Dec-07 | Hombre | Soltero(a) | MEXICO | JUAREZ |
| 12916 | 29/04/2019 12:25:16 p. m. | TRUE | PASAPORTE | | 1-Jan-70 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 12917 | 29/04/2019 12:28:18 p. m. | TRUE | PASAPORTE | | 26-Nov-79 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 12918 | 29/04/2019 12:30:56 p. m. | TRUE | PASAPORTE | | 9-Apr-87 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 12919 | 29/04/2019 12:31:13 p. m. | TRUE | PASAPORTE | | 21-Mar-92 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 12920 | 29/04/2019 12:33:03 p. m. | TRUE | PASAPORTE | | 16-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12921 | 29/04/2019 12:37:26 p. m. | TRUE | PASAPORTE | | 26-May-81 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12922 | 29/04/2019 12:37:51 p. m. | TRUE | PASAPORTE | | 21-Oct-77 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12923 | 29/04/2019 12:39:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 5-Feb-85 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 12924 | 29/04/2019 12:42:06 p. m. | TRUE | PASAPORTE | | 17-Apr-70 | Hombre | Unión Libre | HONDURAS | CHOLUTECA |
| 12925 | 29/04/2019 12:43:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-May-95 | Hombre | Soltero(a) | HONDURAS | VILLA NUEVA |
| 12926 | 29/04/2019 12:45:22 p. m. | TRUE | PASAPORTE | | 15-Dec-80 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 12927 | 29/04/2019 12:49:24 p. m. | TRUE | PASAPORTE | | 11-Feb-86 | Hombre | Casado(a) | CUBA | LA HABANA |

| 12928 | 29/04/2019 12:52:11 p. m. | TRUE | PASAPORTE | | 11-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 12929 | 29/04/2019 12:51:27 p. m. | TRUE | PASAPORTE | | 16-Sep-94 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 12930 | 29/04/2019 12:54:23 p. m. | TRUE | PASAPORTE | | 10-Jan-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 12931 | 29/04/2019 12:56:49 p. m. | TRUE | PASAPORTE | | 30-Aug-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12932 | 29/04/2019 12:57:11 p. m. | TRUE | PASAPORTE | | 1-Nov-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 12933 | 29/04/2019 12:58:57 p. m. | TRUE | PASAPORTE | | 2-Oct-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12934 | 29/04/2019 01:01:17 p. m. | TRUE | PASAPORTE | | 15-Sep-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12935 | 29/04/2019 01:03:04 p. m. | TRUE | PASAPORTE | | 15-Jan-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 12936 | 29/04/2019 01:03:46 p. m. | TRUE | PASAPORTE | | 18-Sep-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 12937 | 29/04/2019 01:06:40 p. m. | TRUE | PASAPORTE | | 9-Oct-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12938 | 29/04/2019 01:09:05 p. m. | TRUE | PASAPORTE | | 16-Sep-72 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 12939 | 29/04/2019 01:11:58 p. m. | TRUE | PASAPORTE | | 20-Feb-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12940 | 29/04/2019 01:14:01 p. m. | TRUE | PASAPORTE | | 27-Dec-67 | Mujer | Unión Libre | NICARAGUA | MANAGUA |
| 12941 | 29/04/2019 01:17:50 p. m. | TRUE | PASAPORTE | | 2-Dec-64 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |

| 12942 | 29/04/2019 01:21:53 p. m. | TRUE | PASAPORTE | | 8-Mar-87 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 12943 | 29/04/2019 01:27:39 p. m. | TRUE | PASAPORTE | | 19-Feb-89 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 12944 | 29/04/2019 01:24:57 p. m. | TRUE | PASAPORTE | | 20-Feb-95 | Hombre | Unión Libre | NICARAGUA | MANAGUA |
| 12945 | 29/04/2019 01:28:06 p. m. | TRUE | PASAPORTE | | 24-Jul-91 | Hombre | Unión Libre | VENEZUELA | CARACAS |
| 12946 | 29/04/2019 01:33:12 p. m. | TRUE | PASAPORTE | | 18-Jan-91 | Mujer | Unión Libre | VENEZUELA | CARACAS |

| 12947 | 29/04/2019 01:36:06 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-May-69 | Hombre | Casado(a) | MEXICO | CHIAPAS |
|---|---|---|---|---|---|---|---|---|---|
| 12948 | 29/04/2019 01:40:12 p. m. | TRUE | PASAPORTE | | 9-Jun-76 | Hombre | Unión Libre | CUBA | ORIENTE |
| 12949 | 29/04/2019 01:42:59 p. m. | TRUE | PASAPORTE | | 11-Aug-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12950 | 29/04/2019 01:48:33 p. m. | TRUE | PASAPORTE | | 29-Sep-94 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 12951 | 29/04/2019 01:49:38 p. m. | TRUE | PASAPORTE | | 18-Jan-89 | Hombre | Casado(a) | CUBA | LA HABANA |
| 12952 | 29/04/2019 01:53:33 p. m. | TRUE | PASAPORTE | | 21-Aug-85 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 12953 | 29/04/2019 01:57:23 p. m. | TRUE | PASAPORTE | | 9-Apr-15 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12954 | 29/04/2019 02:03:20 p. m. | TRUE | PASAPORTE | | 29-Aug-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12955 | 29/04/2019 02:03:28 p. m. | TRUE | PASAPORTE | | 8-Dec-92 | Mujer | Casado(a) | CUBA | LA HABANA |
| 12956 | 29/04/2019 02:08:16 p. m. | TRUE | PASAPORTE | | 27-Jan-93 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 12957 | 29/04/2019 02:15:26 p. m. | TRUE | PASAPORTE | | 18-Jun-75 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 12958 | 29/04/2019 02:39:17 p. m. | TRUE | TARJETA DE IDENTIDAD | | 23-Dec-90 | Mujer | Casado(a) | GUATEMALA | SAN MARCOS |
| 12959 | 29/04/2019 02:40:18 p. m. | TRUE | ACTA DE NACIMIENTO | | 19-Oct-14 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 12960 | 29/04/2019 02:44:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 5-Feb-17 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 12961 | 29/04/2019 02:46:27 p. m. | TRUE | PASAPORTE | | 8-Sep-91 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 12962 | 29/04/2019 02:49:03 p. m. | TRUE | PASAPORTE | | 11-Nov-93 | Hombre | Soltero(a) | CUBA | SANTIESPIRITU |
| 12963 | 29/04/2019 02:51:55 p. m. | TRUE | PASAPORTE | | 14-Jul-71 | Hombre | Divorciado(a) | CUBA | SANCTI SPIRITUS |
| 12964 | 29/04/2019 02:54:24 p. m. | TRUE | PASAPORTE | | 8-Jun-93 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITU |
| 12965 | 29/04/2019 02:56:54 p. m. | TRUE | PASAPORTE | | 14-Mar-74 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 12966 | 29/04/2019 02:59:10 p. m. | TRUE | PASAPORTE | | 25-Dec-83 | Hombre | Casado(a) | CUBA | SANTIESPIRITU |
| 12967 | 29/04/2019 03:10:39 p. m. | TRUE | TARJETA DE IDENTIDAD | | 4-Jul-91 | Mujer | Soltero(a) | HONDURAS | DANLIE DE PARAISO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12968 | 29/04/2019 03:11:31 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Aug-17 | Hombre | Soltero(a) | HONDURAS | DANLI EL PARAISO |
| 12969 | 29/04/2019 03:20:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Mar-12 | Mujer | Soltero(a) | HONDURAS | |
| 12970 | 29/04/2019 03:20:56 p. m. | TRUE | ACTA DE NACIMIENTO | | 20-Feb-14 | Mujer | Soltero(a) | HONDURAS | DANLI EL PARAISO |
| 12971 | 29/04/2019 03:25:29 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Aug-04 | Hombre | Soltero(a) | HONDURAS | |
| 12972 | 29/04/2019 03:26:28 p. m. | TRUE | TARJETA DE IDENTIDAD | | 11-Aug-85 | Mujer | Soltero(a) | HONDURAS | DANLI EL PARAISO |
| 12973 | 29/04/2019 03:30:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 16-Jun-02 | Hombre | Soltero(a) | HONDURAS | DANLI |
| 12974 | 29/04/2019 03:33:13 p. m. | TRUE | ACTA DE NACIMIENTO | | 10-Oct-11 | Hombre | Soltero(a) | HONDURAS | DANLI EL PARAISO |
| 12975 | 29/04/2019 03:37:25 p. m. | TRUE | TARJETA DE IDENTIDAD | | 10-Apr-96 | Hombre | Soltero(a) | HONDURAS | CAMBAYAGUA |
| 12977 | 30/04/2019 09:31:36 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jun-81 | Hombre | Casado(a) | GUATEMALA | DEPARTAMENTO DE VARILLAS |
| 12978 | 30/04/2019 09:36:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Jan-06 | Hombre | Soltero(a) | GUATEMALA | DEPARTAMENTO DE VARILLAS |
| 12979 | 30/04/2019 09:36:16 a. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Apr-95 | Mujer | | GUATEMALA | SANTA ROSA |
| 12980 | 30/04/2019 09:41:07 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Nov-10 | Mujer | Soltero(a) | GUATEMALA | SANTA ROSA |
| 12981 | 30/04/2019 09:45:23 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Aug-15 | Mujer | Soltero(a) | GUATEMALA | |

| 12982 | 30/04/2019 09:50:22 a. m. | TRUE | TARJETA DE IDENTIDAD | | 5-Dec-97 | Mujer | Soltero(a) | HONDURAS | CEIBA |
| 12983 | 30/04/2019 10:00:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Aug-18 | Hombre | Soltero(a) | HONDURAS | LA CEIBA |
| 12984 | 30/04/2019 09:55:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Apr-75 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 12985 | 30/04/2019 10:00:37 a. m. | TRUE | PASAPORTE | | 16-Dec-67 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 12986 | 30/04/2019 10:04:30 a. m. | FALSE | | | 12-Jul-75 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 12987 | 30/04/2019 10:09:07 a. m. | TRUE | PASAPORTE | | 30-Dec-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12988 | 30/04/2019 10:13:37 a. m. | TRUE | PASAPORTE | | 2-Apr-86 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 12989 | 30/04/2019 10:21:21 a. m. | TRUE | PASAPORTE | | 21-Jul-89 | Hombre | Casado(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12990 | 30/04/2019 10:37:19 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jun-88 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 12991 | 30/04/2019 10:41:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Aug-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 12992 | 30/04/2019 10:44:44 a. m. | TRUE | PASAPORTE | | 2-Mar-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 12993 | 30/04/2019 10:50:21 a. m. | TRUE | PASAPORTE | | 11-Nov-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 12994 | 30/04/2019 10:50:46 a. m. | TRUE | PASAPORTE | | 28-Apr-64 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 12995 | 30/04/2019 10:53:10 a. m. | TRUE | PASAPORTE | | 23-Aug-70 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 12996 | 30/04/2019 10:55:06 a. m. | TRUE | PASAPORTE | | 26-Mar-96 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 12997 | 30/04/2019 10:55:35 a. m. | TRUE | PASAPORTE | | 26-Jul-87 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 12998 | 30/04/2019 10:58:32 a. m. | TRUE | PASAPORTE | | 6-Jul-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 12999 | 30/04/2019 11:02:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Aug-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13000 | 30/04/2019 11:07:10 a. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Nov-89 | Hombre | Soltero(a) | HONDURAS | LEPAERA |
| 13001 | 30/04/2019 03:34:34 p. m. | FALSE | XXXXXXXXXXX | | 30-Apr-19 | Hombre | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13002 | 30/04/2019 11:36:23 a. m. | TRUE | PASAPORTE | | 29-Dec-76 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13003 | 30/04/2019 11:44:40 a. m. | TRUE | PASAPORTE | | 25-Nov-01 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13004 | 30/04/2019 11:32:14 a. m. | TRUE | PASAPORTE | | 1-Jan-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13005 | 30/04/2019 12:02:48 p. m. | TRUE | PASAPORTE | | 8-Jul-71 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 13006 | 30/04/2019 12:02:16 p. m. | TRUE | PASAPORTE | | 24-Sep-87 | Mujer | Soltero(a) | CUBA | HABANA |
| 13007 | 30/04/2019 12:13:36 p. m. | TRUE | CEDULA DE IDENTIDAD | | 3-Oct-76 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13008 | 30/04/2019 12:14:13 p. m. | TRUE | PASAPORTE | | 12-Aug-01 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13009 | 30/04/2019 12:39:05 p. m. | TRUE | PASAPORTE | | 16-Aug-86 | Hombre | Divorciado(a) | CUBA | CIUDAD DE LA HABANA |

| 13010 | 30/04/2019 12:41:50 p. m. | TRUE | PASAPORTE | | 22-Feb-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13011 | 30/04/2019 12:42:44 p. m. | TRUE | PASAPORTE | | 7-Dec-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13012 | 30/04/2019 12:44:33 p. m. | TRUE | PASAPORTE | | 2-Jun-85 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13013 | 30/04/2019 12:56:39 p. m. | TRUE | PASAPORTE | | 17-Mar-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13014 | 30/04/2019 01:21:35 p. m. | TRUE | PASAPORTE | | 20-Jan-96 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13015 | 30/04/2019 01:23:41 p. m. | TRUE | PASAPORTE | | 25-Jan-96 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13016 | 30/04/2019 01:27:56 p. m. | TRUE | PASAPORTE | | 18-Jul-17 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13017 | 30/04/2019 01:33:16 p. m. | TRUE | PASAPORTE | | 27-Jun-77 | Hombre | Casado(a) | ECUADOR | GUAMOTE |
| 13018 | 30/04/2019 01:34:15 p. m. | TRUE | PASAPORTE | | 26-Mar-98 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13019 | 30/04/2019 01:37:30 p. m. | TRUE | PASAPORTE | | 1-Oct-00 | Mujer | Unión Libre | CUBA | HABANA |
| 13020 | 30/04/2019 01:39:10 p. m. | TRUE | PASAPORTE | | 15-Oct-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13021 | 30/04/2019 01:41:59 p. m. | TRUE | PASAPORTE | | 19-Mar-90 | Hombre | Unión Libre | CUBA | HABANA |
| 13022 | 30/04/2019 02:46:54 p. m. | TRUE | PASAPORTE | | 1-Nov-91 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13023 | 30/04/2019 02:47:49 p. m. | TRUE | PASAPORTE | | 1-Oct-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 13024 | 30/04/2019 02:50:16 p. m. | TRUE | PASAPORTE | | 15-May-93 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13025 | 30/04/2019 03:08:14 p. m. | TRUE | PASAPORTE | | 2-Feb-09 | Hombre | Soltero(a) | CUBA | | LA HABANA |
| 13026 | 30/04/2019 03:01:41 p. m. | TRUE | PASAPORTE | | 3-Dec-80 | Mujer | Soltero(a) | CUBA | | LA HABANA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13027 | 30/04/2019 03:13:01 p. m. | TRUE | PASAPORTE | | 10-Apr-98 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13028 | 01/05/2019 10:27:50 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Nov-89 | Hombre | Casado(a) | MEXICO | CHILPANCNGO GUERRERO |
| 13029 | 01/05/2019 10:14:13 a. m. | TRUE | ACTA DE NACIMIENTO | | 1-May-19 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 13030 | 01/05/2019 10:31:21 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Oct-18 | Hombre | Soltero(a) | MEXICO | CHILPANCINGO DE LOS BRAVO GUERRERO |
| 13031 | 01/05/2019 10:29:53 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Apr-12 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 13032 | 01/05/2019 10:35:08 a. m. | TRUE | PASAPORTE | | 26-Jul-85 | Hombre | Unión Libre | HONDURAS | SABA COLON. |
| 13033 | 01/05/2019 10:35:01 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Jan-06 | Hombre | Soltero(a) | HONDURAS | COLON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13034 | 01/05/2019 10:40:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Oct-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 13035 | 01/05/2019 10:43:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Mar-85 | Mujer | Unión Libre | CUBA | HABANA |
| 13036 | 01/05/2019 10:47:47 a. m. | TRUE | PASAPORTE | | 15-Jul-06 | Mujer | Soltero(a) | CUBA | HABANA |
| 13037 | 01/05/2019 10:15:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Aug-65 | Mujer | Soltero(a) | CUBA | BOYEROS |
| 13038 | 01/05/2019 10:57:10 a. m. | TRUE | PASAPORTE | | 8-Apr-02 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 13039 | 01/05/2019 11:01:34 a. m. | TRUE | PASAPORTE | | 28-May-74 | Hombre | Unión Libre | VENEZUELA | MARACAIBO |
| 13040 | 01/05/2019 11:03:33 a. m. | TRUE | PASAPORTE | | 12-Mar-09 | Mujer | Soltero(a) | VENEZUELA | SAN FRANCISCO |
| 13041 | 01/05/2019 11:05:24 a. m. | TRUE | PASAPORTE | | 10-Feb-85 | Mujer | Casado(a) | VENEZUELA | SAN FRANCISCO |
| 13042 | 01/05/2019 11:07:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 14-Sep-91 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 13043 | 01/05/2019 11:07:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Dec-90 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 13044 | 01/05/2019 11:10:08 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Oct-68 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13045 | 01/05/2019 11:10:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Jul-01 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13046 | 01/05/2019 11:11:13 a. m. | TRUE | PASAPORTE | | 9-Jan-84 | Hombre | Soltero(a) | CUBA | HABANA |

| 13047 | 01/05/2019 11:14:16 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-May-95 | Mujer | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 13048 | 01/05/2019 11:18:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-Nov-15 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 13049 | 01/05/2019 11:13:30 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Feb-92 | Mujer | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 13050 | 01/05/2019 11:19:56 a. m. | TRUE | ACTA DE NACIMIENTO | | 31-May-14 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 13051 | 01/05/2019 11:16:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Feb-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13052 | 01/05/2019 11:19:45 a. m. | TRUE | PASAPORTE | | 16-Nov-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13053 | 01/05/2019 11:21:39 a. m. | TRUE | PASAPORTE | | 11-Mar-96 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13054 | 01/05/2019 11:22:47 a. m. | TRUE | PASAPORTE | | 2-May-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13055 | 01/05/2019 11:24:06 a. m. | TRUE | PASAPORTE | | 8-Mar-91 | Mujer | Casado(a) | CUBA | HABANA |
| 13056 | 01/05/2019 11:24:52 a. m. | TRUE | PASAPORTE | | 16-Sep-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13057 | 01/05/2019 11:25:29 a. m. | TRUE | PASAPORTE | | 24-Nov-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13058 | 01/05/2019 11:27:30 a. m. | TRUE | PASAPORTE | | 20-Nov-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13059 | 01/05/2019 11:27:39 a. m. | TRUE | PASAPORTE | | 14-Feb-92 | Mujer | Unión Libre | VENEZUELA | MARACAY |
| 13060 | 01/05/2019 11:33:25 a. m. | TRUE | PASAPORTE | | 26-Nov-12 | Mujer | Soltero(a) | VENEZUELA | MARACAY |
| 13061 | 01/05/2019 11:34:14 a. m. | TRUE | PASAPORTE | | 20-Nov-09 | Hombre | Soltero(a) | CUBA | MARACAY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13062 | 01/05/2019 11:28:19 a. m. | TRUE | PASAPORTE | | 30-Jul-88 | Hombre | Unión Libre | VENEZUELA | MARACAY |
| 13063 | 01/05/2019 11:29:54 a. m. | TRUE | PASAPORTE | | 23-Mar-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13064 | 01/05/2019 11:32:24 a. m. | TRUE | PASAPORTE | | 20-Mar-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13065 | 01/05/2019 11:34:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Dec-90 | Hombre | Casado(a) | CUBA | MATANZAS |
| 13066 | 01/05/2019 11:37:02 a. m. | TRUE | PASAPORTE | | 25-Dec-94 | Mujer | Casado(a) | CUBA | MATANZAS |
| 13067 | 01/05/2019 11:39:23 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Oct-84 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 13068 | 01/05/2019 11:38:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Nov-91 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 13069 | 01/05/2019 11:40:13 a. m. | TRUE | PASAPORTE | | 31-Aug-94 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13070 | 01/05/2019 11:42:24 a. m. | TRUE | PASAPORTE | | 19-Sep-92 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 13071 | 01/05/2019 11:44:20 a. m. | TRUE | PASAPORTE | | 21-Feb-91 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 13072 | 01/05/2019 11:43:10 a. m. | TRUE | PASAPORTE | | 3-Aug-99 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13073 | 01/05/2019 11:44:31 a. m. | TRUE | PASAPORTE | | 8-Mar-94 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 13074 | 01/05/2019 11:46:07 a. m. | TRUE | PASAPORTE | | 18-Oct-89 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13075 | 01/05/2019 11:47:15 a. m. | TRUE | PASAPORTE | | 17-Dec-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13076 | 01/05/2019 11:47:34 a. m. | TRUE | PASAPORTE | | 4-Nov-98 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13077 | 01/05/2019 11:49:36 a. m. | TRUE | PASAPORTE | | 23-Jul-71 | Mujer | Soltero(a) | CUBA | ORIENTE |
| 13078 | 01/05/2019 11:49:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Oct-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 13079 | 01/05/2019 11:52:26 a. m. | TRUE | PASAPORTE | | 30-Dec-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 13080 | 01/05/2019 11:53:55 a. m. | TRUE | PASAPORTE | | 9-Mar-89 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13081 | 01/05/2019 11:54:59 a. m. | TRUE | PASAPORTE | | 19-Feb-81 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13082 | 01/05/2019 11:58:34 a. m. | TRUE | PASAPORTE | | 4-Mar-87 | Mujer | Soltero(a) | CUBA | HABANA |
| 13083 | 01/05/2019 11:59:13 a. m. | TRUE | PASAPORTE | | 20-Apr-98 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 13084 | 01/05/2019 12:03:18 p. m. | TRUE | PASAPORTE | | 14-Aug-95 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 13085 | 01/05/2019 12:05:53 p. m. | TRUE | PASAPORTE | | 13-Jul-82 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13086 | 01/05/2019 12:07:13 p. m. | TRUE | PASAPORTE | | 2-Sep-87 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 13087 | 01/05/2019 12:08:36 p. m. | TRUE | PASAPORTE | | 17-Jun-87 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13088 | 01/05/2019 12:09:18 p. m. | TRUE | PASAPORTE | | 25-Sep-79 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13089 | 01/05/2019 12:12:45 p. m. | TRUE | PASAPORTE | | 5-May-78 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13090 | 01/05/2019 12:12:14 p. m. | TRUE | PASAPORTE | | 19-Jan-91 | Hombre | Casado(a) | CUBA | HABANA |
| 13091 | 01/05/2019 12:13:34 p. m. | TRUE | PASAPORTE | | 15-Sep-93 | Hombre | Soltero(a) | CUBA | CAMGUEY |
| 13093 | 01/05/2019 12:15:06 p. m. | TRUE | PASAPORTE | | 17-May-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13094 | 01/05/2019 12:16:26 p. m. | TRUE | PASAPORTE | | 2-Feb-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13095 | 01/05/2019 12:17:45 p. m. | TRUE | PASAPORTE | | 27-Aug-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13096 | 01/05/2019 12:19:45 p. m. | TRUE | PASAPORTE | | 25-Jul-88 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 13097 | 01/05/2019 12:20:37 p. m. | TRUE | TARJETA DE IDENTIDAD | | 14-Mar-93 | Mujer | Unión Libre | HONDURAS | CORITO |
| 13098 | 01/05/2019 12:23:25 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Apr-18 | Hombre | Soltero(a) | HONDURAS | CORITO |
| 13099 | 02/05/2019 09:21:29 a. m. | TRUE | TARJETA DE IDENTIDAD | | 20-May-71 | Mujer | Casado(a) | GUATEMALA | SAN MARCOS |
| 13100 | 02/05/2019 10:18:29 a. m. | TRUE | ACTA DE NACIMIENTO | | 21-Oct-04 | Mujer | Soltero(a) | GUATEMALA | SAN PEDRO |
| 13101 | 02/05/2019 10:05:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 17-Jan-06 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 13102 | 02/05/2019 10:10:49 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-May-09 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 13103 | 02/05/2019 10:14:40 a. m. | TRUE | PASAPORTE | | 17-Sep-77 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 13104 | 02/05/2019 10:30:19 a. m. | TRUE | PASAPORTE | | 19-May-11 | Mujer | Soltero(a) | VENEZUELA | MARACAYBO |
| 13105 | 01/05/2019 10:16:22 a. m. | TRUE | PASAPORTE | | 21-Mar-81 | Mujer | Soltero(a) | MEXICO | |
| 13106 | 02/05/2019 10:45:55 a. m. | TRUE | PASAPORTE | | 20-Jul-08 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 13107 | 02/05/2019 10:39:59 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-Dec-86 | Mujer | Casado(a) | MEXICO | JALISCO |
| 13108 | 02/05/2019 10:45:09 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 28-Jan-86 | Hombre | Casado(a) | MEXICO | JALISCO |
| 13109 | 02/05/2019 10:53:29 a. m. | TRUE | ACTA DE NACIMIENTO | | 8-Oct-08 | Hombre | Soltero(a) | MEXICO | JALISCO |
| 13110 | 02/05/2019 10:49:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Sep-01 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 13111 | 02/05/2019 10:57:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 12-Sep-13 | Mujer | Soltero(a) | MEXICO | JALISCO |
| 13112 | 02/05/2019 11:01:25 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Dec-18 | Mujer | Soltero(a) | MEXICO | JALISCO |
| 13113 | 02/05/2019 10:49:33 a. m. | TRUE | PASAPORTE | | 25-Oct-95 | Mujer | Casado(a) | CUBA | LA HABANA |

| 13114 | 02/05/2019 10:52:31 a. m. | TRUE | PASAPORTE | | 7-Oct-13 | Hombre | Soltero(a) | CUBA | ARTEMISA |
|---|---|---|---|---|---|---|---|---|---|
| 13115 | 02/05/2019 10:56:55 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 14-Oct-87 | Mujer | Unión Libre | MEXICO | CHILPANCINGO |
| 13116 | 02/05/2019 11:02:51 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Nov-08 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO |
| 13117 | 02/05/2019 11:00:11 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 13-Oct-90 | Hombre | Unión Libre | MEXICO | CHILPANCINGO |
| 13118 | 02/05/2019 11:05:42 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 18-May-76 | Mujer | Casado(a) | MEXICO | CHILPANCINGO |
| 13119 | 02/05/2019 11:10:42 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Jan-07 | Hombre | Soltero(a) | MEXICO | CHILPANCHINGO |
| 13120 | 02/05/2019 11:14:01 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Apr-12 | Mujer | Soltero(a) | MEXICO | CHILPANCINGO |
| 13121 | 02/05/2019 11:15:22 a. m. | TRUE | ACTA DE NACIMIENTO | | 21-Apr-15 | Hombre | Soltero(a) | MEXICO | CHILPANCINGO |
| 13122 | 02/05/2019 11:09:10 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Aug-97 | Hombre | Soltero(a) | MEXICO | CHILPANCINGO |
| 13123 | 02/05/2019 11:15:34 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 27-Jun-95 | Hombre | Soltero(a) | MEXICO | CHILPANCINGO GUERRERO |
| 13124 | 02/05/2019 11:28:36 a. m. | TRUE | PASAPORTE | | 20-Apr-14 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13125 | 02/05/2019 11:21:30 a. m. | TRUE | PASAPORTE | | 6-Dec-89 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13126 | 02/05/2019 11:17:53 a. m. | TRUE | TARJETA DE IDENTIDAD | | 6-Jun-92 | Hombre | Unión Libre | HONDURAS | SANTA CRUZ |
| 13127 | 02/05/2019 11:25:19 a. m. | TRUE | TARJETA DE IDENTIDAD | | 22-Jun-95 | Mujer | Unión Libre | HONDURAS | SANTA CRUZ |

| 13128 | 02/05/2019 11:18:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-May-13 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SUÑA |
| 13129 | 02/05/2019 11:25:34 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Mar-19 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13130 | 02/05/2019 11:31:59 a. m. | TRUE | PASAPORTE | | 11-Aug-81 | Hombre | Soltero(a) | HONDURAS | VILLA NUEVA CORTEZ |
| 13131 | 02/05/2019 11:41:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 20-Feb-15 | Mujer | Soltero(a) | HONDURAS | VILLA NUEVA |
| 13132 | 02/05/2019 11:44:33 a. m. | TRUE | ACTA DE NACIMIENTO | | 18-Jan-14 | Hombre | Soltero(a) | HONDURAS | VILLA NUEVA |
| 13133 | 02/05/2019 11:30:23 a. m. | TRUE | PASAPORTE | | 30-Nov-80 | Hombre | Unión Libre | HONDURAS | COFRADIAS |
| 13134 | 02/05/2019 11:29:45 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Oct-05 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13135 | 02/05/2019 11:34:32 a. m. | TRUE | PASAPORTE | | 5-Nov-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13136 | 02/05/2019 11:35:07 a. m. | TRUE | PASAPORTE | | 5-May-77 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 13137 | 02/05/2019 11:38:04 a. m. | TRUE | PASAPORTE | | 20-Dec-84 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13138 | 02/05/2019 11:39:01 a. m. | TRUE | PASAPORTE | | 29-Apr-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| 13139 | 02/05/2019 11:40:59 a. m. | TRUE | PASAPORTE | | 26-Oct-90 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13140 | 02/05/2019 11:43:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jan-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13141 | 02/05/2019 11:41:39 a. m. | TRUE | PASAPORTE | | 13-Nov-74 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 13142 | 02/05/2019 11:51:13 a. m. | FALSE | TARJETA DE IDENTIDAD | | 10-Sep-95 | Hombre | Unión Libre | HONDURAS | WAMPUSIRIPI |
| 13143 | 02/05/2019 11:46:53 a. m. | TRUE | PASAPORTE | | 18-Jan-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13144 | 02/05/2019 11:47:47 a. m. | TRUE | PASAPORTE | | 16-Oct-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13145 | 02/05/2019 11:49:36 a. m. | TRUE | PASAPORTE | | 7-Dec-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13146 | 02/05/2019 11:52:39 a. m. | TRUE | PASAPORTE | | 5-Nov-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13147 | 02/05/2019 11:52:55 a. m. | TRUE | PASAPORTE | | 24-Jul-82 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13148 | 02/05/2019 11:58:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Jan-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13149 | 02/05/2019 11:56:10 a. m. | TRUE | PASAPORTE | | 6-Aug-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13150 | 02/05/2019 11:56:19 a. m. | TRUE | PASAPORTE | | 12-Nov-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13151 | 02/05/2019 12:02:28 p. m. | TRUE | PASAPORTE | | 29-Aug-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 13152 | 02/05/2019 12:00:49 p. m. | TRUE | PASAPORTE | | 19-Feb-67 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13153 | 02/05/2019 12:00:48 p. m. | TRUE | PASAPORTE | | 22-Dec-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13154 | 02/05/2019 12:06:20 p. m. | TRUE | PASAPORTE | | 7-Nov-81 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13155 | 02/05/2019 12:03:55 p. m. | TRUE | PASAPORTE | | 14-Jul-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13156 | 02/05/2019 12:05:24 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Jul-75 | Hombre | Casado(a) | CUBA | HOLGUIN| |
| 13157 | 02/05/2019 12:10:06 p. m. | TRUE | PASAPORTE | | 2-Oct-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13158 | 02/05/2019 12:06:21 p. m. | TRUE | PASAPORTE | | 1-Dec-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13159 | 02/05/2019 12:08:41 p. m. | TRUE | PASAPORTE | | 30-Apr-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13160 | 02/05/2019 12:08:43 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-May-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13161 | 02/05/2019 12:14:10 p. m. | TRUE | PASAPORTE | | 10-Oct-85 | Mujer | Viudo(a) | CUBA | HOLGUIN |
| 13162 | 02/05/2019 12:11:20 p. m. | TRUE | PASAPORTE | | 3-Nov-87 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13163 | 02/05/2019 12:11:21 p. m. | TRUE | PASAPORTE | | 6-May-86 | Hombre | Casado(a) | CUBA | HABANA |
| 13164 | 02/05/2019 01:51:14 p. m. | TRUE | PASAPORTE | | 4-Apr-75 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 13165 | 02/05/2019 12:15:49 p. m. | TRUE | PASAPORTE | | 26-Apr-76 | Hombre | Casado(a) | CUBA | HABANA |

| 13166 | 02/05/2019 12:27:34 p. m. | TRUE | PASAPORTE | | 27-Nov-97 | Mujer | Unión Libre | CUBA | LA HABANA |
|-------|---------------------------|------|-----------|--|-----------|-------|-------------|------|-----------|
| 13167 | 02/05/2019 12:22:37 p. m. | TRUE | PASAPORTE | | 17-Sep-86 | Hombre | Unión Libre | CUBA | HABANA |
| 13168 | 02/05/2019 12:22:49 p. m. | TRUE | PASAPORTE | | 6-Dec-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13169 | 02/05/2019 12:25:30 p. m. | TRUE | PASAPORTE | | 13-May-91 | Hombre | Casado(a) | CUBA | HABANA |
| 13170 | 02/05/2019 12:25:52 p. m. | TRUE | PASAPORTE | | 16-May-83 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13171 | 02/05/2019 12:31:22 p. m. | TRUE | PASAPORTE | | 28-Mar-68 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13172 | 02/05/2019 12:28:44 p. m. | TRUE | PASAPORTE | | 20-Oct-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 13173 | 02/05/2019 12:29:27 p. m. | TRUE | PASAPORTE | | 7-Aug-95 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13174 | 02/05/2019 12:36:27 p. m. | TRUE | PASAPORTE | | 26-Aug-91 | Hombre | Casado(a) | CUBA | HABANA |
| 13175 | 02/05/2019 12:32:44 p. m. | TRUE | PASAPORTE | | 29-Feb-84 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13176 | 02/05/2019 12:32:55 p. m. | TRUE | PASAPORTE | | 24-Jul-93 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13177 | 02/05/2019 12:35:47 p. m. | TRUE | PASAPORTE | | 29-Oct-87 | Hombre | Divorciado(a) | CUBA | HABANA |

| 13178 | 02/05/2019 12:40:31 p. m. | TRUE | PASAPORTE | | 23-May-92 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13179 | 02/05/2019 12:37:51 p. m. | TRUE | PASAPORTE | | 21-Oct-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13180 | 02/05/2019 12:39:40 p. m. | TRUE | PASAPORTE | | 6-Apr-85 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13181 | 02/05/2019 12:44:16 p. m. | TRUE | PASAPORTE | | 27-Jan-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13182 | 02/05/2019 12:40:38 p. m. | TRUE | PASAPORTE | | 12-Feb-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13183 | 02/05/2019 12:43:22 p. m. | TRUE | PASAPORTE | | 12-Feb-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13184 | 02/05/2019 12:49:17 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Oct-00 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13185 | 02/05/2019 12:47:51 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Aug-99 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 13186 | 02/05/2019 12:53:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Jul-89 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13187 | 02/05/2019 12:49:44 p. m. | TRUE | PASAPORTE | | 31-Aug-84 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13188 | 02/05/2019 12:52:22 p. m. | TRUE | PASAPORTE | | 21-Nov-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13189 | 02/05/2019 12:53:00 p. m. | TRUE | PASAPORTE | | 26-Sep-98 | Mujer | Unión Libre | CUBA | HABANA |
| 13190 | 02/05/2019 12:56:38 p. m. | TRUE | PASAPORTE | | 28-Mar-91 | Hombre | Divorciado(a) | CUBA | HOLGUIN |

| 13191 | 02/05/2019 12:57:23 p. m. | TRUE | PASAPORTE | | 2-Sep-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 13192 | 02/05/2019 12:56:44 p. m. | TRUE | PASAPORTE | | 2-Jun-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13193 | 02/05/2019 01:03:38 p. m. | TRUE | PASAPORTE | | 15-Jan-70 | Mujer | Unión Libre | CUBA | HABANA |
| 13194 | 02/05/2019 01:00:14 p. m. | TRUE | PASAPORTE | | 31-Dec-87 | Mujer | Soltero(a) | CUBA | GRANMA |
| 13195 | 02/05/2019 12:59:56 p. m. | TRUE | PASAPORTE | | 15-Oct-87 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13196 | 02/05/2019 01:03:51 p. m. | TRUE | PASAPORTE | | 27-Jun-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13197 | 02/05/2019 01:09:05 p. m. | TRUE | PASAPORTE | | 5-Dec-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13198 | 02/05/2019 01:07:53 p. m. | TRUE | PASAPORTE | | 31-Jan-78 | Mujer | Soltero(a) | BRASIL | VICTORIA SPIRITU SANTU |
| 13199 | 02/05/2019 01:13:31 p. m. | TRUE | PASAPORTE | | 25-Sep-95 | Mujer | Soltero(a) | BRASIL | VALADARES |
| 13200 | 02/05/2019 01:09:32 p. m. | TRUE | PASAPORTE | | 23-Aug-95 | Mujer | Divorciado(a) | BRASIL | GOVERNADOR VALARES |
| 13201 | 02/05/2019 01:20:22 p. m. | TRUE | PASAPORTE | | 27-May-97 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13202 | 02/05/2019 01:20:21 p. m. | TRUE | PASAPORTE | | 26-Oct-94 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13203 | 02/05/2019 01:24:47 p. m. | TRUE | PASAPORTE | | 14-Oct-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13204 | 02/05/2019 01:24:30 p. m. | TRUE | PASAPORTE | | 6-Jan-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13205 | 02/05/2019 01:24:52 p. m. | TRUE | PASAPORTE | | 9-Mar-02 | Hombre | Soltero(a) | CUBA | GUANTANAMO |

| 13206 | 02/05/2019 01:29:15 p. m. | TRUE | PASAPORTE | | 10-Dec-76 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 13207 | 02/05/2019 01:28:21 p. m. | TRUE | PASAPORTE | | 22-Mar-75 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13208 | 02/05/2019 01:28:51 p. m. | TRUE | PASAPORTE | | 22-Jan-68 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13209 | 02/05/2019 01:32:43 p. m. | TRUE | PASAPORTE | | 4-Apr-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13210 | 02/05/2019 01:33:07 p. m. | TRUE | PASAPORTE | | 9-Dec-93 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13211 | 02/05/2019 01:35:57 p. m. | TRUE | PASAPORTE | | 1-Jan-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13212 | 02/05/2019 02:08:06 p. m. | TRUE | PASAPORTE | | 29-Aug-86 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13213 | 02/05/2019 02:10:21 p. m. | TRUE | PASAPORTE | | 16-Oct-75 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 13214 | 02/05/2019 02:46:33 p. m. | TRUE | PASAPORTE | | 11-Aug-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13215 | 02/05/2019 02:47:58 p. m. | TRUE | PASAPORTE | | 3-Sep-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13216 | 02/05/2019 03:01:44 p. m. | TRUE | PASAPORTE | | 9-Nov-82 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 13217 | 02/05/2019 03:02:48 p. m. | TRUE | PASAPORTE | | ############# | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13218 | 02/05/2019 04:06:04 p. m. | TRUE | PASAPORTE | | 2-Sep-83 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13219 | 02/05/2019 03:16:55 p. m. | TRUE | PASAPORTE | | 19-Feb-65 | Hombre | Casado(a) | CUBA | HABANA |
| 13220 | 02/05/2019 04:12:33 p. m. | TRUE | PASAPORTE | | 6-Mar-75 | Hombre | Soltero(a) | CUBA | LAS VILLAS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13221 | 02/05/2019 04:13:12 p. m. | TRUE | PASAPORTE | | 25-Jun-95 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13222 | 02/05/2019 04:15:33 p. m. | TRUE | PASAPORTE | | 29-Sep-95 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13223 | 02/05/2019 04:16:02 p. m. | TRUE | PASAPORTE | | 4-Sep-79 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS CUB |
| 13224 | 02/05/2019 04:22:20 p. m. | TRUE | PASAPORTE | | 1-Jun-51 | Hombre | Divorciado(a) | VENEZUELA | BARQUISIMETO |
| 13225 | 02/05/2019 04:20:50 p. m. | TRUE | PASAPORTE | | ############# | Mujer | Casado(a) | VENEZUELA | MARACAY |
| 13226 | 02/05/2019 04:30:33 p. m. | TRUE | PASAPORTE | | 15-Mar-08 | Mujer | Soltero(a) | VENEZUELA | ARAURE |
| 13227 | 02/05/2019 04:31:27 p. m. | TRUE | PASAPORTE | | 22-Oct-86 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13228 | 02/05/2019 04:38:14 p. m. | TRUE | PASAPORTE | | 16-Oct-03 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13229 | 02/05/2019 04:35:05 p. m. | TRUE | PASAPORTE | | 29-Sep-11 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13230 | 02/05/2019 04:34:09 p. m. | TRUE | PASAPORTE | | 3-Feb-68 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 13231 | 03/05/2019 09:22:49 a. m. | TRUE | PASAPORTE | | 4-Oct-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13232 | 03/05/2019 09:24:02 a. m. | TRUE | PASAPORTE | | 28-Apr-00 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 13233 | 03/05/2019 09:27:24 a. m. | TRUE | PASAPORTE | | 2-Mar-73 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13234 | 03/05/2019 09:27:59 a. m. | TRUE | PASAPORTE | | 5-Jun-91 | Mujer | Soltero(a) | CUBA | SANTIAGO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13235 | 03/05/2019 09:30:22 a. m. | TRUE | PASAPORTE | | 26-Dec-71 | Mujer | Soltero(a) | CUBA | HABANA |
| 13236 | 03/05/2019 09:34:30 a. m. | TRUE | PASAPORTE | | 27-Dec-92 | Hombre | Soltero(a) | CUBA | DE AVILA |
| 13237 | 03/05/2019 09:34:40 a. m. | TRUE | PASAPORTE | | 4-Feb-85 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13238 | 03/05/2019 09:38:03 a. m. | TRUE | PASAPORTE | | 18-Oct-99 | Mujer | Soltero(a) | CUBA | HABANA |
| 13239 | 03/05/2019 09:38:02 a. m. | TRUE | PASAPORTE | | 23-Mar-87 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13240 | 03/05/2019 09:41:00 a. m. | TRUE | PASAPORTE | | 10-Nov-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13241 | 03/05/2019 09:41:50 a. m. | TRUE | PASAPORTE | | 6-Feb-84 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13242 | 03/05/2019 09:44:41 a. m. | TRUE | PASAPORTE | | 21-May-98 | Mujer | Unión Libre | CUBA | HABANA |
| 13243 | 03/05/2019 09:45:52 a. m. | TRUE | PASAPORTE | | 28-Apr-91 | Hombre | Unión Libre | CUBA | LA HABANA |
| 13244 | 03/05/2019 09:51:19 a. m. | TRUE | PASAPORTE | | 4-Feb-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13245 | 03/05/2019 09:52:53 a. m. | TRUE | PASAPORTE | | 17-Sep-96 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 13246 | 03/05/2019 09:56:50 a. m. | TRUE | PASAPORTE | | 13-Feb-97 | Mujer | Unión Libre | CUBA | HOLGUIN |

| 13247 | 03/05/2019 10:18:42 a. m. | TRUE | ACTA DE NACIMIENTO | | 8-May-85 | Hombre | Soltero(a) | HONDURAS | VILLANUEVA |
| 13248 | 03/05/2019 10:14:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Sep-08 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13249 | 03/05/2019 10:23:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Mar-75 | Hombre | Casado(a) | BRASIL | MINAS GERAIS |
| 13250 | 03/05/2019 10:24:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Mar-03 | Mujer | Soltero(a) | BRASIL | MINAS GERAIS |
| 13251 | 03/05/2019 10:47:54 a. m. | TRUE | PASAPORTE | | 12-Jan-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 13252 | 03/05/2019 11:07:41 a. m. | TRUE | PASAPORTE | | 10-Jan-92 | Mujer | Soltero(a) | CUBA | GRANMA |
| 13253 | 03/05/2019 11:13:20 a. m. | TRUE | PASAPORTE | | 2-Feb-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 13254 | 03/05/2019 11:15:03 a. m. | TRUE | PASAPORTE | | 4-Feb-00 | Mujer | Soltero(a) | CUBA | HABANA |
| 13255 | 03/05/2019 11:22:23 a. m. | TRUE | PASAPORTE | | 2-May-89 | Hombre | Casado(a) | CUBA | GRANMA |
| 13256 | 03/05/2019 11:22:56 a. m. | TRUE | PASAPORTE | | 16-May-79 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 13257 | 03/05/2019 11:27:08 a. m. | TRUE | PASAPORTE | | 24-Mar-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 13258 | 03/05/2019 11:28:10 a. m. | TRUE | PASAPORTE | | 19-Nov-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 13259 | 03/05/2019 11:30:52 a. m. | TRUE | PASAPORTE | | 10-Dec-80 | Hombre | Casado(a) | CUBA | HABANA |
| 13260 | 03/05/2019 11:30:46 a. m. | TRUE | PASAPORTE | | 20-May-92 | Hombre | Soltero(a) | CUBA | HABANA |

| 13261 | 03/05/2019 11:34:08 a. m. | TRUE | PASAPORTE | | 1-Jun-67 | Hombre | Soltero(a) | CUBA | HABANA |
| 13262 | 03/05/2019 11:33:57 a. m. | TRUE | PASAPORTE | | 18-Mar-96 | Mujer | Casado(a) | CUBA | HABANA |
| 13263 | 03/05/2019 11:37:45 a. m. | TRUE | PASAPORTE | | 3-Mar-92 | Hombre | Casado(a) | CUBA | HABANA |
| 13264 | 03/05/2019 11:38:06 a. m. | TRUE | PASAPORTE | | 30-Oct-17 | Mujer | Soltero(a) | CUBA | HABANA |
| 13265 | 03/05/2019 11:40:50 a. m. | TRUE | PASAPORTE | | 14-Nov-69 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 13266 | 03/05/2019 11:42:52 a. m. | TRUE | PASAPORTE | | 7-Sep-63 | Hombre | Casado(a) | CUBA | HABANA |
| 13267 | 03/05/2019 11:44:40 a. m. | TRUE | PASAPORTE | | 9-Apr-80 | Hombre | Unión Libre | HONDURAS | CHOLOMA CORTES |
| 13268 | 03/05/2019 11:48:37 a. m. | TRUE | PASAPORTE | | 12-Aug-90 | Hombre | Unión Libre | CUBA | HABANA |
| 13269 | 03/05/2019 11:49:22 a. m. | TRUE | PASAPORTE | | 28-Dec-93 | Mujer | Unión Libre | CUBA | HABANA |
| 13270 | 03/05/2019 01:04:56 p. m. | TRUE | PASAPORTE | | 2-Apr-82 | Mujer | Divorciado(a) | VENEZUELA | VALENCIA |
| 13271 | 03/05/2019 01:06:59 p. m. | TRUE | PASAPORTE | | 19-Dec-13 | Mujer | Soltero(a) | VENEZUELA | VALENCIA |
| 13272 | 03/05/2019 01:25:19 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Aug-92 | Mujer | Soltero(a) | GUATEMALA | IXCAN QUICHE |
| 13273 | 03/05/2019 01:28:41 p. m. | TRUE | ACTA DE NACIMIENTO | | 21-Oct-15 | Hombre | Soltero(a) | GUATEMALA | QUICHE |
| 13274 | 03/05/2019 01:33:52 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-Sep-91 | Mujer | Soltero(a) | GUATEMALA | MAYALAN |
| 13275 | 03/05/2019 01:33:24 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-May-10 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 13276 | 03/05/2019 01:39:04 p. m. | TRUE | PASAPORTE | | 11-Aug-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 13277 | 03/05/2019 02:03:36 p. m. | TRUE | PASAPORTE | | 27-Jan-74 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13278 | 03/05/2019 02:02:10 p. m. | TRUE | PASAPORTE | | 4-Dec-74 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13279 | 03/05/2019 02:14:59 p. m. | TRUE | PASAPORTE | | 12-Jul-97 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13280 | 03/05/2019 02:07:46 p. m. | TRUE | PASAPORTE | | 14-Jan-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13281 | 03/05/2019 02:10:29 p. m. | TRUE | PASAPORTE | | 5-Apr-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13282 | 03/05/2019 02:12:58 p. m. | TRUE | PASAPORTE | | 27-Mar-74 | Hombre | Casado(a) | CUBA | ORIENTE |
| 13283 | 03/05/2019 02:15:07 p. m. | TRUE | PASAPORTE | | 9-Feb-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13284 | 03/05/2019 02:18:29 p. m. | TRUE | PASAPORTE | | 14-Feb-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13285 | 03/05/2019 02:19:16 p. m. | TRUE | PASAPORTE | | 29-Sep-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13286 | 03/05/2019 02:22:13 p. m. | TRUE | PASAPORTE | | 5-May-81 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 13287 | 03/05/2019 02:22:17 p. m. | TRUE | PASAPORTE | | 18-Aug-81 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13288 | 03/05/2019 02:24:39 p. m. | TRUE | PASAPORTE | | 4-Nov-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13289 | 03/05/2019 02:25:09 p. m. | TRUE | PASAPORTE | | 6-Aug-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13290 | 03/05/2019 02:27:32 p. m. | TRUE | PASAPORTE | | 22-Nov-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13291 | 03/05/2019 02:28:24 p. m. | TRUE | PASAPORTE | | 17-Jul-64 | Hombre | Casado(a) | CUBA | HABANA |
| 13292 | 03/05/2019 02:30:29 p. m. | TRUE | PASAPORTE | | 6-Apr-73 | Mujer | Casado(a) | PARAGUAY | CERRO MEMBY |
| 13293 | 03/05/2019 03:12:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Nov-84 | Mujer | Soltero(a) | HONDURAS | ZIHUATEPEC |
| 13294 | 03/05/2019 03:26:24 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Oct-59 | Mujer | Viudo(a) | CUBA | MATANZAS |
| 13295 | 03/05/2019 03:32:17 p. m. | TRUE | PASAPORTE | | 27-Oct-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13296 | 03/05/2019 03:35:47 p. m. | TRUE | PASAPORTE | | 8-Dec-92 | Mujer | Casado(a) | CUBA | MATANZAS |
| 13297 | 03/05/2019 03:32:28 p. m. | TRUE | PASAPORTE | | 23-Sep-92 | Hombre | Casado(a) | CUBA | MATANZAS |
| 13298 | 03/05/2019 03:36:46 p. m. | TRUE | PASAPORTE | | 9-Jul-59 | Hombre | Soltero(a) | COLOMBIA | CALI |
| 13299 | 07/05/2019 11:30:29 a. m. | TRUE | PASAPORTPASAPORTE | | 19-Apr-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13300 | 04/05/2019 09:30:20 a. m. | TRUE | PASAPORTE | | 23-Apr-95 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13301 | 04/05/2019 09:42:03 a. m. | TRUE | PASAPORTE | | 3-Aug-97 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13302 | 04/05/2019 09:44:19 a. m. | TRUE | PASAPORTE | | 11-Aug-88 | Mujer | Soltero(a) | CUBA | HABANA |

| 13303 | 04/05/2019 09:50:43 a. m. | TRUE | PASAPORTE | | 13-May-11 | Mujer | Soltero(a) | CUBA | HABANA |
| 13304 | 04/05/2019 09:45:40 a. m. | TRUE | PASAPORTE | | 11-Jan-98 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13305 | 04/05/2019 09:50:43 a. m. | TRUE | PASAPORTE | | 7-Nov-89 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 13306 | 04/05/2019 09:53:30 a. m. | TRUE | PASAPORTE | | 21-Oct-11 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13307 | 04/05/2019 09:55:42 a. m. | TRUE | PASAPORTE | | 5-Jan-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 13308 | 04/05/2019 09:55:27 a. m. | TRUE | PASAPORTE | | 26-Oct-84 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 13309 | 04/05/2019 10:00:05 a. m. | TRUE | PASAPORTE | | 24-Jun-81 | Hombre | Casado(a) | CUBA | HABANA |
| 13310 | 04/05/2019 09:58:26 a. m. | TRUE | PASAPORTE | | 9-Mar-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13311 | 04/05/2019 10:03:06 a. m. | TRUE | PASAPORTE | | 29-May-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 13312 | 04/05/2019 10:00:45 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jan-97 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13313 | 04/05/2019 10:03:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Dec-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13314 | 04/05/2019 10:05:26 a. m. | TRUE | PASAPORTE | | 20-Sep-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13315 | 04/05/2019 10:05:46 a. m. | TRUE | PASAPORTE | | 19-Aug-95 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 13316 | 04/05/2019 10:08:41 a. m. | TRUE | PASAPORTE | | 8-Apr-86 | Hombre | Unión Libre | CUBA | LA HABANA |

| 13317 | 04/05/2019 10:13:54 a. m. | TRUE | PASAPORTE | | 20-Feb-89 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 13318 | 04/05/2019 10:14:01 a. m. | TRUE | PASAPORTE | | 13-Feb-10 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13319 | 04/05/2019 10:10:55 a. m. | TRUE | PASAPORTE | | 21-Oct-91 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13320 | 04/05/2019 10:11:49 a. m. | TRUE | PASAPORTE | | 23-Apr-82 | Hombre | Divorciado(a) | CUBA | SNACTI SPIRITUS |
| 13321 | 04/05/2019 10:14:13 a. m. | TRUE | PASAPORTE | | 21-Aug-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13322 | 04/05/2019 10:19:37 a. m. | TRUE | PASAPORTE | | 9-May-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13323 | 04/05/2019 10:16:46 a. m. | TRUE | PASAPORTE | | 8-Feb-80 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13324 | 04/05/2019 10:17:41 a. m. | TRUE | PASAPORTE | | 29-Apr-96 | Hombre | Soltero(a) | CUBA | HABANA |
| 13325 | 04/05/2019 10:19:23 a. m. | TRUE | PASAPORTE | | 7-May-86 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13326 | 04/05/2019 10:23:38 a. m. | TRUE | PASAPORTE | | 28-Aug-83 | Hombre | Casado(a) | CUBA | LA HABANA |

| 13327 | 04/05/2019 10:20:34 a. m. | TRUE | PASAPORTE | | 16-Nov-76 | Hombre | Casado(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 13328 | 04/05/2019 10:21:20 a. m. | TRUE | PASAPORTE | | 3-Jun-77 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 13329 | 04/05/2019 10:23:02 a. m. | TRUE | PASAPORTE | | 26-Jun-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13330 | 04/05/2019 10:24:01 a. m. | TRUE | PASAPORTE | | 4-Oct-78 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13331 | 04/05/2019 10:28:02 a. m. | TRUE | PASAPORTE | | 25-Apr-73 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13332 | 04/05/2019 10:25:43 a. m. | TRUE | PASAPORTE | | 31-Mar-89 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 13333 | 04/05/2019 10:26:47 a. m. | TRUE | PASAPORTE | | 8-Apr-93 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13334 | 04/05/2019 10:28:49 a. m. | TRUE | PASAPORTE | | 26-Jan-88 | Hombre | Unión Libre | CUBA | HABANA |
| 13335 | 04/05/2019 10:29:16 a. m. | TRUE | PASAPORTE | | 4-Apr-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13336 | 04/05/2019 10:33:49 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Nov-85 | Hombre | Soltero(a) | CAMERUN | AKUM |

| 13337 | 04/05/2019 10:33:53 a. m. | TRUE | PASAPORTE | | 5-Dec-90 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13338 | 04/05/2019 10:34:22 a. m. | TRUE | PASAPORTE | | 28-Sep-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 13339 | 04/05/2019 10:37:12 a. m. | TRUE | PASAPORTE | | 22-May-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13340 | 04/05/2019 10:37:47 a. m. | TRUE | PASAPORTE | | 4-Jul-93 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 13341 | 04/05/2019 10:39:42 a. m. | TRUE | PASAPORTE | | 26-Oct-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13342 | 04/05/2019 10:41:54 a. m. | TRUE | PASAPORTE | | 14-Nov-87 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13343 | 04/05/2019 10:42:03 a. m. | TRUE | PASAPORTE | | 1-Dec-94 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 13344 | 04/05/2019 10:48:40 a. m. | TRUE | PASAPORTE | | 25-Feb-84 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13345 | 04/05/2019 10:44:37 a. m. | TRUE | PASAPORTE | | 19-Feb-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13346 | 04/05/2019 10:45:17 a. m. | TRUE | PASAPORTE | | 16-Sep-90 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13347 | 04/05/2019 10:47:30 a. m. | TRUE | PASAPORTE | | 15-Oct-96 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13348 | 04/05/2019 10:51:55 a. m. | TRUE | PASAPORTE | | 18-Sep-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13349 | 04/05/2019 10:55:35 a. m. | TRUE | PASAPORTE | | 11-Aug-78 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 13350 | 04/05/2019 10:48:53 a. m. | TRUE | PASAPORTE | | 25-Apr-63 | Hombre | Divorciado(a) | CUBA | MATANZAS |

| 13351 | 04/05/2019 10:50:02 a. m. | TRUE | PASAPORTE | | 9-Aug-87 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13352 | 04/05/2019 10:52:36 a. m. | TRUE | PASAPORTE | | 23-Jun-77 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13353 | 04/05/2019 10:52:43 a. m. | TRUE | PASAPORTE | | 23-Sep-88 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13354 | 04/05/2019 10:59:58 a. m. | TRUE | PASAPORTE | | 25-May-76 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13355 | 04/05/2019 10:56:58 a. m. | TRUE | PASAPORTE | | 27-Nov-98 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13356 | 04/05/2019 10:57:07 a. m. | TRUE | PASAPORTE | | 19-Nov-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13357 | 04/05/2019 11:18:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Sep-74 | Mujer | Soltero(a) | CUBA | ORIENTE |
| 13358 | 04/05/2019 12:08:11 p. m. | TRUE | PASAPORTE | | 4-Mar-94 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 13359 | 04/05/2019 12:10:37 p. m. | TRUE | PASAPORTE | | 5-Dec-83 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 13360 | 04/05/2019 12:47:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Mar-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13361 | 04/05/2019 01:12:09 p. m. | TRUE | PASAPORTE | | 12-Jan-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13362 | 04/05/2019 01:17:25 p. m. | TRUE | PASAPORTE | | 30-Dec-81 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13363 | 04/05/2019 01:14:04 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Mar-85 | Hombre | Casado(a) | CUBA | CIEN FUEGOS |

| 13364 | 06/05/2019 09:23:36 a. m. | TRUE | PASAPORTE | | 12-Apr-13 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 13365 | 06/05/2019 09:31:15 a. m. | TRUE | PASAPORTE | | 30-Sep-90 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13366 | 06/05/2019 09:40:34 a. m. | TRUE | PASAPORTE | | 29-Sep-18 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 13367 | 06/05/2019 09:37:27 a. m. | TRUE | PASAPORTE | | 27-Mar-12 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SOLIS |
| 13368 | 06/05/2019 09:43:17 a. m. | TRUE | PASAPORTE | | 27-Mar-06 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO |
| 13369 | 06/05/2019 09:46:48 a. m. | TRUE | TARJETA DE IDENTIDAD | | 19-Oct-87 | Mujer | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 13370 | 06/05/2019 09:46:55 a. m. | TRUE | TARJETA DE IDENTIDAD | | 2-Jun-86 | Hombre | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 13371 | 06/05/2019 09:53:20 a. m. | TRUE | PASAPORTE | | 21-Jan-18 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13372 | 06/05/2019 10:00:39 a. m. | TRUE | PASAPORTE | | 5-Sep-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13373 | 06/05/2019 09:52:50 a. m. | TRUE | PASAPORTE | | 27-Feb-62 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13374 | 06/05/2019 09:57:22 a. m. | TRUE | PASAPORTE | | 30-Jul-78 | Mujer | Soltero(a) | CUBA | CAMAGUEY |

| 13375 | 06/05/2019 10:06:16 a. m. | TRUE | PASAPORTE | | 23-Nov-52 | Hombre | Casado(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 13376 | 06/05/2019 10:02:06 a. m. | TRUE | PASAPORTE | | 4-Dec-67 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13377 | 06/05/2019 09:58:18 a. m. | TRUE | TARJETA DE IDENTIDAD | | 16-May-99 | Hombre | Unión Libre | HONDURAS | ROATAN |
| 13378 | 06/05/2019 10:07:33 a. m. | TRUE | PASAPORTE | | 3-Jul-04 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13379 | 06/05/2019 10:02:36 a. m. | TRUE | PASAPORTE | | 26-Oct-77 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13380 | 06/05/2019 10:05:37 a. m. | TRUE | PASAPORTE | | 15-Jun-70 | Mujer | Casado(a) | CUBA | ORIENTE |
| 13381 | 06/05/2019 10:12:20 a. m. | TRUE | CREDENCIAL DE ELECTOR | | ############# | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 13382 | 06/05/2019 10:15:55 a. m. | TRUE | ACTA DE NACIMIENTO | | 18-Aug-78 | Hombre | Unión Libre | HONDURAS | COMAYAGUA |
| 13383 | 06/05/2019 10:13:09 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 23-Aug-90 | Mujer | Unión Libre | MEXICO | TAPACHULA |
| 13384 | 06/05/2019 10:18:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Sep-17 | Mujer | Soltero(a) | MEXICO | TAPACHULA |

| 13385 | 06/05/2019 10:19:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Jul-15 | Hombre | Soltero(a) | MEXICO | CHIAPAS |
|---|---|---|---|---|---|---|---|---|---|
| 13386 | 06/05/2019 10:20:17 a. m. | TRUE | PASAPORTE | | 15-Jul-93 | Hombre | Casado(a) | CUBA | SANTI ESPIRITU |
| 13387 | 06/05/2019 10:26:31 a. m. | TRUE | PASAPORTE | | 21-Dec-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13388 | 06/05/2019 10:23:16 a. m. | TRUE | PASAPORTE | | 17-Aug-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13389 | 06/05/2019 10:23:03 a. m. | TRUE | PASAPORTE | | 25-Feb-86 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13390 | 06/05/2019 10:31:06 a. m. | TRUE | PASAPORTE | | 8-Dec-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 13391 | 06/05/2019 10:27:27 a. m. | TRUE | PASAPORTE | | 20-Sep-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 13392 | 06/05/2019 10:30:31 a. m. | TRUE | PASAPORTE | | 25-Feb-74 | Hombre | Unión Libre | CUBA | ORIENTE |
| 13393 | 06/05/2019 10:35:42 a. m. | TRUE | PASAPORTE | | 2-Jan-83 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 13394 | 06/05/2019 10:31:43 a. m. | TRUE | PASAPORTE | | 21-Apr-77 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13395 | 06/05/2019 10:34:53 a. m. | TRUE | PASAPORTE | | 16-Jun-98 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13396 | 06/05/2019 10:36:02 a. m. | TRUE | PASAPORTE | | 26-Dec-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13397 | 06/05/2019 10:40:21 a. m. | TRUE | PASAPORTE | | 1-Jan-82 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 13398 | 06/05/2019 10:37:50 a. m. | TRUE | PASAPORTE | | 2-Mar-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 13399 | 06/05/2019 10:40:01 a. m. | TRUE | PASAPORTE | | 15-Dec-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13400 | 06/05/2019 10:44:48 a. m. | TRUE | PASAPORTE | | 8-Jun-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13401 | 06/05/2019 10:40:50 a. m. | TRUE | PASAPORTE | | 24-Jun-71 | Hombre | Casado(a) | CUBA | ORIENTE |
| 13402 | 06/05/2019 10:43:36 a. m. | TRUE | PASAPORTE | | 23-Mar-89 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13403 | 06/05/2019 10:44:37 a. m. | TRUE | PASAPORTE | | 24-May-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13404 | 06/05/2019 10:49:00 a. m. | TRUE | PASAPORTE | | 26-Nov-76 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13405 | 06/05/2019 10:47:50 a. m. | TRUE | PASAPORTE | | 13-Dec-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13406 | 06/05/2019 10:49:15 a. m. | TRUE | PASAPORTE | | 4-Jan-67 | Mujer | Unión Libre | CUBA | ORIENTE |
| 13407 | 06/05/2019 10:53:22 a. m. | TRUE | PASAPORTE | | 19-Jan-73 | Hombre | Unión Libre | CUBA | ORIENTE |
| 13408 | 06/05/2019 10:51:15 a. m. | TRUE | PASAPORTE | | 31-Dec-76 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 13409 | 06/05/2019 10:57:40 a. m. | TRUE | PASAPORTE | | 27-Dec-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13410 | 06/05/2019 10:54:30 a. m. | TRUE | PASAPORTE | | 17-Apr-86 | Hombre | Casado(a) | CUBA | HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13411 | 06/05/2019 10:58:10 a. m. | TRUE | PASAPORTE | | 12-Nov-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13412 | 06/05/2019 11:02:51 a. m. | TRUE | PASAPORTE | | 21-Oct-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 13413 | 06/05/2019 11:01:32 a. m. | TRUE | PASAPORTE | | 27-Jun-80 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13414 | 06/05/2019 11:09:03 a. m. | TRUE | PASAPORTE | | 22-Sep-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13415 | 06/05/2019 11:05:47 a. m. | TRUE | PASAPORTE | | 16-Mar-89 | Hombre | Casado(a) | CUBA | HABANA |
| 13416 | 06/05/2019 11:08:48 a. m. | TRUE | PASAPORTE | | 17-Nov-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13417 | 06/05/2019 11:15:00 a. m. | TRUE | PASAPORTE | | 9-Oct-58 | Hombre | Casado(a) | CUBA | HABANA |
| 13418 | 06/05/2019 11:11:29 a. m. | TRUE | PASAPORTE | | 30-Mar-92 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 13419 | 06/05/2019 11:20:41 a. m. | TRUE | PASAPORTE | | 22-Sep-82 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13420 | 06/05/2019 11:15:49 a. m. | TRUE | PASAPORTE | | 26-Sep-90 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13421 | 06/05/2019 11:19:20 a. m. | TRUE | PASAPORTE | | 17-Dic-81 | Hombre | Casado(a) | CUBA | GRANMA |
| 13422 | 06/05/2019 11:20:43 a. m. | TRUE | PASAPORTE | | 8-Oct-65 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13423 | 06/05/2019 11:26:10 a. m. | TRUE | PASAPORTE | | 1-Feb-85 | Hombre | Casado(a) | CUBA | CAGUEY |
| 13424 | 06/05/2019 11:21:58 a. m. | TRUE | PASAPORTE | | 19-Nov-96 | Hombre | Casado(a) | CUBA | HABANA |

| 13425 | 06/05/2019 11:24:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Oct-82 | Hombre | Casado(a) | CUBA | ARTEMISA |
|---|---|---|---|---|---|---|---|---|---|
| 13426 | 06/05/2019 11:25:54 a. m. | TRUE | PASAPORTE | | 25-Jan-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 13427 | 06/05/2019 11:31:44 a. m. | TRUE | PASAPORTE | | 17-May-84 | Hombre | Divorciado(a) | CUBA | SANCTI ESPIRITUS |
| 13428 | 06/05/2019 11:28:14 a. m. | TRUE | PASAPORTE | | 30-Mar-74 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13429 | 06/05/2019 11:29:46 a. m. | TRUE | PASAPORTE | | 23-Nov-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13430 | 06/05/2019 11:31:08 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-May-81 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 13431 | 06/05/2019 11:33:17 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-May-99 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13432 | 06/05/2019 11:34:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Feb-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13433 | 06/05/2019 11:37:49 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Oct-81 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13434 | 06/05/2019 11:37:38 a. m. | TRUE | PASAPORTE | | 24-Feb-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13435 | 06/05/2019 11:40:26 a. m. | TRUE | PASAPORTE | | 14-Mar-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 13436 | 06/05/2019 11:40:49 a. m. | TRUE | PASAPORTE | | 9-Oct-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13437 | 06/05/2019 11:44:36 a. m. | TRUE | CEDULA DE IDENTIDAD | | 8-Apr-93 | Hombre | Soltero(a) | VENEZUELA | ARACOY |

| 13438 | 06/05/2019 11:46:50 a. m. | TRUE | PASAPORTE | | 7-Aug-87 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 13439 | 06/05/2019 11:50:06 a. m. | TRUE | PASAPORTE | | 22-May-97 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13440 | 06/05/2019 11:49:49 a. m. | TRUE | PASAPORTE | | 16-Feb-89 | Mujer | Casado(a) | CUBA | MATANZAS |
| 13441 | 06/05/2019 11:52:56 a. m. | TRUE | PASAPORTE | | 4-May-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13442 | 06/05/2019 11:53:31 a. m. | TRUE | TARJETA DE IDENTIDAD | | 26-Feb-74 | Hombre | Soltero(a) | HONDURAS | CIHUATEPEQUE |
| 13443 | 06/05/2019 11:56:36 a. m. | TRUE | PASAPORTE | | 2-Jan-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 13444 | 06/05/2019 11:57:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Apr-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 13445 | 06/05/2019 12:00:04 p. m. | TRUE | CARNE DE IDENTIDAD | | 30-Nov-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13446 | 06/05/2019 12:04:33 p. m. | TRUE | PASAPORTE | | 16-Dec-90 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13447 | 06/05/2019 12:00:59 p. m. | TRUE | PASAPORTE | | 30-Dec-90 | Hombre | Casado(a) | CUBA | HABANA |
| 13448 | 06/05/2019 12:06:59 p. m. | TRUE | PASAPORTE | | 29-Jan-83 | Mujer | Casado(a) | CUBA | LA HABANA |

| 13449 | 06/05/2019 12:03:10 p. m. | TRUE | PASAPORTE | | 8-Apr-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 13450 | 06/05/2019 12:04:07 p. m. | TRUE | PASAPORTE | | 4-Jul-97 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13451 | 06/05/2019 12:09:07 p. m. | TRUE | PASAPORTE | | 25-Sep-87 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 13452 | 06/05/2019 12:06:13 p. m. | TRUE | PASAPORTE | | 26-Jun-86 | Mujer | Casado(a) | CUBA | HABANA |
| 13453 | 06/05/2019 12:11:19 p. m. | TRUE | PASAPORTE | | 16-Mar-92 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13454 | 06/05/2019 12:13:41 p. m. | TRUE | PASAPORTE | | 12-Feb-99 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13455 | 06/05/2019 12:10:16 p. m. | TRUE | PASAPORTE | | 17-Nov-90 | Hombre | Unión Libre | CUBA | HABANA |
| 13456 | 06/05/2019 12:16:09 p. m. | TRUE | PASAPORTE | | 8-Sep-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13457 | 06/05/2019 12:07:31 p. m. | TRUE | PASAPORTE | | 13-Aug-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13458 | 06/05/2019 12:14:31 p. m. | TRUE | PASAPORTE | | 4-Dec-85 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13459 | 06/05/2019 12:19:01 p. m. | TRUE | PASAPORTE | | 13-May-82 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 13460 | 06/05/2019 12:16:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-95 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13461 | 06/05/2019 12:21:15 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Oct-76 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13462 | 06/05/2019 12:17:44 p. m. | TRUE | PASAPORTE | | 16-Jul-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13463 | 06/05/2019 12:20:13 p. m. | TRUE | PASAPORTE | | 16-Dec-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13464 | 06/05/2019 12:25:10 p. m. | TRUE | PASAPORTE | | 31-Oct-90 | Mujer | Soltero(a) | CUBA | GRANMA |
| 13465 | 06/05/2019 12:21:53 p. m. | TRUE | PASAPORTE | | 12-May-75 | Mujer | Soltero(a) | CUBA | GRANMA |
| 13466 | 06/05/2019 12:23:17 p. m. | TRUE | PASAPORTE | | 15-Dec-84 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13467 | 06/05/2019 12:27:59 p. m. | TRUE | PASAPORTE | | 22-Jun-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13468 | 06/05/2019 12:31:11 p. m. | TRUE | PASAPORTE | | 29-Jul-74 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13469 | 06/05/2019 12:26:52 p. m. | TRUE | PASAPORTE | | 7-Apr-86 | Hombre | Soltero(a) | CUBA | HABANA |

| 13470 | 06/05/2019 12:27:50 p. m. | TRUE | PASAPORTE | | 4-Jul-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 13471 | 06/05/2019 12:33:33 p. m. | TRUE | PASAPORTE | | 26-May-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13472 | 06/05/2019 12:29:46 p. m. | TRUE | PASAPORTE | | 4-Feb-96 | Hombre | Soltero(a) | CUBA | GUANTAMO |
| 13473 | 06/05/2019 12:36:10 p. m. | TRUE | PASAPORTE | | 16-Nov-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13474 | 06/05/2019 12:33:17 p. m. | TRUE | PASAPORTE | | 11-May-86 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13475 | 06/05/2019 12:33:14 p. m. | TRUE | PASAPORTE | | 26-Feb-01 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13476 | 06/05/2019 12:39:00 p. m. | TRUE | PASAPORTE | | 15-Nov-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13477 | 06/05/2019 12:36:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Aug-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13478 | 06/05/2019 12:36:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-May-70 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13479 | 06/05/2019 12:41:24 p. m. | TRUE | PASAPORTE | | 22-Dec-83 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13480 | 06/05/2019 12:39:11 p. m. | TRUE | PASAPORTE | | 20-Jan-84 | Hombre | Casado(a) | CUBA | GRANMA |
| 13481 | 06/05/2019 12:44:40 p. m. | TRUE | PASAPORTE | | 7-Jan-87 | Hombre | Soltero(a) | CUBA | GRANMA |

| 13482 | 06/05/2019 12:40:25 p. m. | TRUE PASAPORTE | | 15-Sep-94 Hombre | Soltero(a) | CUBA | GRANMA |
| 13483 | 06/05/2019 12:42:04 p. m. | TRUE CARNE DE IDENTIDAD | | 4-May-95 Hombre | Soltero(a) | CUBA | GRANMA |
| 13484 | 06/05/2019 12:47:32 p. m. | TRUE PASAPORTE | | 9-Aug-79 Hombre | Unión Libre | CUBA | LA HABANA |
| 13485 | 06/05/2019 12:44:21 p. m. | TRUE PASAPORTE | | 19-Dec-88 Mujer | Unión Libre | CUBA | HABANA |
| 13486 | 06/05/2019 12:44:42 p. m. | TRUE PASAPORTE | | 14-Apr-90 Hombre | Casado(a) | CUBA | HABANA |
| 13487 | 06/05/2019 12:51:00 p. m. | TRUE PASAPORTE | | 1-Nov-88 Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13488 | 06/05/2019 12:48:16 p. m. | TRUE PASAPORTE | | 14-Sep-80 Hombre | Soltero(a) | CUBA | HABANA |
| 13489 | 07/05/2019 11:26:12 a. m. | TRUE PASAPORTE | | 21-Jan-87 Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13490 | 06/05/2019 12:59:05 p. m. | TRUE PASAPORTE | | 1-Jun-85 Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13491 | 06/05/2019 01:01:25 p. m. | TRUE CARNE DE IDENTIDAD | | 15-Feb-83 Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13492 | 06/05/2019 12:55:11 p. m. | TRUE CARNE DE IDENTIDAD | | 29-Apr-97 Hombre | Soltero(a) | CUBA | GRANMA |
| 13493 | 06/05/2019 01:03:04 p. m. | TRUE PASAPORTE | | 23-Jun-89 Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13494 | 06/05/2019 01:04:15 p. m. | TRUE PASAPORTE | | 22-Oct-99 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13495 | 06/05/2019 01:07:17 p. m. | TRUE PASAPORTE | | 13-Jan-89 Hombre | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13496 | 06/05/2019 01:08:18 p. m. | TRUE | PASAPORTE | | 16-Jan-87 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13497 | 06/05/2019 01:10:20 p. m. | TRUE | PASAPORTE | | 31-Dec-69 | Hombre | Casado(a) | CUBA | ORIENTE |
| 13498 | 06/05/2019 01:11:27 p. m. | TRUE | PASAPORTE | | 9-Jun-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 13499 | 06/05/2019 01:19:13 p. m. | FALSE | | | 10-Jan-97 | Hombre | Unión Libre | HONDURAS | CHOLOMA |
| 13500 | 06/05/2019 01:19:12 p. m. | TRUE | TARJETA DE IDENTIDAD | | 14-Dec-83 | Mujer | Unión Libre | HONDURAS | CHOLOMA |
| 13501 | 06/05/2019 01:23:16 p. m. | TRUE | PASAPORTE | | 7-Mar-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 13502 | 06/05/2019 01:24:14 p. m. | TRUE | PASAPORTE | | 5-Jun-89 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13503 | 06/05/2019 01:28:13 p. m. | TRUE | PASAPORTE | | 23-Oct-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 13504 | 06/05/2019 03:10:19 p. m. | TRUE | PASAPORTE | | 16-Aug-77 | Hombre | Soltero(a) | CUBA | HABANA |
| 13505 | 06/05/2019 03:13:17 p. m. | TRUE | PASAPORTE | | 18-Apr-72 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 13506 | 06/05/2019 04:10:29 p. m. | TRUE | PASAPORTE | | 29-May-89 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13507 | 06/05/2019 04:10:37 p. m. | TRUE | PASAPORTE | | 3-Sep-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13508 | 06/05/2019 04:25:50 p. m. | TRUE | PASAPORTE | | 15-Feb-91 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 13509 | 06/05/2019 04:14:05 p. m. | TRUE | PASAPORTE | | 21-Sep-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13510 | 06/05/2019 04:19:20 p. m. | TRUE | PASAPORTE | | 21-Dec-77 | Hombre | Unión Libre | CUBA | CIENFUEGO |

| 13511 | 06/05/2019 04:34:12 p. m. | TRUE | PASAPORTE | | 2-Nov-82 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13512 | 07/05/2019 09:29:05 a. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Nov-91 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 13513 | 07/05/2019 09:41:29 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Oct-15 | Hombre | Soltero(a) | HONDURAS | COMAYAGUA |
| 13514 | 07/05/2019 09:46:57 a. m. | TRUE | PASAORTE | | 10-Dec-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13515 | 07/05/2019 09:49:40 a. m. | TRUE | PASAPORTE | | 23-Sep-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13516 | 07/05/2019 09:45:43 a. m. | TRUE | PASAPORTE | | 31-Oct-81 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13517 | 07/05/2019 09:52:47 a. m. | TRUE | PASAPORTE | | 3-May-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13518 | 07/05/2019 09:49:05 a. m. | TRUE | PASAPORTE | | 22-Sep-88 | Mujer | Soltero(a) | CUBA | HABANA |
| 13519 | 07/05/2019 09:56:30 a. m. | TRUE | PASAPORTE | | 17-Jun-78 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13520 | 07/05/2019 09:52:01 a. m. | TRUE | PASAPORTE | | 25-Jun-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13521 | 07/05/2019 09:54:42 a. m. | TRUE | PASAPORTE | | 28-Oct-95 | Mujer | Casado(a) | CUBA | HABANA |
| 13522 | 07/05/2019 09:59:33 a. m. | TRUE | PASAPORTE | | 6-Nov-94 | Hombre | Casado(a) | CUBA | LA HABANA |

| 13523 | 07/05/2019 09:57:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Sep-70 | Mujer | Casado(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 13524 | 07/05/2019 10:02:48 a. m. | TRUE | PASAPORTE | | 28-Jun-91 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 13525 | 07/05/2019 10:00:30 a. m. | TRUE | CARNE | | 18-Sep-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13526 | 07/05/2019 10:00:31 a. m. | TRUE | TARJETA DE IDENTIDAD | | 14-Oct-69 | Hombre | Casado(a) | HONDURAS | ATLANTIDA |
| 13527 | 07/05/2019 10:05:34 a. m. | TRUE | PASAPORTE | | 21-Nov-77 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13528 | 07/05/2019 10:08:06 a. m. | TRUE | PASAPORTE | | 9-Oct-79 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13529 | 07/05/2019 10:05:25 a. m. | TRUE | PASAPORTE | | 21-Nov-87 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 13530 | 07/05/2019 10:04:42 a. m. | TRUE | PASAPORTE | | 7-Jul-90 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 13531 | 07/05/2019 10:10:28 a. m. | TRUE | PASAPORTE | | 20-Dec-90 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13532 | 07/05/2019 10:08:28 a. m. | TRUE | PASAPORTE | | 6-Nov-80 | Hombre | Soltero(a) | CUBA | SANCTI SIPRITUS |
| 13533 | 07/05/2019 10:09:29 a. m. | TRUE | PASAPORTE | | 17-Mar-92 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 13534 | 07/05/2019 10:13:37 a. m. | TRUE | PASAPORTE | | 2-Sep-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13535 | 07/05/2019 10:11:49 a. m. | TRUE | PASAPORTE | | 2-Sep-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13536 | 07/05/2019 10:17:13 a. m. | TRUE | PASAPORTE | | 21-Apr-92 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13537 | 07/05/2019 10:14:01 a. m. | TRUE | PASAPORTE | | 23-Jun-91 | Mujer | Soltero(a) | CUBA | HABANA |
| 13538 | 07/05/2019 10:14:47 a. m. | TRUE | PASAPORTE | | 6-Jan-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13539 | 07/05/2019 10:21:03 a. m. | TRUE | PASAPORTE | | 24-Aug-69 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 13540 | 07/05/2019 10:18:31 a. m. | TRUE | PASAPORTE | | 2-Jun-66 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 13541 | 07/05/2019 10:19:40 a. m. | TRUE | PASAPORTE | | 5-Dec-75 | Hombre | Unión Libre | CUBA | ORIENTE |
| 13542 | 07/05/2019 10:25:44 a. m. | TRUE | PASAPORTE | | 6-Dec-98 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13543 | 07/05/2019 10:21:55 a. m. | TRUE | PASAPORTE | | 14-Feb-91 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 13544 | 07/05/2019 10:23:30 a. m. | TRUE PASAPORTE | | 8-Jun-91 | Hombre | Soltero(a) | CUBA | SANTIAGO |
|---|---|---|---|---|---|---|---|---|
| 13545 | 07/05/2019 10:28:12 a. m. | TRUE PASAPORTE | | 9-Jan-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 13546 | 07/05/2019 10:25:16 a. m. | TRUE PASAPORTE | | 4-Nov-82 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13547 | 07/05/2019 10:31:47 a. m. | TRUE PASAPORTE | | 5-Aug-88 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13548 | 07/05/2019 10:28:11 a. m. | TRUE PASAPORTE | | 16-May-95 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 13549 | 07/05/2019 10:28:02 a. m. | TRUE PASAPORTE | | 4-Jul-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13550 | 07/05/2019 10:31:03 a. m. | TRUE PASAPORTE | | 29-May-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13551 | 07/05/2019 11:24:49 a. m. | TRUE PASAPORTE | | 21-Dec-80 | Hombre | Unión Libre | HONDURAS | CATACAMA |
| 13552 | 07/05/2019 11:29:52 a. m. | TRUE ACTA DE NACIMIENTO | | 11-Sep-14 | Hombre | Soltero(a) | HONDURAS | CATAMA |
| 13553 | 07/05/2019 11:27:30 a. m. | TRUE PASAPORTE | | 31-Jul-73 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 13554 | 07/05/2019 11:36:23 a. m. | TRUE PASAPORTE | | 16-Apr-76 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13555 | 07/05/2019 11:32:26 a. m. | TRUE PASAPORTE | | 19-Oct-78 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13556 | 07/05/2019 11:41:08 a. m. | TRUE PASAPORTE | | 13-Mar-91 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 13557 | 07/05/2019 11:40:16 a. m. | TRUE PASAPORTE | | 14-Nov-79 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13558 | 07/05/2019 12:06:36 p. m. | TRUE PASAPORTE | | 21-Mar-91 | Mujer | Soltero(a) | CUBA | HABANA |
| 13559 | 07/05/2019 12:09:54 p. m. | TRUE TARJETA DE IDENTIDAD | | 11-Oct-98 | Hombre | Soltero(a) | GUATEMALA | SAN PEDRO PINULA |

| 13560 | 07/05/2019 12:23:30 p. m. | TRUE | ACTA DE NACMIENTO | | 23-Dec-02 | Hombre | Soltero(a) | GUATEMALA | SAN PEDRO PINULA |
| 13561 | 07/05/2019 12:31:28 p. m. | TRUE | IDENTIDAD | | 15-Jan-93 | Mujer | Unión Libre | MEXICO | VILLA LOPEZ CHIHUAHUA |
| 13562 | 07/05/2019 12:30:27 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-Jun-18 | Hombre | Soltero(a) | ESTADOS UNIDOS | EL PASO |
| 13563 | 07/05/2019 12:04:49 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Feb-91 | Hombre | Unión Libre | MEXICO | PARRAL |
| 13564 | 07/05/2019 12:45:47 p. m. | TRUE | PASAPORTE | | 5-Jun-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13565 | 07/05/2019 12:40:36 p. m. | TRUE | PASAPORTE | | 18-Nov-83 | Mujer | Soltero(a) | CUBA | HABANA |
| 13566 | 07/05/2019 01:02:38 p. m. | TRUE | PASAPORTE | | 31-Aug-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13567 | 07/05/2019 12:58:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 21-Jan-87 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 13568 | 07/05/2019 12:59:00 p. m. | TRUE | PASAPORTE | | 29-Nov-87 | Mujer | Casado(a) | CUBA | HABANA |
| 13569 | 07/05/2019 01:06:13 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Sep-73 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13570 | 07/05/2019 01:22:59 p. m. | TRUE | PASAPORTE | | 17-Sep-85 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13571 | 07/05/2019 01:23:09 p. m. | TRUE | PASAPORTE | | 4-Jul-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13572 | 07/05/2019 01:21:24 p. m. | TRUE | PASAPORTE | | 27-Dec-96 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13573 | 07/05/2019 01:29:12 p. m. | TRUE | PASAPORTE | | 13-Dec-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13574 | 07/05/2019 01:27:14 p. m. | TRUE | PASAPORTE | | 25-Nov-77 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 13575 | 07/05/2019 01:27:18 p. m. | TRUE | PASAPORTE | | 2-Aug-73 | Mujer | Unión Libre | CUBA | CIENFUEGO |
| 13576 | 07/05/2019 01:32:15 p. m. | TRUE | PASAPORTE | | 7-Jun-79 | Mujer | Casado(a) | CUBA | CAMAGUEY |

| 13577 | 07/05/2019 01:30:38 p. m. | TRUE | PASAPORTE | | 18-May-67 | Hombre | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 13578 | 07/05/2019 01:35:04 p. m. | TRUE | PASAPORTE | | 21-Sep-75 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13579 | 07/05/2019 01:32:18 p. m. | TRUE | PASAPORTE | | 22-Jul-73 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13580 | 07/05/2019 01:33:47 p. m. | TRUE | PASAPORTE | | 24-Oct-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13581 | 07/05/2019 01:40:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Nov-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13582 | 07/05/2019 01:39:34 p. m. | FALSE | | | 29-Aug-88 | Mujer | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 13583 | 07/05/2019 01:39:20 p. m. | TRUE | PASAPORTE | | 23-Dec-15 | Mujer | Soltero(a) | CUBA | HABANA |
| 13584 | 07/05/2019 01:44:23 p. m. | TRUE | PASAPORTE | | 12-May-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13585 | 07/05/2019 01:47:57 p. m. | TRUE | PASAPORTE | | 15-May-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13586 | 07/05/2019 02:01:30 p. m. | TRUE | PASAPORTE | | 24-Dec-19 | Mujer | Divorciado(a) | CUBA | PINAR DEL RIO |
| 13587 | 07/05/2019 02:17:23 p. m. | TRUE | PASAPORTE | | 27-Sep-12 | Mujer | Soltero(a) | CUBA | ARTEMISA |
| 13588 | 07/05/2019 04:03:45 p. m. | TRUE | PASAPORTE | | 7-Apr-65 | Hombre | Soltero(a) | EL SALVADOR | SANTA ANA |
| 13589 | 07/05/2019 04:04:27 p. m. | TRUE | TARJETA DE IDENTIDAD | | 24-Jan-81 | Mujer | Unión Libre | HONDURAS | NACAOME VALLE |
| 13590 | 07/05/2019 10:35:01 a. m. | TRUE | PASAPORTE | | 7-Nov-18 | Hombre | Soltero(a) | URUGUAY | FLORES |
| 13591 | 08/05/2019 09:44:25 a. m. | TRUE | PASAPORTE | | 14-Feb-94 | Hombre | Casado(a) | CUBA | ISLA DE LA JUVENTUD |
| 13592 | 08/05/2019 09:48:39 a. m. | TRUE | PASAPORTE | | 7-Jan-90 | Mujer | Casado(a) | CUBA | HABANA |
| 13593 | 08/05/2019 09:56:23 a. m. | TRUE | PASAPORTE | | 21-Jan-15 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13594 | 08/05/2019 09:49:48 a. m. | TRUE | PASAPORTE | | 11-Mar-89 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13595 | 08/05/2019 09:52:33 a. m. | TRUE | PASAPORTE | | 16-Aug-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13596 | 08/05/2019 10:00:26 a. m. | TRUE | PASAPORTE | | 17-Jun-87 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13597 | 08/05/2019 09:56:03 a. m. | TRUE | PASAPORTE | | 10-Apr-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 13598 | 08/05/2019 09:58:46 a. m. | TRUE | PASAPORTE | | 11-Apr-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 13599 | 08/05/2019 10:01:24 a. m. | TRUE | PASAPORTE | | 15-Apr-87 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 13600 | 08/05/2019 10:07:03 a. m. | TRUE | PASAPORTE | | 5-Feb-78 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13601 | 08/05/2019 10:04:05 a. m. | TRUE | PASAPORTE | | 4-Jul-80 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13602 | 08/05/2019 10:07:23 a. m. | TRUE | PASAPORTE | | 18-Oct-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13603 | 08/05/2019 10:12:36 a. m. | TRUE | PASAPORTE | | 28-Feb-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13604 | 08/05/2019 10:09:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jun-75 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13605 | 08/05/2019 10:16:02 a. m. | TRUE | PASAPORTE | | 5-Jan-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13606 | 08/05/2019 10:13:12 a. m. | TRUE | PASAPORTE | | 13-Dec-86 | Mujer | Casado(a) | CUBA | MATANZAS |
| 13607 | 08/05/2019 10:16:33 a. m. | TRUE | PASAPORTE | | 16-Nov-82 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13608 | 08/05/2019 10:20:59 a. m. | TRUE | PASAPORTE | | 30-Aug-99 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13609 | 08/05/2019 10:20:20 a. m. | TRUE | TARJETA DE IDENTIDAD | | 28-Apr-00 | Hombre | Soltero(a) | HONDURAS | FRANCISCO MORASAN |
| 13610 | 08/05/2019 10:26:49 a. m. | TRUE | PASAPORTE | | 19-Sep-86 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13611 | 08/05/2019 10:23:40 a. m. | TRUE | PASAPORTE | | 22-Apr-85 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 13612 | 08/05/2019 10:30:52 a. m. | TRUE | PASAPORTE | | 13-Oct-90 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 13613 | 08/05/2019 10:26:25 a. m. | TRUE | PASAPORTE | | 5-Jun-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13614 | 08/05/2019 10:30:40 a. m. | TRUE | PASAPORTE | | 19-Sep-91 | Hombre | Divorciado(a) | CUBA | HABANA |
| 13615 | 08/05/2019 10:35:50 a. m. | TRUE | PASAPORTE | | 27-Mar-76 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 13616 | 08/05/2019 10:33:07 a. m. | TRUE | PASAPORTE | | 22-Jun-75 | Mujer | Soltero(a) | CUBA | ORIENTE |
|---|---|---|---|---|---|---|---|---|---|
| 13617 | 08/05/2019 10:36:38 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Sep-92 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 13618 | 08/05/2019 10:42:28 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Nov-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13619 | 08/05/2019 10:40:17 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Oct-99 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13620 | 08/05/2019 10:42:53 a. m. | TRUE | PASAPORTE | | 12-Mar-82 | Mujer | Unión Libre | CUBA | HABANA |
| 13621 | 08/05/2019 10:47:59 a. m. | TRUE | PASAPORTE | | 6-Jul-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 13622 | 08/05/2019 10:46:10 a. m. | TRUE | PASAPORTE | | 7-Jan-82 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 13623 | 08/05/2019 10:48:30 a. m. | TRUE | PASAPORTE | | 12-Jul-91 | Mujer | Casado(a) | CUBA | GRANMA |
| 13624 | 08/05/2019 10:53:02 a. m. | TRUE | PASAPORTE | | 17-Oct-96 | Hombre | Soltero(a) | CUBA | HABANA |
| 13625 | 08/05/2019 10:51:01 a. m. | TRUE | PASAPORTE | | 14-May-88 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13626 | 08/05/2019 11:07:02 a. m. | TRUE | PASAPORTE | | 20-Dec-14 | Mujer | Soltero(a) | CUBA | HABANA |
| 13627 | 08/05/2019 11:04:01 a. m. | TRUE | PASAPORTE | | 5-Dec-91 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 13628 | 08/05/2019 11:09:46 a. m. | TRUE | PASAPORTE | | 11-Jun-75 | Hombre | Casado(a) | CUBA | HABANA |
| 13629 | 08/05/2019 10:58:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 14-Jul-95 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 13630 | 08/05/2019 10:54:30 a. m. | TRUE | PASAPORTE | | 19-Dec-89 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 13631 | 08/05/2019 10:58:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-77 | Mujer | Soltero(a) | CUBA | HABANA |
| 13632 | 08/05/2019 11:03:01 a. m. | TRUE | PASAPORTE | | 11-Jan-71 | Hombre | | CUBA | HABANA |
| 13633 | 08/05/2019 11:01:27 a. m. | TRUE | PASAPORTE | | 3-Jun-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 13634 | 08/05/2019 11:08:10 a. m. | TRUE | PASAPORTE | | 8-Oct-93 | Hombre | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
| 13635 | 08/05/2019 11:12:35 a. m. | TRUE | PASAPORTE | | 9-Sep-82 | Mujer | Soltero(a) | CUBA | HABANA |

| 13636 | 08/05/2019 11:13:10 a. m. | TRUE | PASAPORTE | | 6-Jul-91 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 13637 | 08/05/2019 11:18:20 a. m. | TRUE | PASAPORTE | | 1-Feb-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13638 | 08/05/2019 11:16:05 a. m. | TRUE | PASAPORTE | | 6-Jan-89 | Hombre | Casado(a) | CUBA | HABANA |
| 13639 | 08/05/2019 11:21:34 a. m. | FALSE | | | 18-Aug-81 | Hombre | Unión Libre | CUBA | HABANA |
| 13640 | 08/05/2019 11:19:01 a. m. | TRUE | PASAPORTE | | 10-Aug-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 13641 | 08/05/2019 11:25:04 a. m. | TRUE | PASAPORTE. | | 7-Sep-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 13642 | 08/05/2019 11:28:52 a. m. | FALSE | | | 31-May-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 13643 | 08/05/2019 11:27:30 a. m. | TRUE | PASAPORTE | | 16-Jan-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13644 | 08/05/2019 11:32:33 a. m. | TRUE | PASAPORTE | | 5-Sep-78 | Hombre | Casado(a) | CUBA | GRANMA |
| 13645 | 08/05/2019 11:30:17 a. m. | TRUE | PASAPORTE | | 11-Jan-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13646 | 08/05/2019 11:33:54 a. m. | TRUE | PASAPORTE | | 25-Sep-78 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 13647 | 08/05/2019 11:39:30 a. m. | TRUE | PASAPORTE | | 16-Jul-66 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13648 | 08/05/2019 11:36:56 a. m. | TRUE | PASAPORTE | | 16-May-72 | Hombre | Divorciado(a) | CUBA | HABANA |
| 13649 | 08/05/2019 11:40:39 a. m. | TRUE | PASAPORTE | | 7-Oct-92 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13650 | 08/05/2019 11:46:20 a. m. | TRUE | PASAPORTE | | 25-May-69 | Hombre | Casado(a) | CUBA | MATANZAS |
| 13651 | 08/05/2019 11:52:13 a. m. | TRUE | PASAPORTE | | 8-Jun-83 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 13652 | 08/05/2019 11:47:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Aug-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 13653 | 08/05/2019 11:56:42 a. m. | TRUE | PASAPORTE | | 20-Mar-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13654 | 08/05/2019 11:51:37 a. m. | TRUE | PASAPORTE | | 25-Aug-85 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 13655 | 08/05/2019 12:01:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jan-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13656 | 08/05/2019 11:58:17 a. m. | TRUE | PASAPORTE | | 20-Mar-77 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 13657 | 08/05/2019 12:01:07 p. m. | TRUE | PASAPORTE | | 5-Jul-81 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|---|---|
| 13658 | 08/05/2019 12:06:22 p. m. | TRUE | PASAPORTE | | 7-Dec-75 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 13659 | 08/05/2019 12:04:56 p. m. | TRUE | PASAPORTE | | 29-Jan-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13660 | 08/05/2019 12:08:36 p. m. | TRUE | PASAPORTE | | 2-Nov-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13661 | 08/05/2019 12:12:05 p. m. | TRUE | PASAPORTE | | 22-Oct-89 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 13662 | 08/05/2019 12:15:33 p. m. | TRUE | PASAPORTE | | 12-Sep-91 | Mujer | Unión Libre | CUBA | HABANA |
| 13663 | 08/05/2019 12:11:59 p. m. | TRUE | PASAPORTE | | 12-Oct-83 | Hombre | Unión Libre | CUBA | GRANMA |
| 13664 | 08/05/2019 12:15:02 p. m. | TRUE | PASAPORTE | | 19-Aug-14 | Mujer | Soltero(a) | ALEMANIA | MUNCHEN |
| 13665 | 08/05/2019 12:20:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Dec-89 | Hombre | Unión Libre | CUBA | HABANA |
| 13666 | 08/05/2019 12:18:39 p. m. | TRUE | PASAPORTE | | 31-Jan-72 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13667 | 08/05/2019 12:25:58 p. m. | TRUE | PASAPORTE | | 20-Oct-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13668 | 08/05/2019 12:22:02 p. m. | TRUE | PASAPORTE | | 18-May-96 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13669 | 08/05/2019 12:44:19 p. m. | TRUE | PASAPORTEW | | 3-Apr-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 13670 | 08/05/2019 12:41:43 p. m. | TRUE | PASAPORTE | | 25-Sep-70 | Hombre | Casado(a) | CUBA | HABANA |
| 13671 | 08/05/2019 12:48:15 p. m. | TRUE | PASAPORTE | | 15-Oct-02 | Mujer | Soltero(a) | CUBA | HABANA |
| 13672 | 08/05/2019 12:45:40 p. m. | TRUE | PASAPORTE | | 9-Nov-72 | Mujer | Casado(a) | CUBA | HABANA |

| 13673 | 08/05/2019 12:52:32 p. m. | TRUE | PASAPORTE | | 2-Feb-14 | Mujer | Casado(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 13674 | 08/05/2019 12:49:43 p. m. | TRUE | PASAPORTE | | 17-May-07 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13675 | 08/05/2019 01:09:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Feb-96 | Hombre | Soltero(a) | NICARAGUA | ROSITA |
| 13676 | 08/05/2019 02:18:58 p. m. | TRUE | PASAPORTE | | 11-Mar-83 | Hombre | Casado(a) | CUBA | PINAR DE RIO |
| 13677 | 08/05/2019 02:27:45 p. m. | TRUE | PASAPORTE | | 17-Feb-94 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 13678 | 08/05/2019 02:18:36 p. m. | TRUE | PASAPORTE | | 11-Nov-12 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13679 | 08/05/2019 02:24:24 p. m. | TRUE | PASAPORTE | | 27-Apr-87 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13680 | 08/05/2019 02:31:00 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jul-96 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13681 | 08/05/2019 02:27:36 p. m. | TRUE | PASAPORTE | | 28-Apr-90 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 13682 | 08/05/2019 02:33:25 p. m. | TRUE | PASAPORTE | | 31-Mar-94 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 13683 | 08/05/2019 02:35:53 p. m. | TRUE | PASAPORTE | | 15-Sep-96 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 13684 | 08/05/2019 02:30:41 p. m. | TRUE | CARNE DE IDENTIAD | | 7-Aug-89 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13685 | 08/05/2019 02:54:11 p. m. | TRUE | PASAPORTE | | 31-May-70 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13686 | 08/05/2019 04:01:49 p. m. | TRUE | PASAPORTE | | 11-Sep-72 | Hombre | Unión Libre | CUBA | MATANZAS |
| 13687 | 08/05/2019 04:04:50 p. m. | TRUE | PASAPORTE | | 31-Jul-83 | Hombre | Casado(a) | CUBA | HABANA |
| 13688 | 09/05/2019 09:31:09 a. m. | TRUE | PASAPORTE | | 10-Dec-17 | Hombre | Soltero(a) | URUGUAY | MONTEVIDEO |
| 13689 | 09/05/2019 09:30:54 a. m. | FALSE | | | 2-Dec-87 | Mujer | Casado(a) | CUBA | HOLGUIN |

| 13690 | 09/05/2019 09:27:26 a. m. | TRUE PASAPORTE | | 10-Jan-68 Hombre | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|
| 13691 | 09/05/2019 09:36:49 a. m. | TRUE PASAPORTE | | 18-Mar-11 Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13692 | 09/05/2019 09:37:51 a. m. | TRUE PASAPORTE | | 12-Aug-84 Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 13693 | 09/05/2019 09:34:00 a. m. | TRUE PASAPORTE | | 31-Jan-95 Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 13694 | 09/05/2019 09:40:35 a. m. | TRUE PASAPORTE | | 4-Mar-02 Hombre | Soltero(a) | CUBA | LA HABANA |
| 13695 | 09/05/2019 09:40:14 a. m. | TRUE PASAPORTE | | 25-Sep-66 Mujer | Divorciado(a) | CUBA | HABANA |
| 13696 | 09/05/2019 09:46:20 a. m. | FALSE | | 18-Jul-86 Hombre | Divorciado(a) | CUBA | HABANA |
| 13697 | 09/05/2019 09:47:20 a. m. | TRUE CREDENCIAL DE ELECTOR | | 21-Oct-89 Mujer | Casado(a) | MEXICO | GUERRERO |
| 13698 | 09/05/2019 09:48:29 a. m. | TRUE ACTA DE NACIMIENTO | | 7-Dec-11 Mujer | Soltero(a) | MEXICO | GUERRERO |
| 13699 | 09/05/2019 09:52:56 a. m. | TRUE PASAPORTE | | 7-Dec-11 Mujer | Soltero(a) | MEXICO | GUERRERO |
| 13700 | 09/05/2019 09:51:52 a. m. | FALSE | | 7-Dec-79 Hombre | Casado(a) | MEXICO | GUERRERO |
| 13701 | 09/05/2019 10:00:57 a. m. | TRUE PASAPORTE | | 13-May-13 Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 13702 | 09/05/2019 10:02:32 a. m. | TRUE PASAPORTE | | 11-Nov-87 Hombre | Unión Libre | NICARAGUA | MANAGUA |
| 13703 | 09/05/2019 09:57:18 a. m. | TRUE PASAPORTE | | 31-Jan-88 Mujer | Unión Libre | NICARAGUA | MANAGUA |
| 13704 | 09/05/2019 10:06:51 a. m. | TRUE PASAPORTE | | 3-Jan-95 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13705 | 09/05/2019 10:03:14 a. m. | TRUE PASAPORTE | | 6-Jun-97 Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13706 | 09/05/2019 10:05:47 a. m. | TRUE PASAPORTE | | 8-Mar-72 Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13707 | 09/05/2019 10:08:54 a. m. | TRUE PASAPORTE | | 16-Sep-85 Mujer | Unión Libre | CUBA | SANCTI SPIRUTOS |
| 13708 | 09/05/2019 10:13:15 a. m. | TRUE PASAPORTE | | 2-Mar-87 Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 13709 | 09/05/2019 10:15:32 a. m. | TRUE PASAPORTE | | 6-Feb-89 Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 13710 | 09/05/2019 10:12:38 a. m. | TRUE PASAPORTE | | 20-Dec-88 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13711 | 09/05/2019 10:18:23 a. m. | TRUE PASAPORTE | | 16-Sep-91 Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13712 | 09/05/2019 10:16:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Sep-68 | Hombre | Divorciado(a) | CUBA | CIEGO DE AVILA |
| 13713 | 09/05/2019 10:17:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Jan-90 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13714 | 09/05/2019 10:22:03 a. m. | TRUE | PASAPORTE | | 10-Sep-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13715 | 09/05/2019 10:19:36 a. m. | TRUE | PASAPORTE | | 24-Apr-95 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 13716 | 09/05/2019 10:24:33 a. m. | TRUE | PASAPORTE | | 11-Jul-89 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 13717 | 09/05/2019 10:27:30 a. m. | TRUE | PASAPORTE | | 14-May-82 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 13718 | 09/05/2019 10:23:13 a. m. | TRUE | TARJETA DE IDENTIDAD | | 29-Mar-93 | Hombre | Soltero(a) | EL SALVADOR | SULUTAN |
| 13719 | 09/05/2019 10:29:16 a. m. | TRUE | PASAPORTE | | 15-Sep-78 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13720 | 09/05/2019 10:31:32 a. m. | TRUE | PASAPORTE | | 14-Jul-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13721 | 09/05/2019 10:33:47 a. m. | TRUE | PASAPORTE | | 26-Oct-81 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13722 | 09/05/2019 10:31:30 a. m. | TRUE | PASAPORTE | | 20-Mar-73 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 13723 | 09/05/2019 10:36:22 a. m. | TRUE | PASAPORTE | | 11-Sep-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13724 | 09/05/2019 10:32:24 a. m. | TRUE | PASAPORTE | | 26-Jun-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13725 | 09/05/2019 10:38:36 a. m. | TRUE | PASAPORTE | | 4-Aug-69 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13726 | 09/05/2019 10:34:19 a. m. | TRUE | PASAPORTE | | 7-May-85 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13727 | 09/05/2019 10:35:03 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Feb-69 | Hombre | Divorciado(a) | CUBA | VILLA CLARA |
| 13728 | 09/05/2019 10:37:24 a. m. | TRUE | PASAPORTE | | 18-May-89 | Mujer | Casado(a) | CUBA | HABANA |
| 13729 | 09/05/2019 10:40:48 a. m. | TRUE | PASAPORTE | | 18-Oct-11 | Hombre | Soltero(a) | CUBA | HABANA |
| 13730 | 09/05/2019 10:45:45 a. m. | TRUE | PASAPORTE | | 9-Oct-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13731 | 09/05/2019 10:43:48 a. m. | TRUE | PASAPORTE | | 28-Jun-96 | Mujer | Soltero(a) | CUBA | HABANA |
| 13732 | 09/05/2019 10:48:07 a. m. | TRUE | PASAPORTE | | 7-Apr-93 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13733 | 09/05/2019 10:43:48 a. m. | TRUE | PASAPORTE | | 21-Apr-90 | Hombre | Casado(a) | CUBA | HABANA |
| 13734 | 09/05/2019 10:50:54 a. m. | TRUE | PASAPORTE | | 6-Jul-74 | Hombre | Casado(a) | CUBA | LA HABANA |

| 13735 | 09/05/2019 10:46:41 a. m. | TRUE PASAPORTE | | 28-Aug-93 | Hombre | Soltero(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|
| 13736 | 09/05/2019 10:53:04 a. m. | TRUE PASAPORTE | | 2-Feb-65 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13737 | 09/05/2019 10:49:55 a. m. | TRUE PASAPORTE | | 21-Jun-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13738 | 09/05/2019 10:55:35 a. m. | TRUE PASAPORTE | | 6-Jul-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13739 | 09/05/2019 10:52:53 a. m. | TRUE PASAPORTE | | 14-Aug-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13740 | 09/05/2019 10:58:00 a. m. | TRUE PASAPORTE | | 2-Nov-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13741 | 09/05/2019 10:55:36 a. m. | TRUE PASAPORTE | | 10-Jul-85 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13742 | 09/05/2019 11:01:46 a. m. | TRUE PASAPORTE | | 25-Mar-88 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13743 | 09/05/2019 10:58:30 a. m. | TRUE PASAPORTE | | 28-Jun-85 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 13744 | 09/05/2019 11:00:52 a. m. | TRUE PASAPORTE | | 12-Jul-74 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13745 | 09/05/2019 11:04:20 a. m. | TRUE PASAPORTE | | 13-Dec-77 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13746 | 09/05/2019 11:01:51 a. m. | TRUE PASAPORTE | | 1-Nov-84 | Hombre | Casado(a) | CUBA | HABANA |
| 13747 | 09/05/2019 11:04:06 a. m. | TRUE PASAPORTE | | 19-Dec-95 | Mujer | Unión Libre | CUBA | GRANMA |
| 13748 | 09/05/2019 11:04:07 a. m. | TRUE PASAPORTE | | 24-May-69 | Mujer | Divorciado(a) | CUBA | HABANA |
| 13749 | 09/05/2019 11:08:43 a. m. | TRUE PASAPORTE | | 28-Jan-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13750 | 09/05/2019 11:06:49 a. m. | TRUE PASAPORTE | | 25-Aug-86 | Hombre | Unión Libre | CUBA | HABANA |
| 13751 | 09/05/2019 11:06:54 a. m. | TRUE PASAPORTE | | 29-Nov-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 13752 | 09/05/2019 11:12:13 a. m. | TRUE PASAPORTE | | 29-Aug-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13753 | 09/05/2019 11:14:40 a. m. | TRUE PASAPORTE | | 16-Apr-97 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13754 | 09/05/2019 11:09:28 a. m. | TRUE PASAPORTE | | 8-Feb-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 13755 | 09/05/2019 11:22:00 a. m. | TRUE PASASPORTE | | 6-Mar-73 | Hombre | Divorciado(a) | CUBA | HABANA |
| 13756 | 09/05/2019 11:27:10 a. m. | TRUE PASAPORTE | | 16-Feb-83 | Hombre | Casado(a) | CUBA | LA HABANA |

| 13757 | 09/05/2019 11:26:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jul-98 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|---|---|
| 13758 | 09/05/2019 11:31:42 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Mar-88 | Mujer | Unión Libre | CUBA | MATANZAS |
| 13759 | 09/05/2019 11:28:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Sep-99 | Mujer | Soltero(a) | NICARAGUA | JINOTEGA |
| 13760 | 09/05/2019 11:29:23 a. m. | TRUE | PASAPORTE | | 27-Apr-88 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 13761 | 09/05/2019 11:34:18 a. m. | TRUE | PASAPORTE | | 19-Oct-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13762 | 09/05/2019 11:31:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Nov-94 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 13763 | 09/05/2019 11:36:32 a. m. | TRUE | PASAPORTE | | 15-Jan-97 | Mujer | Unión Libre | CUBA | LA HABANA |
| 13764 | 09/05/2019 11:32:53 a. m. | TRUE | PASAPORTE | | 17-Mar-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 13765 | 09/05/2019 11:35:17 a. m. | TRUE | PASAPORTE | | 11-Jan-86 | Hombre | Unión Libre | CUBA | HABANA |
| 13766 | 09/05/2019 11:40:43 a. m. | TRUE | PASAPORTE | | 6-May-94 | Mujer | Soltero(a) | VENEZUELA | CARABO |
| 13767 | 09/05/2019 11:38:03 a. m. | TRUE | PASAPORTE | | 29-Jan-80 | Hombre | Soltero(a) | CUBA | HABANA |
| 13768 | 09/05/2019 11:39:36 a. m. | TRUE | PASAPORTE | | 27-Jun-79 | Hombre | Soltero(a) | CUBA | HABANA |
| 13769 | 09/05/2019 11:44:06 a. m. | TRUE | PASAPORTE | | 5-Mar-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13770 | 09/05/2019 11:43:03 a. m. | TRUE | PASAPORTE | | 24-Apr-87 | Hombre | Soltero(a) | GUATEMALA | EL PROGRESO SAN AGUSTIN |
| 13771 | 09/05/2019 11:47:27 a. m. | TRUE | TARJETA DE IDENTIDAD | | 5-Sep-81 | Hombre | Casado(a) | GUATEMALA | GUATEMALA |
| 13772 | 09/05/2019 11:48:13 a. m. | TRUE | CERTIFICADO DE REPOSICION DE NACIMIENTO | | 18-Nov-90 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 13773 | 09/05/2019 12:11:32 p. m. | TRUE | PASAPORTE | | 30-Oct-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13774 | 09/05/2019 12:12:57 p. m. | TRUE | PASAPORTE | | 29-Aug-78 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13775 | 09/05/2019 12:21:22 p. m. | TRUE | PASAPORTE | | 1-Mar-93 | Hombre | Soltero(a) | EL SALVADOR | RIO PALMA |
| 13776 | 09/05/2019 12:29:54 p. m. | TRUE | PASAPORTE | | 23-Aug-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13777 | 09/05/2019 12:30:29 p. m. | TRUE | PASAPORTE | | 21-Dec-14 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13778 | 09/05/2019 12:33:27 p. m. | TRUE | PASAPORTE | | 20-Nov-17 | Hombre | Soltero(a) | CUBA | HOLGUIEN |

| 13779 | 09/05/2019 12:03:08 p. m. | TRUE | PASAPORTE | | 29-Dec-84 | Hombre | Casado(a) | CUBA | 1984 |
|---|---|---|---|---|---|---|---|---|---|
| 13780 | 09/05/2019 12:36:21 p. m. | TRUE | PASAPORTE | | 3-Mar-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13781 | 09/05/2019 12:37:25 p. m. | TRUE | PASAPORTE | | 31-Oct-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13782 | 09/05/2019 12:42:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 29-May-00 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13783 | 09/05/2019 12:40:18 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Feb-70 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13784 | 09/05/2019 12:41:26 p. m. | TRUE | PASAPORTE | | 16-Sep-99 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13785 | 09/05/2019 12:45:35 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Nov-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13786 | 09/05/2019 12:43:11 p. m. | TRUE | PASAPORTE | | 19-Dec-90 | Hombre | Casado(a) | CUBA | HABANA |
| 13787 | 09/05/2019 12:46:10 p. m. | TRUE | PASAPORTE | | 11-Jul-79 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 13788 | 09/05/2019 01:09:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Aug-00 | Hombre | Soltero(a) | HONDURAS | SANN PEDRO SULA |
| 13789 | 09/05/2019 01:17:45 p. m. | TRUE | PASAPORTE | | 2-Dec-88 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 13790 | 09/05/2019 01:28:44 p. m. | TRUE | CREDENCIAL PARA VOTAR | | 18-Mar-79 | Mujer | Casado(a) | MEXICO | TEPALCATEPEC |
| 13791 | 09/05/2019 01:35:31 p. m. | TRUE | ACTA DE NACIMIENTO | | 21-Oct-03 | Hombre | Soltero(a) | MEXICO | TEPALCATEPEC |
| 13792 | 09/05/2019 01:38:06 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Feb-99 | Hombre | Soltero(a) | MEXICO | TEPALCATEPEC |
| 13793 | 09/05/2019 01:41:15 p. m. | TRUE | PASAPORTE | | 5-Jun-90 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 13794 | 09/05/2019 01:46:12 p. m. | TRUE | PASAPORTE | | 13-Nov-83 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 13795 | 09/05/2019 01:50:06 p. m. | TRUE | PASAPORTE | | 15-May-84 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13796 | 09/05/2019 01:57:43 p. m. | TRUE | PASAPORTE | | 28-Jan-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13797 | 09/05/2019 02:02:13 p. m. | TRUE | PASAPORTE | | 18-Nov-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13798 | 09/05/2019 02:04:23 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Jan-90 | Hombre | Unión Libre | HONDURAS | PROGRESO DE ORO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13799 | 09/05/2019 02:34:23 p. m. | FALSE | | | 8-Sep-96 | Hombre | Soltero(a) | HONDURAS | EL PROGRESO DE ORO |
| 13800 | 09/05/2019 03:10:21 p. m. | TRUE PASAPORTE | | | 31-Aug-12 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13801 | 09/05/2019 02:00:35 p. m. | TRUE PASAPORTE | | | 14-May-77 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 13802 | 09/05/2019 03:06:39 p. m. | TRUE PASAPORTE | | | 21-Oct-85 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 13803 | 09/05/2019 03:11:47 p. m. | TRUE PASAPORTE | | | 10-Oct-61 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13804 | 09/05/2019 03:40:48 p. m. | TRUE PASAPORTE | | | 27-Apr-95 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13805 | 09/05/2019 03:46:01 p. m. | TRUE PASAPORTE | | | 14-Sep-75 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 13806 | 10/05/2019 09:17:23 a. m. | TRUE CARNE DE IDENTIDAD | | | 3-Nov-81 | Hombre | Casado(a) | GUATEMALA | HUATENANGO |
| 13807 | 10/05/2019 09:25:15 a. m. | TRUE ACTA DE NACIMIENTO | | | 12-Jan-03 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 13808 | 10/05/2019 09:30:03 a. m. | TRUE PASAPORTE | | | 5-Oct-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13809 | 10/05/2019 09:33:45 a. m. | TRUE PASAPORTE | | | 21-Oct-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13810 | 10/05/2019 09:30:46 a. m. | TRUE PASAPORTE | | | 25-Feb-06 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13811 | 10/05/2019 09:34:05 a. m. | TRUE PASAPORTE | | | 28-Sep-09 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13812 | 10/05/2019 09:37:08 a. m. | TRUE PASAPORTE | | | 29-Sep-76 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 13813 | 10/05/2019 09:37:34 a. m. | TRUE CARNE DE IDENTIDAD | | | 12-Aug-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13814 | 10/05/2019 09:40:05 a. m. | TRUE PASAPORTE | | | 6-Dec-90 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13815 | 10/05/2019 09:40:27 a. m. | TRUE CARNE DE IDENTIDAD | | | 15-Nov-82 | Hombre | Casado(a) | CUBA | CIENGUEGOS |
| 13816 | 10/05/2019 09:42:48 a. m. | TRUE CARNE DE IDENTIDAD | | | 29-Jul-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 13817 | 10/05/2019 09:43:13 a. m. | TRUE CARNE DE IDENTIDAD | | | 22-Dec-86 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13818 | 10/05/2019 09:45:40 a. m. | TRUE CARNE DE IDENTIDAD | | | 2-Oct-82 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 13819 | 10/05/2019 09:46:35 a. m. | TRUE CARNE DE IDENTIDAD | | | 18-Sep-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 13820 | 10/05/2019 09:49:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Jan-01 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 13821 | 10/05/2019 09:49:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Oct-88 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 13822 | 10/05/2019 09:52:27 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-May-82 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 13823 | 10/05/2019 09:53:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jul-91 | Mujer | Unión Libre | HONDURAS | COLUME |
| 13824 | 10/05/2019 09:56:59 a. m. | TRUE | PASAPORTE | | 14-Jun-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13825 | 10/05/2019 09:58:01 a. m. | TRUE | PASAPORTE | | 12-Feb-90 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13826 | 10/05/2019 10:02:13 a. m. | TRUE | PASAPORTE | | 12-Sep-82 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13827 | 10/05/2019 10:02:20 a. m. | TRUE | PASAPORTE | | 17-Oct-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13828 | 10/05/2019 10:05:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Dec-89 | Mujer | Soltero(a) | CUBA | HABANA |
| 13829 | 10/05/2019 10:05:41 a. m. | TRUE | PASAPORTE | | 22-May-70 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13830 | 10/05/2019 10:08:35 a. m. | TRUE | PASAPORTE | | 25-Aug-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13831 | 10/05/2019 10:09:12 a. m. | TRUE | PASPORTE | | 3-Oct-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13832 | 10/05/2019 10:11:26 a. m. | TRUE | PASAPORTE | | 17-Nov-93 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13833 | 10/05/2019 10:14:31 a. m. | TRUE | PASAPORTE | | 18-Apr-82 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13834 | 10/05/2019 10:15:06 a. m. | TRUE | PASAPORTE | | 16-Jun-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13835 | 10/05/2019 10:15:59 a. m. | TRUE | PASAPORTE | | 24-Apr-79 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13836 | 10/05/2019 10:17:36 a. m. | TRUE | PASAPORTE | | 7-Jul-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13837 | 10/05/2019 10:19:59 a. m. | TRUE | PASAPORTE | | 22-May-72 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13838 | 10/05/2019 10:19:44 a. m. | TRUE | PASAPORTE | | 2-Dec-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 13839 | 10/05/2019 10:22:19 a. m. | TRUE | PASAPORTE | | 2-May-73 | Hombre | Soltero(a) | CUBA | GUANTANAMO MO |
| 13840 | 10/05/2019 10:24:09 a. m. | TRUE | PASAPORTE | | 29-Aug-78 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13841 | 10/05/2019 10:26:48 a. m. | TRUE | PASAPORTE | | 18-Mar-73 | Hombre | Divorciado(a) | CUBA | HABANA |

| 13842 | 10/05/2019 10:25:12 a. m. | TRUE | PASAPORTE | | 11-Jun-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 13843 | 10/05/2019 10:28:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Sep-71 | Hombre | Soltero(a) | CUBA | HABANA |
| 13844 | 10/05/2019 10:30:13 a. m. | TRUE | PASAPORTE | | 22-Aug-89 | Hombre | Casado(a) | CUBA | HABANA |
| 13845 | 10/05/2019 10:33:21 a. m. | TRUE | PASAPORTE | | 21-Nov-89 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13846 | 10/05/2019 10:43:28 a. m. | TRUE | PASAPORTE | | 18-Sep-97 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 13847 | 10/05/2019 11:05:14 a. m. | TRUE | PASAPORTE | | 11-Mar-72 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13848 | 10/05/2019 11:08:16 a. m. | TRUE | PASAPORTE | | 5-Mar-87 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 13849 | 10/05/2019 11:11:04 a. m. | TRUE | PASAPORTE | | 25-Jun-72 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13850 | 10/05/2019 11:15:27 a. m. | TRUE | PASAPORTE | | 14-Mar-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13851 | 10/05/2019 11:34:52 a. m. | TRUE | PASAPORTE | | 2-Dec-87 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13852 | 10/05/2019 11:34:31 a. m. | TRUE | PASAPORTE | | 18-Nov-94 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13853 | 10/05/2019 11:37:44 a. m. | TRUE | PASAPORTE | | 19-Apr-93 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13854 | 10/05/2019 11:38:17 a. m. | TRUE | PASAPORTE | | 28-Apr-69 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13855 | 10/05/2019 11:40:22 a. m. | TRUE | PASAPORTE | | 4-Nov-97 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13856 | 10/05/2019 11:41:44 a. m. | TRUE | PASAPORTE | | 4-Aug-82 | Mujer | Casado(a) | CUBA | HABANA |
| 13857 | 10/05/2019 11:41:25 a. m. | TRUE | PASAPORTE | | 10-Jan-80 | Hombre | Soltero(a) | CUBA | HABANA |
| 13858 | 10/05/2019 11:44:56 a. m. | TRUE | PASAPORTE | | 1-Aug-63 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13859 | 10/05/2019 11:47:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Oct-74 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13860 | 10/05/2019 11:48:18 a. m. | TRUE | PASAPORTE | | 29-Oct-76 | Hombre | Casado(a) | CUBA | LAS TUNAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13861 | 10/05/2019 11:51:41 a. m. | TRUE | PASAPORTE | | 8-Dec-09 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 13862 | 10/05/2019 11:52:07 a. m. | TRUE | PASAPORTE | | 2-Oct-03 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 13863 | 10/05/2019 11:55:22 a. m. | TRUE | CARNE DE | | 2-Aug-63 | Mujer | Soltero(a) | CUBA | HABANA |
| 13864 | 10/05/2019 11:55:38 a. m. | TRUE | PASAPORTE | | 22-Oct-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 13865 | 10/05/2019 11:58:31 a. m. | TRUE | PASAPORTE | | 15-Nov-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13866 | 10/05/2019 11:59:23 a. m. | TRUE | PASAPORTE | | 2-Feb-85 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13867 | 10/05/2019 12:51:58 p. m. | TRUE | PASAPORTE | | 18-Jan-71 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13868 | 10/05/2019 01:03:42 p. m. | TRUE | PASAPORTE | | 31-Aug-92 | Hombre | Casado(a) | BRASIL | CARATINGA |
| 13869 | 10/05/2019 01:03:46 p. m. | TRUE | PASAPORTE | | 27-Jul-92 | Hombre | Casado(a) | BRASIL | CARATINGA |
| 13870 | 10/05/2019 01:15:21 p. m. | TRUE | PASAPORTE | | 22-Sep-17 | Hombre | Soltero(a) | BRASIL | CARATINGA |
| 13871 | 10/05/2019 01:18:15 p. m. | TRUE | PASAPORTE | | 13-Aug-92 | Hombre | Casado(a) | BRASIL | CARATINGA |
| 13872 | 10/05/2019 01:24:39 p. m. | TRUE | PASAPORTE | | 1-Jan-91 | Mujer | Soltero(a) | BRASIL | CARATINGA |
| 13873 | 10/05/2019 01:17:18 p. m. | TRUE | PASAPORTE | | 3-Feb-92 | Mujer | Casado(a) | BRASIL | CARATINGA |
| 13874 | 10/05/2019 02:09:58 p. m. | TRUE | C ARNE DE IDENTIDAD | | 3-Nov-81 | Hombre | Casado(a) | GUATEMALA | HUEHUETANGO |
| 13875 | 10/05/2019 02:20:00 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Jan-03 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENAN GO |
| 13876 | 10/05/2019 02:21:00 p. m. | TRUE | ACTA DE NACIMIENTO | | 16-Feb-02 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENAN GO |
| 13877 | 10/05/2019 02:22:56 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Dec-07 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENAN GO |

| 13878 | 10/05/2019 02:59:05 p. m. | TRUE | PASAPORTE | | 9-Jun-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 13879 | 10/05/2019 04:59:39 p. m. | TRUE | PASAPORTE | | 4-Jun-97 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 13880 | 10/05/2019 05:02:18 p. m. | TRUE | PASAPORTE | | 23-Mar-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13881 | 10/05/2019 05:04:19 p. m. | TRUE | PASAPORTE | | 3-Feb-99 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13882 | 11/05/2019 09:30:34 a. m. | TRUE | PASAPORTE | | 30-Oct-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13883 | 11/05/2019 09:33:18 a. m. | TRUE | PASAPORTE | | 21-Apr-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13884 | 11/05/2019 09:39:26 a. m. | TRUE | PASAPORTE | | 11-May-90 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13885 | 11/05/2019 09:35:18 a. m. | TRUE | PASAPORTE | | 5-Oct-94 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13886 | 11/05/2019 09:37:19 a. m. | TRUE | PASAPORTE | | 18-Apr-82 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13887 | 11/05/2019 09:43:31 a. m. | TRUE | PASAPORTE | | 15-Nov-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13888 | 11/05/2019 09:39:42 a. m. | TRUE | PASAPORTE | | 27-Sep-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13889 | 11/05/2019 09:41:30 a. m. | TRUE | PASAPORTE | | 6-Sep-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13890 | 11/05/2019 09:47:01 a. m. | TRUE | PASAPORTE | | 6-Oct-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13891 | 11/05/2019 09:43:34 a. m. | TRUE | PASAPORTE | | 7-Oct-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13892 | 11/05/2019 09:44:39 a. m. | TRUE | PASAPORTE | | 2-May-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 13893 | 11/05/2019 09:50:24 a. m. | TRUE | PASAPORTE | | 19-May-89 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13894 | 11/05/2019 09:47:53 a. m. | TRUE | PASAPORTE | | 27-Jul-82 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 13895 | 11/05/2019 09:48:28 a. m. | TRUE | | | 15-Nov-83 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13896 | 11/05/2019 09:51:13 a. m. | TRUE | PASAPORTE | | 4-Aug-84 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 13897 | 11/05/2019 09:56:19 a. m. | TRUE | PASAPORTE | | 7-Feb-83 | Mujer | Casado(a) | CUBA | SANTIAGO DEA CUBA |

| 13898 | 11/05/2019 09:53:59 a. m. | TRUE | PASAPORTE | | 18-Nov-81 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 13899 | 11/05/2019 09:53:58 a. m. | TRUE | PASAPORTE | | 25-Jan-83 | Hombre | Soltero(a) | CUBA | HABANA |
| 13900 | 11/05/2019 09:56:43 a. m. | TRUE | PASAPORTE | | 27-May-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 13901 | 11/05/2019 10:01:44 a. m. | TRUE | PASAPORTE | | 29-Jan-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13902 | 11/05/2019 09:59:59 a. m. | TRUE | PASAPORTE | | 17-Mar-96 | Hombre | Casado(a) | CUBA | HABANA |
| 13903 | 11/05/2019 10:00:17 a. m. | TRUE | PASAPORTE | | 28-Jan-98 | Hombre | Soltero(a) | CUBA | HABANA |
| 13904 | 11/05/2019 10:06:42 a. m. | TRUE | PASAPORTE | | 25-Jan-99 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13905 | 11/05/2019 10:02:14 a. m. | TRUE | PASAPORTE | | 17-Nov-94 | Hombre | Casado(a) | CUBA | HABANA |
| 13906 | 11/05/2019 10:04:50 a. m. | TRUE | PASAPORTE | | 26-Oct-89 | Hombre | Casado(a) | CUBA | HABANA |
| 13907 | 11/05/2019 10:05:21 a. m. | TRUE | PASAPORTE | | 6-Nov-97 | Hombre | Casado(a) | CUBA | HABANA |
| 13908 | 11/05/2019 10:10:14 a. m. | TRUE | PASAPORTE | | 20-Jun-97 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13909 | 11/05/2019 10:08:23 a. m. | TRUE | PASAPORTE | | 9-Jan-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 13910 | 11/05/2019 10:13:20 a. m. | TRUE | PASAPORTE | | 24-May-82 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13911 | 11/05/2019 10:10:25 a. m. | TRUE | PASAPORTE | | 4-Aug-81 | Hombre | Soltero(a) | CUBA | HABANA |
| 13912 | 11/05/2019 10:13:12 a. m. | TRUE | PASAPORTE | | 22-Feb-80 | Hombre | Casado(a) | CUBA | HABANA |
| 13913 | 11/05/2019 10:17:42 a. m. | TRUE | PASAPORTE | | 27-Aug-71 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 13914 | 11/05/2019 10:25:33 a. m. | TRUE | PASAPORTE | | 30-Mar-75 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13915 | 09/05/2019 11:53:40 a. m. | TRUE | PASAPORTE | | 1-Jun-98 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13916 | 11/05/2019 10:24:30 a. m. | TRUE | PASAPORTE | | 1-Jun-98 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13917 | 11/05/2019 10:29:20 a. m. | TRUE | PASAPORTE | 1-Aug-92 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 13918 | 11/05/2019 10:27:10 a. m. | TRUE | PASAPORTE | 25-Sep-91 | Hombre | Soltero(a) | CUBA | 1991 |
| 13919 | 11/05/2019 10:33:36 a. m. | TRUE | PASAPORTE | 16-Dec-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13920 | 11/05/2019 10:29:34 a. m. | TRUE | PASAPORTE | 20-Feb-93 | Mujer | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
| 13921 | 11/05/2019 10:36:40 a. m. | TRUE | PASAPORTE | 18-Feb-93 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13922 | 11/05/2019 10:33:24 a. m. | TRUE | PASAPORTE | 7-Jan-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13923 | 11/05/2019 10:36:01 a. m. | TRUE | PASAPORTE | 9-Mar-83 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 13924 | 11/05/2019 10:40:32 a. m. | TRUE | PASAPORTE | 28-Nov-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13925 | 11/05/2019 10:44:10 a. m. | TRUE | PASAPORTE | 24-Jan-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 13926 | 11/05/2019 10:40:10 a. m. | TRUE | PASAPORTE | 19-Jan-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13927 | 11/05/2019 10:40:16 a. m. | TRUE | PASAPORTE | 5-Oct-78 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13928 | 11/05/2019 10:42:34 a. m. | TRUE | PASAPORTE | 1-Apr-77 | Hombre | Casado(a) | CUBA | GRANMA |
| 13929 | 11/05/2019 10:49:05 a. m. | TRUE | PASAPORTE | 22-Aug-91 | Hombre | Divorciado(a) | CUBA | GRANMA |
| 13930 | 11/05/2019 10:46:00 a. m. | TRUE | PASAPORTE | 14-Jul-96 | Hombre | Soltero(a) | CUBA | GRANMA |
| 13931 | 11/05/2019 10:46:05 a. m. | TRUE | PASAPORTE | 3-Aug-91 | Hombre | Casado(a) | CUBA | GRANMA |
| 13932 | 11/05/2019 10:49:22 a. m. | TRUE | CARNE DE IDENTIDAD | 15-Aug-95 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 13933 | 11/05/2019 10:51:02 a. m. | TRUE | CARNE DE IDENTIDAD | 30-Sep-88 | Hombre | Soltero(a) | CUBA | GUATANAMO |
| 13934 | 11/05/2019 10:52:15 a. m. | TRUE | CARNE DE IDENTIDAD | 24-May-88 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13935 | 11/05/2019 10:56:24 a. m. | TRUE | CARNE DE IDENTIDAD | 13-Aug-88 | Hombre | Soltero(a) | CUBA | GUANTANAMO |

| 13936 | 11/05/2019 10:53:06 a. m. | TRUE | PASAPORTE | | 12-Feb-78 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 13937 | 11/05/2019 10:57:22 a. m. | TRUE | PASAPORTE | | 2-Sep-11 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13938 | 11/05/2019 10:56:36 a. m. | TRUE | PASAPORTE | | 19-Jun-73 | Mujer | Casado(a) | CUBA | HABANA |
| 13939 | 11/05/2019 11:02:01 a. m. | TRUE | PASAPORTE | | 16-Oct-76 | Hombre | Casado(a) | CUBA | LA HABANA |
| 13940 | 11/05/2019 11:00:06 a. m. | TRUE | PASAPORTE | | 1-Sep-87 | Hombre | Casado(a) | CUBA | HABANA |
| 13941 | 11/05/2019 11:01:40 a. m. | TRUE | PASAPORTE | | 13-Jul-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 13942 | 11/05/2019 11:06:04 a. m. | TRUE | PASAPORTE | | 8-Apr-93 | Mujer | Casado(a) | CUBA | LA HABANA |
| 13943 | 11/05/2019 11:02:34 a. m. | TRUE | PASAPORTE | | 7-Apr-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 13944 | 11/05/2019 11:09:58 a. m. | TRUE | PASAPORTE | | 26-Oct-80 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 13945 | 11/05/2019 11:06:07 a. m. | TRUE | PASAPORTE | | 9-Dec-82 | Hombre | Soltero(a) | CUBA | SANTIAGO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13946 | 11/05/2019 11:09:19 a. m. | TRUE | PASAPORTE | | 3-Dec-82 | Hombre | Soltero(a) | CUBA | HABABN¿¿A |
| 13947 | 11/05/2019 11:10:43 a. m. | TRUE | PASAPORTE | | 28-Sep-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 13948 | 11/05/2019 11:16:56 a. m. | TRUE | PASAPORTE | | 23-Jun-93 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13949 | 11/05/2019 11:14:16 a. m. | TRUE | PASAPORTE | | 5-Jan-98 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 13950 | 11/05/2019 11:25:32 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Sep-82 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 13951 | 11/05/2019 11:24:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Jan-96 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 13952 | 11/05/2019 11:31:28 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Mar-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13953 | 11/05/2019 11:27:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Oct-95 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 13954 | 11/05/2019 11:30:20 a. m. | TRUE | CARNDE DE IDENTIDAD | | 12-Jun-88 | Hombre | Soltero(a) | CUBA | MANICARAGUA |
| 13955 | 11/05/2019 11:36:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Sep-76 | Hombre | Soltero(a) | CUBA | SAN NICOLAS |
| 13956 | 11/05/2019 11:51:22 a. m. | TRUE | PASAPORTE | | 6-Jul-84 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13957 | 11/05/2019 11:48:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Jun-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13958 | 11/05/2019 11:52:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Feb-84 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 13959 | 11/05/2019 11:57:51 a. m. | TRUE | PASAPORTE | | 16-Jan-86 | Mujer | Casado(a) | VENEZUELA | SANTA BARBARA |
| 13960 | 11/05/2019 12:07:44 p. m. | TRUE | PASAPORTE | | 15-Oct-10 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |

| 13961 | 11/05/2019 12:02:46 p. m. | TRUE | PASAPORTE | | 15-Jun-17 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 13962 | 11/05/2019 11:56:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Feb-94 | Hombre | Divorciado(a) | CUBA | MAYABEQUE |
| 13963 | 11/05/2019 12:00:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Sep-79 | Hombre | Casado(a) | CUBA | MAYABEQUI |
| 13964 | 11/05/2019 12:17:25 p. m. | TRUE | PASAPORTE | | 6-Jul-78 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 13965 | 11/05/2019 12:13:20 p. m. | TRUE | PASAPORTE | | 13-May-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13966 | 11/05/2019 12:25:45 p. m. | TRUE | PASAPORTE | | 30-Nov-86 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 13967 | 11/05/2019 12:27:55 p. m. | TRUE | PASAPORTE | | 20-Mar-73 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13968 | 11/05/2019 12:28:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-Oct-83 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13969 | 11/05/2019 12:34:15 p. m. | TRUE | PASAPORTE | | 6-Oct-76 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 13970 | 11/05/2019 12:39:23 p. m. | TRUE | PASAPORTE | | 28-Aug-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13971 | 11/05/2019 12:33:41 p. m. | TRUE | PASAPORTE | | 10-Apr-86 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13972 | 11/05/2019 12:53:28 p. m. | TRUE | PASAPORTE | | 9-Nov-80 | Hombre | Soltero(a) | CUBA | |
| 13973 | 11/05/2019 12:55:40 p. m. | TRUE | PASAPORTE | | 11-Feb-89 | Hombre | Divorciado(a) | CUBA | GRANMA |
| 13974 | 11/05/2019 01:00:09 p. m. | TRUE | PASAPORTE | | 10-Dec-87 | Hombre | Unión Libre | CUBA | GRANMA |
| 13975 | 11/05/2019 12:58:34 p. m. | TRUE | PASAPORTE | | 4-Nov-75 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 13976 | 11/05/2019 01:03:10 p. m. | TRUE | PASAPORTE | | 14-Nov-76 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13977 | 11/05/2019 01:06:38 p. m. | TRUE | PASAPORTE | | 22-Aug-97 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 13978 | 11/05/2019 01:02:09 p. m. | TRUE | PASAPORTE | | 23-Oct-75 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13979 | 11/05/2019 01:04:42 p. m. | TRUE | PASAPORTE | | 1-Nov-97 | Mujer | Unión Libre | CUBA | GRANMA |
| 13980 | 11/05/2019 01:09:54 p. m. | TRUE | PASAPORTE | | 11-Jan-95 | Hombre | Unión Libre | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13981 | 11/05/2019 01:07:22 p. m. | TRUE | PASAPORTE | | 31-Aug-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 13982 | 11/05/2019 01:12:48 p. m. | TRUE | PASAPORTE | | 10-Jan-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 13983 | 11/05/2019 01:10:07 p. m. | TRUE | PASAPORTE | | 14-Oct-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 13984 | 11/05/2019 01:18:41 p. m. | TRUE | PASAPORTE | | 10-Nov-86 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13985 | 11/05/2019 01:27:40 p. m. | TRUE | | | 21-Jul-80 | Hombre | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
| 13986 | 13/05/2019 09:38:07 a. m. | TRUE | PASAPORTE | | 16-Mar-19 | Hombre | Soltero(a) | MEXICO | TPACHULA |
| 13987 | 13/05/2019 09:41:07 a. m. | TRUE | PASAPORTE | | 27-Aug-99 | Mujer | Unión Libre | CUBA | MATANZAS |
| 13988 | 13/05/2019 09:43:09 a. m. | TRUE | PASAPORTE | | 12-Mar-87 | Hombre | Unión Libre | CUBA | LA HABANA |
| 13989 | 13/05/2019 09:46:10 a. m. | TRUE | PASAPORTE | | 17-Apr-92 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 13990 | 13/05/2019 09:48:28 a. m. | TRUE | PASAPORTE | | 2-Sep-10 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 13991 | 13/05/2019 09:50:22 a. m. | TRUE | PASAPORTE | | 14-Nov-12 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 13992 | 13/05/2019 09:52:16 a. m. | TRUE | PASAPORTE | | 4-Nov-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 13993 | 13/05/2019 09:54:30 a. m. | TRUE | PASAPORTE | | 21-Jul-76 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 13994 | 13/05/2019 10:00:27 a. m. | TRUE | PASAPORTE | | 16-Jun-88 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 13995 | 13/05/2019 09:57:33 a. m. | TRUE | OFICIO DE SALIDA | | 19-Jul-75 | Hombre | Soltero(a) | CONGO | EL CONGO |
| 13996 | 13/05/2019 10:02:31 a. m. | TRUE | OFICIO DE SALIDA | | 9-Sep-02 | Mujer | Soltero(a) | CONGO | EL CONGO |
| 13997 | 13/05/2019 10:05:59 a. m. | TRUE | OFICIO DE SALIDA | | 26-Apr-13 | Mujer | Soltero(a) | CONGO | EL CONGO |
| 13998 | 13/05/2019 10:04:35 a. m. | TRUE | OFICIO DE SALIDA | | 9-Sep-06 | Hombre | Soltero(a) | CONGO | CONGO |
| 13999 | 13/05/2019 10:12:12 a. m. | TRUE | CAERNE DE | | 14-Jun-89 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 14000 | 13/05/2019 10:08:52 a. m. | TRUE | PASAPORTE | | 14-Feb-11 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14001 | 13/05/2019 10:16:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Aug-86 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 14002 | 13/05/2019 10:15:53 a. m. | TRUE | PASAPORTE | | 18-Feb-87 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14003 | 13/05/2019 10:18:33 a. m. | TRUE | PASAPORTE | | 14-Jan-13 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14004 | 13/05/2019 10:20:13 a. m. | TRUE | PASAPORTE | | 5-Jul-71 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 14005 | 13/05/2019 10:20:36 a. m. | TRUE | PASAPORTE | | 27-Jan-64 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 14006 | 13/05/2019 10:24:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Sep-86 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 14007 | 13/05/2019 10:27:26 a. m. | FALSE | CARNE DE IDENTIDAD | | 10-May-12 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 14008 | 13/05/2019 10:20:59 a. m. | TRUE | PASAPORTE | | 1-Apr-96 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 14009 | 13/05/2019 10:26:18 a. m. | TRUE | PASAPORTE | | 29-Jul-99 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 14010 | 13/05/2019 10:30:46 a. m. | TRUE | PASAPORTE | | 16-May-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14011 | 13/05/2019 10:28:48 a. m. | TRUE | PASAPORTE | | 1-Sep-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14012 | 13/05/2019 10:33:26 a. m. | TRUE | PASAPORTE | | 29-Dec-82 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14013 | 13/05/2019 10:31:04 a. m. | TRUE | PASAPORTE | | 31-Aug-89 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 14014 | 13/05/2019 10:36:34 a. m. | TRUE | PASAPORTE | | 6-Feb-84 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 14015 | 13/05/2019 10:33:40 a. m. | TRUE | PASAPORTE | | 9-Dec-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14016 | 13/05/2019 10:38:59 a. m. | TRUE | PASAPORTE | | 6-Jan-86 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14017 | 13/05/2019 10:36:20 a. m. | TRUE | PASAPORTE | | 28-Jan-93 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 14018 | 13/05/2019 10:41:37 a. m. | TRUE | PASAPORTE | | 27-Nov-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 14019 | 13/05/2019 10:38:51 a. m. | TRUE | PASAPORTE | | 23-Sep-90 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 14020 | 13/05/2019 10:44:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Nov-94 | Hombre | Casado(a) | CUBA | VILLA CLARA |
|---|---|---|---|---|---|---|---|---|---|
| 14021 | 13/05/2019 10:41:33 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Apr-96 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 14022 | 13/05/2019 10:47:07 a. m. | TRUE | PASAPORTE | | 17-Sep-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 14023 | 13/05/2019 10:43:35 a. m. | TRUE | PASAPORTE | | 25-Nov-76 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14024 | 13/05/2019 10:49:56 a. m. | TRUE | PASAPORTE | | 29-Jan-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14025 | 13/05/2019 10:46:43 a. m. | TRUE | PASAPORTE | | 12-Aug-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14026 | 13/05/2019 10:52:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Feb-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14027 | 13/05/2019 10:49:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Aug-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14028 | 13/05/2019 10:55:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Aug-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 14029 | 13/05/2019 10:52:28 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Jan-85 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 14030 | 13/05/2019 10:58:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Nov-89 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14031 | 13/05/2019 10:55:03 a. m. | TRUE | PASAPORTE | | 5-Jun-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14032 | 13/05/2019 11:00:46 a. m. | TRUE | PASAPORTE | | 10-Aug-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14033 | 13/05/2019 10:57:05 a. m. | TRUE | PASAPORTE | | 5-Jan-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14034 | 13/05/2019 11:00:51 a. m. | TRUE | PASAPORTE | | 16-Apr-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14035 | 13/05/2019 11:03:46 a. m. | TRUE | PASAPORTE | | 20-Jan-84 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 14036 | 13/05/2019 11:09:05 a. m. | TRUE | PASAPORTE | | 27-Jan-80 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 14037 | 13/05/2019 11:06:00 a. m. | TRUE | PASAPORTE | | 15-Mar-78 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 14038 | 13/05/2019 11:06:36 a. m. | TRUE | PASAPORTE | | 16-Feb-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 14039 | 13/05/2019 11:07:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 31-Oct-76 | Hombre | Casado(a) | CUBA | MANZANILLO |
| 14040 | 13/05/2019 11:12:23 a. m. | TRUE | PASAPOTE | | 11-Oct-87 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14041 | 13/05/2019 11:09:28 a. m. | TRUE | PASPAPORTE | | 14-Sep-94 | Hombre | Soltero(a) | CUBA | GRANMA |

| 14042 | 13/05/2019 11:10:25 a. m. | TRUE PASAPORTE | | 14-Sep-85 | Hombre | Casado(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|
| 14043 | 13/05/2019 11:16:29 a. m. | TRUE PASAPORTE | | 6-Mar-81 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14044 | 13/05/2019 11:13:35 a. m. | TRUE PASAPORTE | | 20-Apr-78 | Hombre | Soltero(a) | CUBA | GUATANAMO |
| 14045 | 13/05/2019 11:14:37 a. m. | TRUE CARNE DE DIENTIDAD | | 13-Jun-88 | Mujer | Soltero(a) | CUBA | ARTEMISO |
| 14046 | 13/05/2019 11:20:00 a. m. | TRUE PASAPORTE | | 29-Oct-96 | Mujer | Casado(a) | CUBA | HABANA |
| 14047 | 13/05/2019 11:16:21 a. m. | TRUE CARNE DE IDENTIDAD | | 4-Aug-97 | Hombre | Casado(a) | CUBA | HABANA |
| 14048 | 13/05/2019 11:17:04 a. m. | TRUE PASAPORTE | | 14-Oct-87 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14049 | 13/05/2019 11:22:49 a. m. | TRUE PASAPORTE | | 2-Nov-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14050 | 13/05/2019 11:19:17 a. m. | TRUE PASAPORTE | | 15-Dec-93 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 14051 | 13/05/2019 11:19:52 a. m. | TRUE PASAPORTE | | 16-Oct-92 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14052 | 13/05/2019 11:21:36 a. m. | TRUE PASAPORTE | | 13-Jul-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14053 | 13/05/2019 11:26:08 a. m. | TRUE PASAPORTE | | 9-Oct-77 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14054 | 13/05/2019 11:24:03 a. m. | TRUE PASAPORTE | | 23-Apr-91 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14055 | 13/05/2019 11:28:54 a. m. | TRUE CARNE DE IDENTIDAD | | 19-Oct-90 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14056 | 13/05/2019 11:32:26 a. m. | TRUE PASAPORTE | | 14-Oct-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14057 | 13/05/2019 11:28:19 a. m. | TRUE PASAPORTE | | 29-Jan-76 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14058 | 13/05/2019 11:35:04 a. m. | TRUE PASAPORTE | | 26-Feb-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14059 | 13/05/2019 11:37:39 a. m. | TRUE PASAPORTE | | 7-Sep-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14060 | 13/05/2019 11:39:00 a. m. | TRUE PASAPORTE | | 11-Sep-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14061 | 13/05/2019 11:42:32 a. m. | TRUE PASAPORTE | | 4-Feb-95 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14062 | 13/05/2019 11:42:27 a. m. | TRUE PASAPORTE | | 24-Nov-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 14063 | 13/05/2019 11:45:29 a. m. | TRUE | PASAPORTE | | 8-Sep-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 14064 | 13/05/2019 11:46:42 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Feb-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14065 | 13/05/2019 11:48:45 a. m. | TRUE | PASAPORTE | | 8-Oct-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14066 | 13/05/2019 11:52:21 a. m. | TRUE | PASAPORTE | | 24-Jun-85 | Mujer | Soltero(a) | HONDURAS | JITICALPA |
| 14067 | 13/05/2019 11:52:43 a. m. | TRUE | PASAPORTE | | 2-Dec-06 | Hombre | Soltero(a) | HONDURAS | JUTICALPA |
| 14068 | 13/05/2019 12:03:46 p. m. | TRUE | PASAPORTE | | 21-Dec-10 | Hombre | Soltero(a) | HONDURAS | JUTICALPA |
| 14069 | 13/05/2019 12:07:43 p. m. | TRUE | PASAPORTE | | 20-May-80 | Hombre | Soltero(a) | HONDURAS | CURMI HOLANCHO |
| 14070 | 13/05/2019 12:01:51 p. m. | TRUE | PASAPORTE | | 7-Mar-87 | Hombre | Casado(a) | NICARAGUA | CHONTALES |
| 14071 | 13/05/2019 12:05:45 p. m. | TRUE | PASAPORTE | | 9-Mar-95 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14072 | 13/05/2019 12:11:27 p. m. | TRUE | PASAPORTE | | 10-Feb-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14073 | 13/05/2019 12:07:22 p. m. | TRUE | PASAPORTE | | 23-Aug-91 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 14074 | 13/05/2019 12:12:51 p. m. | TRUE | PASAPORTE | | 15-May-87 | Mujer | Unión Libre | CUBA | HABANA |
| 14075 | 13/05/2019 12:18:23 p. m. | TRUE | PASAPORTE | | 1-Mar-91 | Hombre | Unión Libre | CUBA | CIUDAD DE LA HABANA |
| 14076 | 13/05/2019 12:12:18 p. m. | TRUE | PASAPORTE | | 21-May-72 | Mujer | Casado(a) | CUBA | HABANA |
| 14077 | 13/05/2019 12:15:52 p. m. | TRUE | PASAPORTE | | 23-Apr-81 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14078 | 13/05/2019 12:17:58 p. m. | TRUE | PASAPORTE | | 18-Feb-00 | Mujer | Unión Libre | CUBA | VILLA CLARA |

| 14079 | 13/05/2019 12:22:43 p. m. | TRUE | PASAPORTE | | 31-Dec-89 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 14080 | 13/05/2019 12:19:10 p. m. | TRUE | PASAPORTE | | 19-Nov-90 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14081 | 13/05/2019 12:21:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Jun-88 | Hombre | Casado(a) | CUBA | HABANA |
| 14082 | 13/05/2019 12:21:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Feb-76 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 14083 | 13/05/2019 12:26:51 p. m. | TRUE | CARDE DE IDENTIDAD | | 24-Oct-87 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 14084 | 13/05/2019 12:24:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Oct-92 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14085 | 13/05/2019 12:30:53 p. m. | TRUE | DOCUMENTO DE IDENTIFICACION | | 17-Jun-82 | Hombre | Casado(a) | GUATEMALA | TESCUNCLE |
| 14086 | 13/05/2019 12:26:31 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Apr-02 | Hombre | Soltero(a) | GUATEMALA | ESCUINTLA |
| 14087 | 13/05/2019 12:28:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-May-88 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 14088 | 13/05/2019 12:30:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Nov-90 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 14089 | 13/05/2019 12:36:04 p. m. | TRUE | PASAPORTE | | 27-Feb-85 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 14090 | 13/05/2019 12:34:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Aug-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14091 | 13/05/2019 12:40:52 p. m. | TRUE | PASAPORTE | | 4-Oct-84 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14092 | 13/05/2019 12:38:13 p. m. | TRUE | PASAPORTE | | 5-Aug-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14093 | 13/05/2019 12:41:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Jan-98 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14094 | 13/05/2019 12:45:27 p. m. | TRUE | PASAPORTE | | 31-Mar-76 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14095 | 13/05/2019 12:41:37 p. m. | TRUE | PASAPORTE | | 8-Apr-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14096 | 13/05/2019 12:46:02 p. m. | TRUE | PASAPORTE | | 13-Jan-71 | Hombre | Casado(a) | CUBA | HABANA |
| 14097 | 13/05/2019 12:52:22 p. m. | TRUE | PASAPORTE | | 30-Jun-93 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 14098 | 13/05/2019 12:50:44 p. m. | TRUE | PASAPORTE | | 21-Feb-93 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14099 | 13/05/2019 12:49:58 p. m. | TRUE | PASAPORTE | | 13-Oct-96 | Hombre | Unión Libre | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14100 | 13/05/2019 12:55:27 p. m. | TRUE | PASAPORTE | | 25-Apr-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14101 | 13/05/2019 12:53:04 p. m. | TRUE | PASAPORTE | | 2-Mar-98 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14102 | 13/05/2019 12:58:27 p. m. | TRUE | PASAPORTE | | 18-Dec-98 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 14103 | 13/05/2019 12:54:41 p. m. | TRUE | PASAPORTE | | 28-Jul-82 | Mujer | Unión Libre | CUBA | HABANA |
| 14104 | 13/05/2019 01:04:29 p. m. | TRUE | PASAPORTE | | 2-Oct-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14105 | 13/05/2019 01:01:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jan-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14106 | 13/05/2019 01:02:28 p. m. | TRUE | PASAPORTE | | 14-Jan-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14107 | 13/05/2019 01:08:58 p. m. | TRUE | PASAPORTE | | 11-Jan-96 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 14108 | 13/05/2019 01:06:50 p. m. | TRUE | PASAPORTE | | 15-Jan-00 | Mujer | Soltero(a) | CUBA | HABANA |
| 14109 | 13/05/2019 01:13:47 p. m. | TRUE | PASAPORTE | | 15-Jan-88 | Mujer | Soltero(a) | CUBA | GRANMA |
| 14110 | 13/05/2019 01:09:53 p. m. | TRUE | PASAPORTE | | 28-Sep-82 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14111 | 13/05/2019 01:12:20 p. m. | TRUE | PASAPORTE | | 24-May-89 | Mujer | Soltero(a) | CUBA | GRANMA |
| 14112 | 13/05/2019 01:16:50 p. m. | TRUE | PASAPORTE | | 6-May-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14113 | 13/05/2019 01:13:46 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Oct-75 | Hombre | Casado(a) | GUATEMALA | ESCUINTLA |
| 14114 | 13/05/2019 01:15:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Mar-76 | Mujer | Casado(a) | GUATEMALA | IXTAPA |
| 14115 | 13/05/2019 01:20:05 p. m. | TRUE | PASAPORTE | | 9-Feb-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14116 | 13/05/2019 01:22:11 p. m. | TRUE | | | 24-Oct-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14117 | 13/05/2019 01:19:40 p. m. | TRUE | PASAPORTE | | 31-Dec-73 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14118 | 13/05/2019 01:25:46 p. m. | TRUE | PASAPORTE | | 4-Jan-00 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14119 | 13/05/2019 01:22:34 p. m. | TRUE | PASAPORTE | | 29-Dec-93 | Mujer | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 14120 | 13/05/2019 01:23:06 p. m. | TRUE | PASAPORTE | | 7-May-93 | Hombre | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 14121 | 13/05/2019 01:30:00 p. m. | TRUE | PASAPORTE | | 6-May-85 | Hombre | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |

| 14122 | 13/05/2019 01:28:25 p. m. | TRUE | PASAPORTE | | 13-Sep-82 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14123 | 13/05/2019 01:30:23 p. m. | TRUE | PASAPORTE | | 27-Jan-75 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 14124 | 13/05/2019 01:34:51 p. m. | TRUE | PSAPORTE | | 25-Sep-92 | Hombre | Soltero(a) | CUBA | SANTIEGO DE CUBA |
| 14125 | 13/05/2019 01:32:50 p. m. | TRUE | PASAPORTE | | 13-Dec-90 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14126 | 13/05/2019 01:34:25 p. m. | TRUE | PASAPORTE | | 28-Apr-96 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 14127 | 13/05/2019 01:34:58 p. m. | TRUE | PASAPORTE | | 12-Mar-90 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14128 | 13/05/2019 01:37:29 p. m. | TRUE | PASAPORTE | | 4-Jul-95 | Mujer | Unión Libre | CUBA | GRANMA |
| 14129 | 13/05/2019 01:40:22 p. m. | TRUE | PASAPORTE | | 1-Jul-89 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 14130 | 13/05/2019 01:42:46 p. m. | TRUE | PASAPORTE | | 19-Feb-86 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 14131 | 13/05/2019 01:43:59 p. m. | TRUE | PASAPORTE | | 13-Feb-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14132 | 13/05/2019 01:41:26 p. m. | TRUE | CARNE DE DIENTIDAD | | 7-Jul-73 | Hombre | Divorciado(a) | CUBA | VILLA CLARA |
| 14133 | 13/05/2019 01:45:02 p. m. | TRUE | PASAPORTE | | 8-May-80 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14134 | 13/05/2019 01:47:15 p. m. | TRUE | PASAPORTE | | 1-Dec-91 | Hombre | Casado(a) | CUBA | GRANMA |
| 14135 | 13/05/2019 01:53:04 p. m. | TRUE | PASAPORTE | | 9-Dec-84 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 14136 | 13/05/2019 02:16:46 p. m. | TRUE | PASAPORTE | | 16-Jul-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14137 | 13/05/2019 03:20:55 p. m. | TRUE | PASAPORTE | | 11-Jun-91 | Hombre | Soltero(a) | VENEZUELA | VALENCIA |
| 14138 | 13/05/2019 02:16:08 p. m. | TRUE | PASAPORTE | | 22-Dec-95 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14139 | 13/05/2019 03:28:17 p. m. | TRUE | PASAPORTE | | 5-Feb-82 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 14140 | 13/05/2019 03:31:31 p. m. | TRUE | PASAPORTE | | 18-Oct-97 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 14141 | 13/05/2019 03:45:56 p. m. | TRUE | PASAPORTE | | 24-Nov-84 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14142 | 13/05/2019 03:47:32 p. m. | TRUE | PASAPORTE | | 25-Aug-59 | Mujer | Divorciado(a) | CUBA | GUANTANAMO |
| 14143 | 13/05/2019 03:47:42 p. m. | TRUE | PASAPORTE | | 31-Jul-97 | Mujer | Soltero(a) | CUBA | MATANZA |
| 14144 | 13/05/2019 03:50:10 p. m. | TRUE | PASAPORTE | | 17-Feb-94 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14145 | 13/05/2019 03:56:36 p. m. | TRUE | ACTA DE NACIMIENTO | | 5-Jun-92 | Hombre | Casado(a) | GUATEMALA | GUATENANGO |
| 14146 | 13/05/2019 03:58:49 p. m. | TRUE | ACTA | | 16-Jan-99 | Mujer | Casado(a) | GUATEMALA | YICHKAKCHIN |
| 14147 | 13/05/2019 04:04:20 p. m. | TRUE | ACTA | | 11-Dec-17 | Mujer | Soltero(a) | GUATEMALA | IXTATAN |
| 14148 | 13/05/2019 04:04:35 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Jan-16 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 14149 | 14/05/2019 09:39:17 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 17-Sep-89 | Hombre | Casado(a) | MEXICO | MARQUELIA |
| 14150 | 14/05/2019 09:51:24 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Sep-95 | Mujer | Casado(a) | MEXICO | MARQUELIA |
| 14151 | 14/05/2019 09:51:26 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-May-14 | Mujer | Soltero(a) | MEXICO | MARQUELIA |
| 14152 | 14/05/2019 09:55:55 a. m. | TRUE | ACTA DE NACIMIENTO | | 27-May-18 | Hombre | Soltero(a) | MEXICO | MARQUELIA |
| 14153 | 14/05/2019 09:58:08 a. m. | TRUE | PASAPORTE | | 23-Jul-93 | Mujer | Unión Libre | CUBA | LA HABANA |
| 14154 | 14/05/2019 09:54:08 a. m. | TRUE | PASAPORTE | | 18-Jan-89 | Hombre | Unión Libre | CUBA | HABANA |
| 14155 | 14/05/2019 10:01:44 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 21-Dec-82 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 14156 | 14/05/2019 09:58:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Jul-98 | Mujer | Unión Libre | NICARAGUA | MANAGUA |

| 14157 | 14/05/2019 10:02:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jul-94 | Hombre | Unión Libre | NICARAGUA | MANAGUA |
|---|---|---|---|---|---|---|---|---|---|
| 14158 | 14/05/2019 10:08:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Feb-83 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 14159 | 14/05/2019 10:05:35 a. m. | TRUE | PASAPORTE | | 15-May-70 | Mujer | Divorciado(a) | CUBA | CIENFUEGOS |
| 14160 | 14/05/2019 10:09:06 a. m. | TRUE | PASAPORTE | | 9-Jun-05 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14161 | 14/05/2019 10:12:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Feb-75 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 14162 | 14/05/2019 10:14:47 a. m. | TRUE | PASAPORTE | | 14-Apr-76 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 14163 | 14/05/2019 10:17:11 a. m. | TRUE | PASAPORTE | | 3-Oct-87 | Hombre | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 14164 | 14/05/2019 10:21:11 a. m. | TRUE | PASAPORTE | | 8-Sep-95 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14165 | 14/05/2019 10:18:23 a. m. | TRUE | PASAPORTE | | 21-Aug-74 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14166 | 14/05/2019 10:23:43 a. m. | TRUE | PASAPORTE | | 14-Oct-87 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14167 | 14/05/2019 10:21:08 a. m. | TRUE | PASAPORTE | | 7-Dec-83 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14168 | 14/05/2019 10:30:59 a. m. | TRUE | PASAPORTE | | 13-May-84 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14169 | 14/05/2019 10:24:36 a. m. | TRUE | PASAPORTE | | 28-Mar-74 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14170 | 14/05/2019 10:26:24 a. m. | TRUE | PASAPORTE | | 20-Apr-79 | Hombre | Divorciado(a) | CUBA | GUANTANAMO |
| 14171 | 14/05/2019 10:27:04 a. m. | TRUE | PASAPORTE | | 9-Jul-93 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14172 | 14/05/2019 10:29:33 a. m. | TRUE | PASAPORTE | | 9-Apr-99 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14173 | 14/05/2019 10:33:39 a. m. | TRUE | PASAPORTE | | 15-Aug-86 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14174 | 14/05/2019 10:36:15 a. m. | TRUE | PASAPORTE | | 7-Nov-66 | Hombre | Casado(a) | CUBA | GRANMA |
| 14175 | 14/05/2019 10:32:31 a. m. | TRUE | PASAPORTE | | 6-Jul-62 | Mujer | Casado(a) | CUBA | HABANA |
| 14176 | 14/05/2019 10:39:46 a. m. | TRUE | PASAPORTE | | 3-Dec-89 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14177 | 14/05/2019 10:35:11 a. m. | TRUE | PASAPORTE | | 25-Jul-17 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14178 | 14/05/2019 10:42:07 a. m. | TRUE | PASAPORTE | | 12-Sep-83 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14179 | 14/05/2019 10:37:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Sep-91 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14180 | 14/05/2019 10:44:17 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Oct-98 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14181 | 14/05/2019 10:41:59 a. m. | TRUE | PASAPORTE | | 31-Dec-89 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14182 | 14/05/2019 10:49:04 a. m. | TRUE | PASAPORTE | | 10-Oct-91 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14183 | 14/05/2019 10:45:04 a. m. | TRUE | PASAPORTE | | 24-May-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14184 | 14/05/2019 10:51:53 a. m. | TRUE | PASAPORTE | | 18-Feb-93 | Hombre | Casado(a) | CUBA | HABANA |
| 14185 | 14/05/2019 11:00:36 a. m. | TRUE | PASAPORTE | | 29-Nov-87 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14186 | 14/05/2019 10:54:54 a. m. | TRUE | PASAPORTE | | 3-Oct-89 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 14187 | 14/05/2019 10:57:48 a. m. | TRUE | PASAPORTE | | 2-Nov-71 | Hombre | Soltero(a) | CUBA | HABANA |
| 14188 | 14/05/2019 11:05:56 a. m. | TRUE | PASAPORTE | | 12-Jul-85 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14189 | 14/05/2019 11:03:40 a. m. | TRUE | PASAPORTE | | 23-Aug-87 | Hombre | Casado(a) | CUBA | HABANA |
| 14190 | 14/05/2019 11:09:36 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Feb-96 | Hombre | Soltero(a) | HONDURAS | LIMA CORTES |
| 14191 | 14/05/2019 11:07:06 a. m. | TRUE | PASAPORTE | | 29-Jul-88 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 14192 | 14/05/2019 11:10:08 a. m. | TRUE | PASAPORTE | | 26-Jul-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14193 | 14/05/2019 11:15:37 a. m. | TRUE | PASAPORTE | | 16-Jun-10 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14194 | 14/05/2019 11:12:43 a. m. | TRUE | PASAPORTE | | 20-Aug-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14195 | 14/05/2019 11:18:39 a. m. | TRUE | PASAPORTE | | 5-Feb-88 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14196 | 14/05/2019 11:21:48 a. m. | TRUE | PASAPORTE | | 16-Sep-07 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14197 | 14/05/2019 11:17:33 a. m. | TRUE | PASAPORTE | | 3-Jan-85 | Hombre | Casado(a) | CUBA | HABANA |
| 14198 | 14/05/2019 11:20:22 a. m. | TRUE | PASAPORTE | | 15-Feb-18 | Mujer | Soltero(a) | CUBA | HABANA |
| 14199 | 14/05/2019 11:25:51 a. m. | TRUE | PASAPORTE | | 2-Dec-89 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |

| 14200 | 14/05/2019 11:23:40 a. m. | TRUE | PASAPORTE | | 29-Sep-89 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 14201 | 14/05/2019 11:28:42 a. m. | TRUE | PASAPORTE | | 23-Aug-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 14202 | 14/05/2019 11:26:29 a. m. | TRUE | PASPORTE | | 16-Sep-88 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14203 | 14/05/2019 11:31:14 a. m. | TRUE | PASAPORTE | | 17-Dec-97 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 14204 | 14/05/2019 11:31:32 a. m. | TRUE | PASAPORTE | | 17-Jul-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 14205 | 14/05/2019 11:33:27 a. m. | TRUE | PASAPORTE | | 13-Nov-96 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14206 | 14/05/2019 11:37:19 a. m. | TRUE | PASAPORTE | | 30-Nov-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14207 | 14/05/2019 11:39:17 a. m. | TRUE | PASAPORTE | | 23-Sep-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14208 | 14/05/2019 11:37:12 a. m. | TRUE | PASAPORTE | | 15-May-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14209 | 14/05/2019 11:42:59 a. m. | TRUE | PASAPORTE | | 27-Apr-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 14210 | 14/05/2019 11:40:17 a. m. | TRUE | PASPAPORTE | | 28-Jun-90 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14211 | 14/05/2019 11:46:09 a. m. | TRUE | PASAPORTE | | 17-Aug-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14212 | 14/05/2019 11:44:42 a. m. | TRUE | CARNE DE INDENTIDAD | | 30-Jan-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14213 | 14/05/2019 11:49:17 a. m. | TRUE | PASAPORTE | | 15-Sep-91 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14214 | 14/05/2019 11:47:26 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Dec-93 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 14215 | 14/05/2019 11:51:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Dec-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14216 | 14/05/2019 11:54:20 a. m. | TRUE | PASAPORTE | | 3-Nov-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14217 | 14/05/2019 11:58:03 a. m. | TRUE | PASAPORTE | | 9-Jul-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14218 | 14/05/2019 11:58:46 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Nov-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14219 | 14/05/2019 12:04:51 p. m. | TRUE | PASAPORTE | | 5-Dec-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14220 | 14/05/2019 12:02:10 p. m. | TRUE | PASAPORTE | | 25-Aug-78 | Hombre | Casado(a) | CUBA | HABANA |
| 14221 | 14/05/2019 12:07:23 p. m. | TRUE | PASAPORTE | | 5-Sep-89 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 14222 | 14/05/2019 12:12:48 p. m. | TRUE | PASAPORTE | | 14-Dec-85 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14223 | 14/05/2019 12:06:27 p. m. | TRUE | PASAPORTE | | 6-Sep-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 14224 | 14/05/2019 12:09:48 p. m. | TRUE | PASAPORTE | | 1-Jun-74 | Hombre | Unión Libre | CUBA | LA HABANA |
| 14225 | 14/05/2019 01:09:54 p. m. | TRUE | PASAPORTE | | 21-Nov-90 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 14226 | 14/05/2019 12:59:51 p. m. | TRUE | PASAPORTE | | 28-Oct-84 | Hombre | Casado(a) | CUBA | VIILA CLARA |
| 14227 | 14/05/2019 01:06:25 p. m. | TRUE | PASAPORTE | | 26-Nov-88 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 14228 | 14/05/2019 01:31:47 p. m. | TRUE | ACTA DE NACIMIENTO | | 8-Sep-98 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA CORTEZ |
| 14229 | 14/05/2019 01:31:46 p. m. | TRUE | ACTA DE NACIMIENTO | | 6-Sep-16 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 14230 | 14/05/2019 01:42:51 p. m. | TRUE | ACTA DE ACIMIENTO | | 26-Aug-13 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA CORTEZ |
| 14231 | 14/05/2019 01:37:57 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Feb-09 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 14232 | 14/05/2019 01:40:54 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Sep-06 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 14233 | 14/05/2019 01:46:49 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Aug-04 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA CORTEZ |
| 14234 | 14/05/2019 01:43:14 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Sep-00 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 14235 | 14/05/2019 01:50:33 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Dec-88 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 14236 | 14/05/2019 01:55:43 p. m. | TRUE | PASAPORTE | | 4-Jun-97 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |

| 14237 | 14/05/2019 02:00:37 p. m. | TRUE | PASAPORTE | | 3-Sep-83 | Hombre | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
|---|---|---|---|---|---|---|---|---|---|
| 14238 | 14/05/2019 02:13:46 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Dec-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14239 | 14/05/2019 02:19:10 p. m. | TRUE | PASAPORTE | | 8-May-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14240 | 14/05/2019 02:22:04 p. m. | TRUE | PASAPORTE | | 3-Aug-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14241 | 14/05/2019 02:18:07 p. m. | TRUE | PASAPORTE | | 25-Jan-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14242 | 14/05/2019 03:10:24 p. m. | TRUE | PASAPORTE | | 15-Dec-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14243 | 14/05/2019 03:14:58 p. m. | TRUE | PASAPORTE | | 8-Aug-80 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14244 | 14/05/2019 03:44:09 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 7-Feb-95 | Mujer | Unión Libre | MEXICO | MARQUELIA |
| 14245 | 14/05/2019 03:52:02 p. m. | TRUE | IDENTIFICACION OFICIAL | | 30-Jul-89 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 14246 | 14/05/2019 03:49:11 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Dec-15 | Hombre | Soltero(a) | MEXICO | MARQUELIA |
| 14247 | 14/05/2019 03:54:23 p. m. | TRUE | ACTA DE NACIMIENTO | | 18-Apr-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 14248 | 14/05/2019 03:52:42 p. m. | TRUE | PASAPORTE | | 22-Jan-66 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14249 | 14/05/2019 03:57:37 p. m. | TRUE | PASAPORTE | | 20-Jul-99 | Hombre | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 14250 | 14/05/2019 03:57:30 p. m. | TRUE | PASAPORTE | | 14-Jul-98 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 14251 | 14/05/2019 04:20:26 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jan-96 | Mujer | Casado(a) | GUATEMALA | SAN MARCOS PAJAPITA |
| 14252 | 14/05/2019 04:29:07 p. m. | TRUE | ACTA DE NACIMIENTO | | 16-Oct-12 | Hombre | Soltero(a) | GUATEMALA | PAJAPITA |
| 14253 | 14/05/2019 04:24:52 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Feb-11 | Hombre | Soltero(a) | GUATEMALA | PAJAPITA |
| 14254 | 15/05/2019 09:18:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jun-90 | Hombre | Unión Libre | HONDURAS | COMAYAGUA |
| 14255 | 15/05/2019 09:25:33 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-May-15 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |

| 14256 | 15/05/2019 09:24:38 a. m. | TRUE | ACTA | | 11-Feb-10 | Hombre | Soltero(a) | HONDURAS | CAMAYAGUA |
| 14257 | 15/05/2019 09:18:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Sep-92 | Mujer | Unión Libre | HONDURAS | COMAYAGUA |
| 14258 | 15/05/2019 09:29:55 a. m. | TRUE | CARNE DE IDHMTIDAD | | 12-Sep-78 | Hombre | Casado(a) | GUATEMALA | SAN JOSE POAQUIL CHIMALTENANGO |
| 14259 | 15/05/2019 09:28:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Dec-03 | Hombre | Soltero(a) | GUATEMALA | SAN JOSE POAQUIL CHIMALTENANGO |
| 14260 | 15/05/2019 09:36:10 a. m. | TRUE | PASAPORTE | | 12-Feb-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14261 | 15/05/2019 09:34:05 a. m. | TRUE | PASAPORTE | | 8-May-84 | Hombre | Divorciado(a) | CUBA | VILLA CLARA |
| 14262 | 15/05/2019 09:39:56 a. m. | TRUE | PASAPORTE | | 9-Aug-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14263 | 15/05/2019 09:36:10 a. m. | TRUE | PASAPORTE | | 23-Sep-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 14264 | 15/05/2019 09:38:19 a. m. | TRUE | PASAPORTE | | 30-Aug-98 | Hombre | Soltero(a) | CUBA | HABANA |
| 14265 | 15/05/2019 09:43:37 a. m. | TRUE | PASAPORTE | | 30-Mar-96 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14266 | 15/05/2019 09:38:53 a. m. | TRUE | PASAPORTE | | 22-Oct-81 | Hombre | Soltero(a) | CUBA | HABANA |
| 14267 | 15/05/2019 09:45:27 a. m. | TRUE | PASAPORTE | | 23-Nov-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14268 | 15/05/2019 09:40:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 14269 | 15/05/2019 09:42:01 a. m. | TRUE | PASAPORTE | | 20-Jan-98 | Mujer | Soltero(a) | CUBA | HABANA |
| 14270 | 15/05/2019 09:47:52 a. m. | TRUE | PASAPORTE | | 3-Dec-82 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14271 | 15/05/2019 09:44:48 a. m. | TRUE | PASAPORTE | | 1-Jan-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14272 | 15/05/2019 09:45:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-May-99 | Mujer | Unión Libre | CUBA | HABANA |
| 14273 | 15/05/2019 09:51:45 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jun-95 | Hombre | Unión Libre | CUBA | LA HABANA |
| 14274 | 15/05/2019 09:47:21 a. m. | TRUE | PASAPORTE | | 2-Aug-76 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14275 | 15/05/2019 09:49:21 a. m. | TRUE | PASAPORTE | | 8-Jun-81 | Mujer | Soltero(a) | CUBA | HOLGUIN |

| 14276 | 15/05/2019 09:54:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Sep-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14277 | 15/05/2019 09:52:10 a. m. | TRUE | PASAPORTE | | 30-Oct-95 | Hombre | Soltero(a) | CUBA | |
| 14278 | 15/05/2019 09:59:04 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Feb-88 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14279 | 15/05/2019 09:55:25 a. m. | TRUE | PASAPORTE | | 31-Aug-84 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14280 | 15/05/2019 10:13:12 a. m. | TRUE | PASAPORTE | | 7-Oct-95 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14281 | 15/05/2019 09:53:21 a. m. | TRUE | PASAPORTE | | 1-Jan-91 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 14282 | 15/05/2019 10:30:09 a. m. | TRUE | PASAPORTE | | 25-Nov-82 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14283 | 15/05/2019 10:28:13 a. m. | TRUE | PASAPORTE | | 18-Sep-88 | Hombre | Unión Libre | CUBA | CIEGO D AVILA |
| 14284 | 15/05/2019 10:34:39 a. m. | TRUE | PASAPORTE | | 23-Jun-92 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14285 | 15/05/2019 10:59:39 a. m. | TRUE | PASAPORTE | | 17-Nov-89 | Mujer | Soltero(a) | CUBA | CACMAGUEY |
| 14286 | 15/05/2019 11:27:40 a. m. | TRUE | PASAPORTE | | 25-Mar-95 | Mujer | Casado(a) | CUBA | GRANMA |
| 14287 | 15/05/2019 11:55:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-May-90 | Hombre | Casado(a) | GUATEMALA | DEPARTAMENTO DE RETALEULO |
| 14288 | 15/05/2019 12:05:46 p. m. | TRUE | PASAPORTE | | 5-Nov-80 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14289 | 15/05/2019 11:01:25 a. m. | TRUE | PASAPORTE | | 5-Sep-80 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 14290 | 15/05/2019 12:12:17 p. m. | TRUE | PASAPORTE | | 2-Sep-92 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14291 | 15/05/2019 12:09:53 p. m. | TRUE | PASAPORTE | | 3-Nov-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14292 | 15/05/2019 12:14:32 p. m. | TRUE | CARNE | | 24-May-00 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14293 | 15/05/2019 12:19:42 p. m. | TRUE | PASAPORTE | | 13-Aug-92 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14294 | 15/05/2019 12:17:02 p. m. | TRUE | PASAPORTE | | 27-Sep-92 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14295 | 15/05/2019 12:17:58 p. m. | TRUE | CARNE | | 28-Dec-92 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14296 | 15/05/2019 12:20:40 p. m. | TRUE | PASAPORTE | | 20-Jun-87 | Hombre | Unión Libre | CUBA | CIAEGO DE AVILA |

| 14297 | 15/05/2019 12:25:52 p. m. | TRUE PASAPORTE | | 4-Oct-95 Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|
| 14298 | 15/05/2019 02:17:11 p. m. | TRUE PASAPORTE | | 26-Aug-85 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14299 | 15/05/2019 12:56:29 p. m. | TRUE PASAPORTE | | 14-Oct-90 Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14300 | 15/05/2019 02:30:53 p. m. | TRUE PASAPORTE | | 13-Jun-85 Hombre | Casado(a) | CUBA | HABANA |
| 14301 | 15/05/2019 02:35:37 p. m. | TRUE PASAPORTE | | 15-Jun-93 Hombre | Soltero(a) | CUBA | LA HABANA |
| 14302 | 15/05/2019 02:33:09 p. m. | TRUE PASAPORTE | | 14-Feb-92 Mujer | Soltero(a) | CUBA | LA HABANA |
| 14303 | 15/05/2019 02:38:14 p. m. | TRUE PASAPORTE | | 12-Nov-85 Hombre | Soltero(a) | CUBA | LA HABANA |
| 14304 | 15/05/2019 02:33:38 p. m. | TRUE PASAPORTE | | 30-Nov-89 Hombre | Soltero(a) | CUBA | GRANMA |
| 14305 | 15/05/2019 02:40:40 p. m. | TRUE PASAPORTE | | 3-Oct-91 Mujer | Casado(a) | CUBA | MATANZAS |
| 14306 | 15/05/2019 03:23:26 p. m. | TRUE PASAPORTE | | 15-Apr-82 Hombre | Soltero(a) | CUBA | LA HABANA |
| 14307 | 15/05/2019 03:25:56 p. m. | TRUE PASAPORTE | | 17-Mar-86 Hombre | Casado(a) | CUBA | HABANA |
| 14308 | 15/05/2019 03:28:08 p. m. | TRUE PASAPORTE | | 2-Jan-80 Hombre | Casado(a) | CUBA | LA HABANA |
| 14309 | 15/05/2019 03:28:36 p. m. | TRUE PASAPORTE | | 22-Apr-86 Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14310 | 15/05/2019 03:32:24 p. m. | TRUE PASAPORTE | | 1-Aug-08 Mujer | Soltero(a) | CUBA | LA HABANA |
| 14311 | 15/05/2019 03:31:38 p. m. | TRUE PASAPORTE | | 22-Jan-04 Hombre | Soltero(a) | CUBA | HABANA |
| 14312 | 15/05/2019 03:35:22 p. m. | TRUE PASAPORTE | | 13-Jan-83 Hombre | Casado(a) | CUBA | HABANA |
| 14313 | 15/05/2019 03:35:37 p. m. | TRUE PASAPORTE | | 2-Feb-88 Mujer | Casado(a) | CUBA | LA HABANA |
| 14314 | 15/05/2019 03:38:08 p. m. | TRUE PASAPORTE | | 27-Mar-10 Mujer | Soltero(a) | CUBA | HABANA |
| 14315 | 15/05/2019 03:39:21 p. m. | TRUE PASAPORTE | | 18-Feb-66 Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14316 | 15/05/2019 03:40:21 p. m. | TRUE PASAPORTE | | 15-Dec-94 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14317 | 15/05/2019 03:43:55 p. m. | TRUE PASAPORTE | | 23-Sep-89 Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14318 | 15/05/2019 03:43:46 p. m. | TRUE PASAPORTE | | 18-Jun-84 Hombre | Unión Libre | CUBA | CAMAGUEY |

| 14319 | 15/05/2019 04:00:42 p. m. | TRUE | PASAPORTE | | 16-Jul-77 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
|---|---|---|---|---|---|---|---|---|---|
| 14320 | 15/05/2019 04:02:08 p. m. | TRUE | PASAPORTE | | 23-Apr-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14321 | 15/05/2019 04:04:07 p. m. | TRUE | PASAPORTE | | 13-Jul-87 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 14323 | 15/05/2019 10:42:25 a. m. | TRUE | PASAPORTE | | 11-May-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14324 | 16/05/2019 09:57:22 a. m. | TRUE | PASAPORTE | | 5-Dec-15 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14325 | 16/05/2019 10:02:34 a. m. | TRUE | PASAPORTE | | 30-Dec-90 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 14326 | 16/05/2019 10:02:04 a. m. | TRUE | PASAPORTE | | 19-Mar-93 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14327 | 16/05/2019 10:07:34 a. m. | TRUE | PASAPORTE | | 26-Sep-88 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14328 | 16/05/2019 10:09:28 a. m. | TRUE | PASAPORTE | | 2-Jun-10 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14329 | 16/05/2019 10:05:06 a. m. | TRUE | PASAPORTE | | 25-Oct-87 | Mujer | Casado(a) | CUBA | HABANA |
| 14330 | 16/05/2019 10:07:27 a. m. | TRUE | PASAPORTE | | 12-Nov-07 | Hombre | Soltero(a) | CUBA | HABANA |
| 14331 | 16/05/2019 10:11:14 a. m. | TRUE | PASAPORTE | | 18-Mar-66 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 14332 | 16/05/2019 10:09:58 a. m. | TRUE | PASAPORTE | | 30-Jun-84 | Hombre | Casado(a) | CUBA | HABANA |
| 14333 | 16/05/2019 10:14:05 a. m. | TRUE | PASAPORTE | | 29-May-70 | Hombre | Casado(a) | CUBA | GRANMA |
| 14334 | 16/05/2019 10:16:35 a. m. | TRUE | PASAPORTE | | 1-Jan-75 | Mujer | Casado(a) | CUBA | ORIENTE |
| 14335 | 16/05/2019 10:12:34 a. m. | TRUE | PASAPORTE | | 22-Feb-15 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14337 | 16/05/2019 10:16:44 a. m. | TRUE | PASAPORTE | | 13-Dec-85 | Hombre | Casado(a) | CUBA | GRANMA |
| 14338 | 16/05/2019 10:24:40 a. m. | TRUE | PASAPORTE | | 10-Jan-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14339 | 16/05/2019 10:21:45 a. m. | TRUE | PASAPORTE | | 3-Nov-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 14340 | 16/05/2019 10:29:02 a. m. | TRUE | PASAPORTE | | 14-Oct-83 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14341 | 16/05/2019 10:27:10 a. m. | FALSE | PASAPORTE | | 13-Jan-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14342 | 16/05/2019 10:32:02 a. m. | TRUE | PASAPORTE | | 17-Feb-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14343 | 16/05/2019 10:29:49 a. m. | TRUE | PASAPORTE | | 18-Aug-88 | Hombre | Casado(a) | CUBA | HABANA |

| 14344 | 16/05/2019 10:34:49 a. m. | TRUE PASAPORTE | 2-Oct-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|
| 14345 | 16/05/2019 10:31:57 a. m. | TRUE PASAPORTE | 1-May-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14346 | 16/05/2019 10:37:05 a. m. | TRUE PASAPORTE | 13-May-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14347 | 16/05/2019 10:39:26 a. m. | TRUE PASAPORTE | 20-May-56 | Hombre | Casado(a) | CUBA | ORIENTE |
| 14348 | 16/05/2019 10:37:21 a. m. | TRUE PASAPORTE | 18-Jun-83 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 14349 | 16/05/2019 10:42:17 a. m. | TRUE PASAPORTE | 10-Apr-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14350 | 16/05/2019 10:44:47 a. m. | TRUE PASAPORTE | 24-May-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14351 | 16/05/2019 10:40:41 a. m. | TRUE PASAPORTE | 9-Jun-69 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14352 | 16/05/2019 10:46:41 a. m. | TRUE PASAPORTE | 27-Oct-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14353 | 16/05/2019 10:43:30 a. m. | TRUE PASAPORTE | 16-Nov-00 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14354 | 16/05/2019 10:49:28 a. m. | TRUE PASAPORTE | 31-May-79 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14355 | 16/05/2019 10:46:19 a. m. | TRUE PASAPORTE | 20-Jan-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14356 | 16/05/2019 10:51:32 a. m. | TRUE PASAPORTE | 2-Jul-66 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14357 | 16/05/2019 10:48:47 a. m. | TRUE PASAPORTE | 22-Nov-93 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14358 | 16/05/2019 10:53:28 a. m. | TRUE PASAPORTE | 2-Jun-95 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 14359 | 16/05/2019 10:57:13 a. m. | TRUE PASAPORTE | 1-Apr-88 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 14360 | 16/05/2019 10:53:03 a. m. | TRUE PASAPORTE | 13-Jun-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14361 | 16/05/2019 10:59:53 a. m. | TRUE PASAPORTE | 15-Dec-90 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14362 | 16/05/2019 10:59:17 a. m. | TRUE PASAPORTE | 25-Jan-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14363 | 16/05/2019 11:02:36 a. m. | TRUE PASAPORTE | 21-Oct-79 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14364 | 16/05/2019 11:05:06 a. m. | TRUE PASAPORTE | 28-Jul-85 | Mujer | Unión Libre | CUBA | CAMAGUEY |

| 14365 | 16/05/2019 11:03:06 a. m. | TRUE | PASARPORTE | | 3-Feb-95 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14366 | 16/05/2019 11:07:30 a. m. | TRUE | PASAPORTE | | 25-Dec-84 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14367 | 16/05/2019 11:10:06 a. m. | TRUE | PASAPORTE | | 27-Aug-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14368 | 16/05/2019 11:06:55 a. m. | TRUE | PASAPORTE | | 21-Jun-94 | Mujer | Casado(a) | CUBA | HABANA |
| 14369 | 16/05/2019 11:12:24 a. m. | TRUE | PASAPORTE | | 28-Feb-92 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14370 | 16/05/2019 11:09:56 a. m. | TRUE | PASAPORTE | | 24-Feb-78 | Hombre | Soltero(a) | CUBA | HABANA |
| 14371 | 16/05/2019 11:15:19 a. m. | TRUE | PASAPORTE | | 31-Oct-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14372 | 16/05/2019 11:13:44 a. m. | TRUE | PASAPORTE | | 7-Jan-91 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14373 | 16/05/2019 11:19:07 a. m. | TRUE | PASAPORTE | | 10-Nov-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14374 | 16/05/2019 11:16:41 a. m. | TRUE | PASAPORTE | | 21-Dec-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14375 | 16/05/2019 11:22:17 a. m. | TRUE | PASAPORTE | | 5-Jun-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14376 | 16/05/2019 11:19:28 a. m. | TRUE | PASAPORTE | | 15-May-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14377 | 16/05/2019 11:25:17 a. m. | TRUE | PASAPORTE | | 5-Jul-89 | Hombre | Casado(a) | CUBA | GRANMA |
| 14378 | 16/05/2019 11:22:04 a. m. | TRUE | PASAPORTE | | 10-Jun-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14379 | 16/05/2019 11:28:24 a. m. | TRUE | PASAPORTE | | 22-Apr-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14380 | 16/05/2019 11:24:09 a. m. | TRUE | PASAPORTE | | 6-Jun-83 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14381 | 16/05/2019 11:26:09 a. m. | TRUE | PASAPORTE | | 25-Jan-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14382 | 16/05/2019 11:30:43 a. m. | TRUE | PASAPORTE | | 16-Aug-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14383 | 16/05/2019 11:29:56 a. m. | TRUE | PASAPORTE | | 24-Mar-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 14384 | 16/05/2019 11:35:40 a. m. | TRUE | PASAPORTE | | 23-Jul-87 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 14385 | 16/05/2019 11:37:32 a. m. | TRUE PASAPORTE | | 7-May-79 | Hombre | Casado(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|
| 14386 | 16/05/2019 11:33:36 a. m. | TRUE PASAPORTE | | 25-Nov-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 14387 | 16/05/2019 11:40:57 a. m. | TRUE PASAPORTE | | 22-Jun-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14388 | 16/05/2019 11:36:50 a. m. | TRUE PASAPORTE | | 26-Oct-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 14389 | 16/05/2019 11:43:33 a. m. | TRUE PASAPORTE | | 23-Feb-87 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 14390 | 16/05/2019 11:39:44 a. m. | TRUE PASAPORTE | | 3-May-75 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14391 | 16/05/2019 11:46:21 a. m. | TRUE PASAPORTE | | 27-Apr-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14392 | 16/05/2019 11:42:08 a. m. | TRUE PASAPORTE | | 22-Nov-95 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 14393 | 16/05/2019 11:44:43 a. m. | TRUE PASAPORTE | | 7-Nov-95 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 14394 | 16/05/2019 11:49:04 a. m. | TRUE PASAPORTE | | 12-Feb-90 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 14395 | 16/05/2019 11:51:29 a. m. | TRUE PASAPORTE | | 24-Apr-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14396 | 16/05/2019 11:49:19 a. m. | TRUE PASAPORTE | | 1-May-84 | Hombre | Casado(a) | CUBA | GRANMA |
| 14397 | 16/05/2019 11:54:16 a. m. | TRUE PASAPORTE | | 7-Feb-87 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14398 | 16/05/2019 12:00:30 p. m. | TRUE PASAPORTE | | 6-Jul-86 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14399 | 16/05/2019 11:52:20 a. m. | TRUE PASAPORTE | | 8-Feb-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14400 | 16/05/2019 11:56:52 a. m. | TRUE PASAPORTE | | 19-Mar-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14401 | 16/05/2019 12:02:31 p. m. | TRUE CARNE DE IDENTIDAD | | 12-Jan-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14402 | 16/05/2019 12:00:25 p. m. | TRUE CARNE DE IDENTIDAD | | 2-Dec-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14403 | 16/05/2019 12:04:53 p. m. | TRUE CARNE DE IDENTIDAD | | 26-Aug-78 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14404 | 16/05/2019 12:03:19 p. m. | TRUE PASAPORTE | | 14-Aug-86 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14405 | 16/05/2019 12:08:07 p. m. | TRUE PASAPORTE | | 12-Jun-71 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14406 | 16/05/2019 12:10:49 p. m. | TRUE PASAPORTE | | 24-Feb-93 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14407 | 16/05/2019 12:06:25 p. m. | TRUE PASAPORTE | | 9-Mar-93 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14408 | 16/05/2019 12:13:10 p. m. | TRUE PASAPORTE | | 17-Apr-78 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14409 | 16/05/2019 12:10:46 p. m. | TRUE PASAPORTE | | 26-Jan-71 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14410 | 16/05/2019 12:15:38 p. m. | TRUE PASAPORTE | | 31-Dec-77 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14411 | 16/05/2019 12:17:50 p. m. | TRUE PASAPORTE | | 31-Mar-82 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14412 | 16/05/2019 12:15:35 p. m. | TRUE PASAPORTE | | 8-Dec-78 | Mujer | Unión Libre | CUBA | GRANMA |
| 14413 | 16/05/2019 12:20:04 p. m. | TRUE PASAPORTE | | 13-Mar-78 | Hombre | Unión Libre | CUBA | ORIENTE |
| 14414 | 16/05/2019 12:22:42 p. m. | TRUE PASAPORTE | | 27-Apr-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14415 | 16/05/2019 12:20:00 p. m. | TRUE PASAPORTE | | 28-Oct-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14416 | 16/05/2019 12:24:55 p. m. | TRUE PASAPORTE | | 18-Jan-96 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14417 | 16/05/2019 12:22:51 p. m. | TRUE PASAPORTE | | 14-Aug-87 | Hombre | Unión Libre | CUBA | GUATANAMO |
| 14418 | 16/05/2019 12:27:14 p. m. | TRUE PASAPORTE | | 29-Nov-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14419 | 16/05/2019 12:29:41 p. m. | TRUE PASAPORTE | | 5-Feb-99 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 14420 | 16/05/2019 12:26:07 p. m. | TRUE PASAPORTE | | 9-Oct-85 | Hombre | Unión Libre | CUBA | HABANA |
| 14421 | 16/05/2019 12:29:25 p. m. | TRUE PASAPORTE | | 12-Oct-93 | Mujer | Unión Libre | CUBA | HABANA |
| 14422 | 16/05/2019 12:31:47 p. m. | TRUE PASAPORTE | | 8-Apr-19 | Hombre | Soltero(a) | URUGUAY | MONTEVIDEO |
| 14423 | 16/05/2019 12:33:36 p. m. | TRUE PASAPORTE | | 26-Dec-91 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 14424 | 16/05/2019 12:38:11 p. m. | TRUE PASAPORTE | | 12-Feb-19 | Hombre | Soltero(a) | URUGUAY | MONTEVIDEO |
| 14425 | 16/05/2019 12:35:58 p. m. | TRUE PASAPORTE | | 17-Jul-84 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 14426 | 16/05/2019 12:40:57 p. m. | TRUE PASAPORTE | | 25-Apr-70 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 14427 | 16/05/2019 12:43:10 p. m. | TRUE PASAPORTE | | 27-Mar-67 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14428 | 16/05/2019 12:45:51 p. m. | TRUE PASAPORTE | | 23-Dec-95 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14429 | 16/05/2019 12:48:10 p. m. | TRUE | PASAPORTE | | 23-Oct-98 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14430 | 16/05/2019 12:50:29 p. m. | TRUE | PASAPORTE | | 17-Jul-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14431 | 16/05/2019 12:52:21 p. m. | TRUE | PASAPORTE | | 11-Dec-71 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14432 | 16/05/2019 12:51:14 p. m. | TRUE | PASAPORTE | | 28-Sep-94 | Mujer | Soltero(a) | EL SALVADOR | SOYAPANGO |
| 14433 | 16/05/2019 12:57:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Sep-86 | Hombre | Soltero(a) | EL SALVADOR | LA UNION |
| 14434 | 16/05/2019 01:15:10 p. m. | TRUE | PASAPORTE | | 19-Feb-89 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14435 | 16/05/2019 01:20:48 p. m. | TRUE | JOSE EDUARDO | | 1-Mar-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14436 | 16/05/2019 01:19:00 p. m. | TRUE | PASAPORTE | | 30-Sep-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14437 | 16/05/2019 01:32:27 p. m. | TRUE | PASAPORTE | | 13-Jun-76 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 14438 | 16/05/2019 01:31:26 p. m. | TRUE | PASAPORTE | | 10-Sep-74 | Hombre | Soltero(a) | CUBA | HABANA |
| 14439 | 16/05/2019 01:37:08 p. m. | TRUE | PASAPORTE | | 2-Apr-85 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14440 | 16/05/2019 01:39:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jun-84 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 14441 | 16/05/2019 01:36:17 p. m. | TRUE | PASAPORTE | | 19-Nov-83 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 14442 | 16/05/2019 01:42:48 p. m. | TRUE | PASAPORTE | | 24-Aug-90 | Hombre | Unión Libre | CUBA | GRANMA |
| 14443 | 16/05/2019 01:45:06 p. m. | TRUE | PASAPORTE | | 20-Oct-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14444 | 16/05/2019 01:50:57 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Oct-71 | Hombre | Casado(a) | GUATEMALA | IXCAN |
| 14445 | 16/05/2019 01:58:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 5-Apr-13 | Mujer | Soltero(a) | GUATEMALA | ICHKAN |
| 14446 | 16/05/2019 02:02:33 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Feb-96 | Mujer | Unión Libre | GUATEMALA | ICHKAN |
| 14447 | 16/05/2019 01:59:14 p. m. | TRUE | ACTA | | 22-Aug-16 | Mujer | Soltero(a) | GUATEMALA | IXCAN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14448 | 16/05/2019 02:08:53 p. m. | TRUE | PASAPORTE | 8-Apr-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14449 | 16/05/2019 04:10:14 p. m. | TRUE | PASAPORTE | 7-Jun-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14450 | 16/05/2019 04:13:18 p. m. | TRUE | PASAPORTE | 27-Nov-70 | Hombre | Casado(a) | CUBA | HABANA |
| 14451 | 16/05/2019 04:18:43 p. m. | TRUE | PASAPORTE | 18-Oct-69 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14452 | 16/05/2019 04:29:48 p. m. | TRUE | PASAPORTE | 3-Nov-72 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14453 | 17/05/2019 09:38:23 a. m. | TRUE | CREDENCIAL DE ELECTOR | 23-Apr-97 | Mujer | Casado(a) | MEXICO | COYUCA DE CATALAN |
| 14454 | 17/05/2019 09:33:15 a. m. | TRUE | ACTA DE NACIMIENTO | 8-Aug-18 | Hombre | Soltero(a) | MEXICO | COYUCA DE CATALAN |
| 14455 | 17/05/2019 09:41:37 a. m. | TRUE | CREDENCIAL DE ELECTOR | 17-Jun-97 | Hombre | Casado(a) | MEXICO | COYUCA DE CATALAN |
| 14456 | 17/05/2019 09:38:58 a. m. | TRUE | PASAPORTE | 23-May-95 | Mujer | Unión Libre | CUBA | HABANA |
| 14457 | 17/05/2019 09:47:29 a. m. | TRUE | PASAPORTE | 29-Oct-18 | Hombre | Soltero(a) | URUGUAY | MONTEVIDEO |
| 14458 | 17/05/2019 09:44:01 a. m. | TRUE | PASAPORTE | 6-Jan-82 | Hombre | Unión Libre | CUBA | HABANA |
| 14459 | 17/05/2019 09:44:42 a. m. | TRUE | PASAPORTE | 12-Jun-92 | Mujer | Unión Libre | CUBA | HABANA |
| 14460 | 17/05/2019 09:49:20 a. m. | TRUE | PASAPORTE | 24-Nov-14 | Hombre | Soltero(a) | CUBA | HABANA |
| 14461 | 17/05/2019 09:46:48 a. m. | TRUE | PASAPORTE | 11-Sep-94 | Hombre | Unión Libre | CUBA | HABANA |
| 14462 | 17/05/2019 09:50:29 a. m. | TRUE | CARNE DE IDENTIDAD | 10-Feb-69 | Hombre | Casado(a) | CUBA | HABANA |
| 14463 | 17/05/2019 09:51:41 a. m. | TRUE | CARNE DE IDENTIDAD | 7-Sep-88 | Hombre | Casado(a) | CUBA | GRANMA |
| 14464 | 17/05/2019 09:54:14 a. m. | TRUE | CARNE DE IDENTIDAD | 10-Oct-84 | Hombre | Casado(a) | CUBA | HABANA |
| 14465 | 17/05/2019 09:54:21 a. m. | TRUE | CARNE DE IDENTIDAD | 24-Jun-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14466 | 17/05/2019 09:57:43 a. m. | TRUE | CARNE DE IDENTIDAD | 7-Aug-73 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14467 | 17/05/2019 09:57:15 a. m. | TRUE | CARNE DE IDENTIDAD | 6-Aug-00 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14468 | 17/05/2019 10:00:55 a. m. | TRUE | CARNE DE IDENTIDAD | 18-Oct-81 | Mujer | Casado(a) | CUBA | MATANZAS |

| 14469 | 17/05/2019 10:00:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Jan-84 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
|---|---|---|---|---|---|---|---|---|---|
| 14470 | 17/05/2019 10:04:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Feb-89 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 14471 | 17/05/2019 10:04:25 a. m. | TRUE | PASAPORTE | | 20-Aug-98 | Hombre | Soltero(a) | CUBA | HABANA |
| 14472 | 17/05/2019 10:07:40 a. m. | TRUE | PASAPORTE | | 10-Jan-88 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14473 | 17/05/2019 10:07:52 a. m. | TRUE | PASAPORTE | | 23-Dec-84 | Hombre | Unión Libre | CUBA | MATANZAS |
| 14474 | 17/05/2019 10:10:23 a. m. | TRUE | PASAPORTE | | 9-Dec-90 | Mujer | Unión Libre | CUBA | MATANZAS |
| 14475 | 17/05/2019 10:11:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-May-76 | Mujer | Unión Libre | CUBA | MATANZAS |
| 14476 | 17/05/2019 10:13:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Nov-72 | Hombre | Unión Libre | CUBA | MATANZAS |
| 14477 | 17/05/2019 10:15:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Nov-90 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14478 | 17/05/2019 10:17:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Feb-92 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14479 | 17/05/2019 10:19:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-May-85 | Hombre | Casado(a) | CUBA | GRANMA |
| 14480 | 17/05/2019 10:20:16 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Mar-93 | Mujer | Casado(a) | CUBA | GRANMA |
| 14481 | 17/05/2019 10:23:09 a. m. | TRUE | PASAPORTE | | 12-Sep-93 | Mujer | Casado(a) | CUBA | MAYABEQUE |
| 14482 | 17/05/2019 10:24:33 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-May-96 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14483 | 17/05/2019 10:26:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Jun-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14484 | 17/05/2019 10:27:43 a. m. | TRUE | PASAPORTE | | 31-Dec-99 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14485 | 17/05/2019 10:30:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Jan-87 | Hombre | Casado(a) | CUBA | HABANA |
| 14486 | 17/05/2019 10:31:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jun-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 14487 | 17/05/2019 10:34:25 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-May-89 | Hombre | Soltero(a) | CUBA | HABANA |

| 14488 | 17/05/2019 10:35:08 a. m. | TRUE | PASAPORTE | | 10-May-88 | Hombre | Soltero(a) | CUBA | CIENFUEGO |
| 14489 | 17/05/2019 10:39:13 a. m. | TRUE | PASAPORTE | | 28-Apr-86 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 14490 | 17/05/2019 10:40:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Sep-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14491 | 17/05/2019 10:41:33 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Dec-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14492 | 17/05/2019 10:42:54 a. m. | TRUE | PASAPORTE | | 12-Sep-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14493 | 17/05/2019 10:44:44 a. m. | TRUE | PASAPORTE | | 16-Sep-69 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14494 | 17/05/2019 10:46:14 a. m. | TRUE | PASAPORTE | | 18-Jun-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14495 | 17/05/2019 10:47:23 a. m. | TRUE | PASAPORTE | | 26-Sep-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14496 | 17/05/2019 10:48:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Apr-89 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 14497 | 17/05/2019 10:49:55 a. m. | TRUE | PASAPORTE | | 22-Nov-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14498 | 17/05/2019 10:50:46 a. m. | TRUE | PASPORTE | | 17-Oct-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14499 | 17/05/2019 10:52:39 a. m. | TRUE | PASAPORTE | | 1-Nov-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14500 | 17/05/2019 10:53:14 a. m. | TRUE | PASAPORTE | | 28-Jun-83 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 14501 | 17/05/2019 10:55:08 a. m. | TRUE | PASAPORTE | | 12-Jul-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14502 | 17/05/2019 10:55:39 a. m. | TRUE | PASAPORTE | | 28-Nov-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14503 | 17/05/2019 10:58:29 a. m. | TRUE | PASAPORTE | | 8-Jan-81 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14504 | 17/05/2019 10:57:42 a. m. | TRUE | PASAPORTE | | 24-Apr-71 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14505 | 17/05/2019 11:02:13 a. m. | TRUE | PASAPORTE | | 6-May-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14506 | 17/05/2019 11:02:56 a. m. | TRUE | PASAPORTE | | 26-Jun-92 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14507 | 17/05/2019 11:06:11 a. m. | TRUE | PASAPORTE | | 13-Mar-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14508 | 17/05/2019 11:06:52 a. m. | TRUE | PASAPORTE | | 20-Jan-90 | Hombre | Soltero(a) | NICARAGUA | MATAGALPA |
| 14509 | 17/05/2019 11:09:01 a. m. | TRUE | PASAPORTE | | ############# | Mujer | Soltero(a) | EL SALVADOR | SAN MIGUEL |

| 14510 | 17/05/2019 11:11:22 a. m. | TRUE PASAPORTE | | 5-Mar-06 Mujer | Soltero(a) | EL SALVADOR | SAN MIGUEL |
| 14511 | 17/05/2019 11:12:10 a. m. | TRUE PASAPORTE | | 13-Sep-08 Mujer | Soltero(a) | EL SALVADOR | SAN MIGUEL |
| 14512 | 17/05/2019 11:15:56 a. m. | TRUE PASAPORTE | | 31-Oct-85 Mujer | Soltero(a) | CUBA | SOYAPANGO |
| 14513 | 17/05/2019 11:15:53 a. m. | TRUE PASAPORTE | | 7-May-04 Hombre | Soltero(a) | EL SALVADOR | SOYAPANGO |
| 14514 | 17/05/2019 11:24:43 a. m. | TRUE PASAPORTE | | 26-Apr-96 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14515 | 17/05/2019 11:20:12 a. m. | TRUE PASAPORTE | | 27-Sep-64 Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14516 | 17/05/2019 11:20:46 a. m. | TRUE PASAPORTE | | 16-Apr-68 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14517 | 17/05/2019 11:23:55 a. m. | TRUE PASAPORTE | | 23-Jun-88 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14518 | 17/05/2019 11:30:15 a. m. | TRUE PASAPORTE | | 30-May-89 Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 14519 | 17/05/2019 11:27:33 a. m. | TRUE PASAPORTE | | 20-Mar-85 Hombre | Casado(a) | CUBA | HABANA |
| 14520 | 17/05/2019 11:29:01 a. m. | TRUE PASAPORTE | | 22-May-85 Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 14521 | 17/05/2019 11:34:39 a. m. | TRUE PASAPORTE | | 24-May-77 Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14522 | 17/05/2019 11:31:20 a. m. | TRUE PASAPORTE | | 14-Dec-95 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14523 | 17/05/2019 11:32:18 a. m. | TRUE PASAPORTE | | 17-Apr-92 Hombre | Casado(a) | CUBA | HABANA |
| 14524 | 17/05/2019 11:33:22 a. m. | TRUE PASAPORTE | | 19-Dec-86 Hombre | Casado(a) | CUBA | GRANMA |
| 14525 | 17/05/2019 11:39:01 a. m. | TRUE PASAPORTE | | 30-Aug-74 Hombre | Unión Libre | CUBA | CAMPECHUELA |
| 14526 | 17/05/2019 11:34:27 a. m. | TRUE PASAPORTE | | 26-May-77 Hombre | Casado(a) | CUBA | GRANMA |
| 14527 | 17/05/2019 11:36:42 a. m. | TRUE PASAPORTE | | 28-Jul-68 Hombre | Divorciado(a) | CUBA | PINAR DEL RIO |
| 14528 | 17/05/2019 11:38:34 a. m. | TRUE CARNE DE IDENTIDAD | | 21-Oct-91 Mujer | Unión Libre | CUBA | GRANMA |

| 14529 | 17/05/2019 11:39:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Mar-91 | Mujer | Unión Libre | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 14530 | 17/05/2019 11:44:34 a. m. | TRUE | PASAPORTE | | 28-Apr-92 | Mujer | Soltero(a) | CUBA | HABANA |
| 14531 | 17/05/2019 11:42:55 a. m. | TRUE | PASAPORTE | | 9-Mar-88 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 14532 | 17/05/2019 11:49:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Mar-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14533 | 17/05/2019 11:46:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Feb-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14534 | 17/05/2019 11:49:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Aug-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14535 | 17/05/2019 11:54:41 a. m. | TRUE | PASAPORTE | | 5-Jun-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14536 | 17/05/2019 11:53:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-May-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14537 | 17/05/2019 11:55:00 a. m. | TRUE | PASAPORTE | | 28-Oct-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14538 | 17/05/2019 12:02:09 p. m. | TRUE | PASAPORTE | | 17-Mar-81 | Hombre | Casado(a) | CUBA | AVILA |
| 14539 | 17/05/2019 11:58:12 a. m. | TRUE | PASAPORTE | | 14-Jan-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14540 | 17/05/2019 11:58:36 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-May-76 | Mujer | Unión Libre | CUBA | HABAN A |
| 14541 | 17/05/2019 12:00:26 p. m. | TRUE | PASAPORTE | | 9-Dec-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14542 | 17/05/2019 12:01:51 p. m. | TRUE | PASAPORTE | | 18-May-95 | Mujer | Unión Libre | CUBA | HABANA |
| 14543 | 17/05/2019 12:06:14 p. m. | TRUE | PASAPORTE | | 23-Dec-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 14544 | 17/05/2019 12:03:37 p. m. | TRUE | PASAPORTE | | 10-Jun-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14545 | 17/05/2019 12:04:37 p. m. | TRUE | PASAPORTE | | 25-Nov-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14546 | 17/05/2019 12:11:00 p. m. | TRUE | PASAPORTE | | 15-Jul-74 | Hombre | Casado(a) | NICARAGUA | ESTELI |
| 14547 | 17/05/2019 12:07:03 p. m. | TRUE | PASAPORTE | | 17-Mar-87 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14548 | 17/05/2019 12:07:25 p. m. | TRUE | PASAPORTE | | 8-Nov-92 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14549 | 17/05/2019 12:09:53 p. m. | TRUE | PASAPORTE | | 12-Sep-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14550 | 17/05/2019 12:10:23 p. m. | TRUE | PASAPORTE | | 27-Jul-87 | Mujer | Soltero(a) | CUBA | HABANA |

| 14551 | 17/05/2019 12:13:42 p. m. | TRUE | PASAPORTE | | 25-Jun-96 | Hombre | Unión Libre | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 14552 | 17/05/2019 12:16:32 p. m. | TRUE | PASAPORTE | | 19-Feb-83 | Hombre | Unión Libre | CUBA | HABANA |
| 14553 | 17/05/2019 12:17:38 p. m. | TRUE | PASAPORTE | | 15-Apr-92 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 14554 | 17/05/2019 12:22:36 p. m. | TRUE | PASAPORTE | | 17-Aug-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14555 | 17/05/2019 12:19:45 p. m. | TRUE | PASAPORTE | | 6-Apr-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14556 | 17/05/2019 12:20:38 p. m. | TRUE | PASAPORTE | | 19-Nov-89 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 14557 | 17/05/2019 12:24:34 p. m. | TRUE | PASAPORTE | | 19-Dec-70 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14558 | 17/05/2019 12:28:11 p. m. | TRUE | PASAPORTE | | 6-Aug-84 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 14559 | 17/05/2019 12:23:31 p. m. | TRUE | PASAPORTE | | 2-Oct-84 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14560 | 17/05/2019 12:27:51 p. m. | TRUE | PASAPORTE | | 31-Jul-75 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 14561 | 17/05/2019 12:34:26 p. m. | TRUE | PASAPORTE | | 22-Mar-78 | Hombre | Soltero(a) | CUBA | HABANA |
| 14562 | 17/05/2019 12:30:25 p. m. | TRUE | PASAPORTE | | 12-Apr-94 | Mujer | Casado(a) | CUBA | HABANA |
| 14563 | 17/05/2019 12:42:51 p. m. | TRUE | PASAPORTE | | 24-Jan-97 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 14564 | 17/05/2019 12:40:29 p. m. | TRUE | PASAPORTE | | 16-Jul-89 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 14565 | 17/05/2019 12:45:00 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Dec-83 | Hombre | Casado(a) | EL SALVADOR | CHALATENANGO |
| 14566 | 17/05/2019 12:55:13 p. m. | TRUE | CERTIFICADO DE NACIMIENTO | | 16-Apr-12 | Mujer | Soltero(a) | EL SALVADOR | |
| 14567 | 17/05/2019 12:50:51 p. m. | TRUE | PASAPORTE | | 27-Jun-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14568 | 17/05/2019 12:46:25 p. m. | TRUE | PASAPORTE | | 18-Dec-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14569 | 17/05/2019 12:49:20 p. m. | TRUE | PASAPORTE | | 27-Feb-86 | Hombre | Casado(a) | CUBA | HABANA |
| 14570 | 17/05/2019 12:52:56 p. m. | TRUE | PASAPORTE | | 26-Mar-69 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14571 | 17/05/2019 12:56:21 p. m. | TRUE | PASAPORTE | | 24-Mar-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 14572 | 17/05/2019 12:59:15 p. m. | TRUE | PASAPORTE | | 19-Dec-76 | Mujer | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 14573 | 17/05/2019 01:07:51 p. m. | TRUE | PASAPORTE | | 9-Aug-75 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14574 | 17/05/2019 01:16:35 p. m. | TRUE | PASAPORTE | | 2-Feb-80 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 14575 | 17/05/2019 01:10:02 p. m. | TRUE | PASAPORTE | | 20-Dec-03 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 14576 | 17/05/2019 01:24:04 p. m. | TRUE | PASAPORTE | | 4-Oct-13 | Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 14577 | 17/05/2019 01:23:23 p. m. | TRUE | PASAPORTE | | 5-Mar-05 | Hombre | Soltero(a) | NICARAGUA | MSNSGUS |
| 14578 | 17/05/2019 01:29:41 p. m. | TRUE | PASAPORTE | | 20-Aug-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 14579 | 17/05/2019 01:34:00 p. m. | TRUE | PASAPORTE | | 7-Sep-95 | Mujer | Casado(a) | CUBA | HABANA |
| 14580 | 17/05/2019 01:33:42 p. m. | TRUE | PASAPORTE | | 4-Apr-19 | Hombre | Casado(a) | CUBA | HABANA |
| 14581 | 17/05/2019 01:37:13 p. m. | TRUE | PASAPORTE | | 4-Dec-15 | Mujer | Soltero(a) | CUBA | HABANA |
| 14582 | 17/05/2019 01:29:00 p. m. | TRUE | CARNE DE IDENTIFICACION | | 10-Oct-01 | Hombre | Soltero(a) | EL SALVADOR | CHALATENANGO |

| 14583 | 17/05/2019 01:39:13 p. m. | TRUE | PASAPORTE | | 28-Sep-93 | Mujer | Casado(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 14584 | 17/05/2019 01:39:48 p. m. | TRUE | PASAPORTE | | 1-Jul-92 | Hombre | Casado(a) | CUBA | HABANA |
| 14585 | 17/05/2019 01:42:56 p. m. | TRUE | PASAPORTE | | 9-Nov-13 | Mujer | Soltero(a) | CUBA | HABANA |
| 14586 | 17/05/2019 01:43:24 p. m. | TRUE | PASAPORTE | | 18-Oct-17 | Hombre | Soltero(a) | CUBA | HABANA |
| 14587 | 17/05/2019 01:50:52 p. m. | TRUE | ACTA DE NACIMIENTO | | 16-Aug-15 | Mujer | Soltero(a) | GUATEMALA | IZABAL |
| 14588 | 17/05/2019 01:47:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Apr-98 | Mujer | Soltero(a) | GUATEMALA | MORALES DE SAVAL |
| 14589 | 17/05/2019 01:46:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Feb-81 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14590 | 17/05/2019 01:49:33 p. m. | TRUE | PASAPORTE | | 26-Oct-80 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14591 | 17/05/2019 01:53:51 p. m. | TRUE | PASAPORTE | | 10-Feb-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14592 | 17/05/2019 01:54:34 p. m. | TRUE | PASAPORTE | | 2-Mar-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14593 | 17/05/2019 01:56:44 p. m. | TRUE | PASAPORTE | | 1-Jun-91 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14594 | 17/05/2019 01:57:20 p. m. | TRUE | PASAPORTE | | 6-Oct-86 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 14595 | 17/05/2019 02:18:13 p. m. | TRUE | PASAPORTE | | 31-Jul-93 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 14596 | 17/05/2019 02:19:43 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jun-81 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14597 | 17/05/2019 03:07:26 p. m. | TRUE | PASAPORTE | | 22-Aug-86 | Hombre | Soltero(a) | VENEZUELA | BARQUISIMETO |
| 14598 | 17/05/2019 03:32:24 p. m. | TRUE | PASAPORTE | | 4-Oct-93 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14599 | 17/05/2019 03:33:58 p. m. | TRUE | PASAPORTE | | 23-Jan-93 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14600 | 17/05/2019 03:35:19 p. m. | TRUE | PASAPORTE | | 16-Sep-93 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14601 | 17/05/2019 03:50:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Mar-93 | Mujer | Unión Libre | GUATEMALA | IXCAN |
| 14602 | 17/05/2019 04:10:47 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Oct-09 | Mujer | Soltero(a) | GUATEMALA | QUICHE |
| 14603 | 18/05/2019 09:45:42 a. m. | TRUE | PASAPORTE | | 5-May-97 | Mujer | Unión Libre | CUBA | HABANA |

| 14604 | 18/05/2019 09:49:20 a. m. | TRUE | PASAPORTE | | 18-Aug-18 | Hombre | Soltero(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 14605 | 18/05/2019 09:51:08 a. m. | TRUE | PASAPORTE | | 13-Mar-84 | Hombre | Unión Libre | CUBA | HABANA |
| 14606 | 18/05/2019 09:48:43 a. m. | TRUE | PASAPORTE | | 2-Jan-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14607 | 18/05/2019 09:58:44 a. m. | TRUE | PASAPORTE | | 23-Nov-69 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14608 | 18/05/2019 09:55:52 a. m. | TRUE | PASAPORTE | | 27-Jan-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14609 | 18/05/2019 09:52:55 a. m. | TRUE | PASAPORTE | | 13-Sep-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14610 | 18/05/2019 10:01:16 a. m. | TRUE | PASAPORTE | | 24-Nov-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14611 | 18/05/2019 10:01:19 a. m. | TRUE | PASAPORTE | | 14-May-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14612 | 18/05/2019 10:04:19 a. m. | TRUE | PASAPORTE | | 4-Feb-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14613 | 18/05/2019 10:09:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Apr-91 | Hombre | Soltero(a) | CUBA | SANTO DOMINGO |
| 14614 | 18/05/2019 10:06:25 a. m. | TRUE | PASAPORTE | | 8-Feb-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14615 | 18/05/2019 10:07:58 a. m. | TRUE | PASAPORTE | | 21-Oct-90 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14616 | 18/05/2019 10:09:46 a. m. | TRUE | PASAPORTE | | 4-Dec-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14617 | 18/05/2019 10:13:44 a. m. | TRUE | PASAPORTE | | 6-Feb-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14618 | 18/05/2019 10:19:49 a. m. | TRUE | PASAPORTE | | 16-Jun-94 | Mujer | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 14619 | 18/05/2019 10:25:23 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Aug-09 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 14620 | 18/05/2019 10:32:29 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Jan-14 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |

| 14621 | 18/05/2019 10:19:22 a. m. | TRUE | PASAPORTE | | 17-Dec-90 | Hombre | Unión Libre | HONDURAS | SAN PEDRO |
|---|---|---|---|---|---|---|---|---|---|
| 14622 | 18/05/2019 10:35:45 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jun-63 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 14623 | 18/05/2019 10:34:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Jul-03 | Hombre | Soltero(a) | MEXICO | |
| 14624 | 18/05/2019 10:40:46 a. m. | TRUE | | | 14-Jul-03 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 14625 | 18/05/2019 10:40:48 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Apr-82 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 14626 | 18/05/2019 10:48:09 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Aug-91 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 14627 | 18/05/2019 10:54:41 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Aug-08 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 14628 | 18/05/2019 10:52:43 a. m. | TRUE | ACTA DE NACIMIENTO | | 19-Sep-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 14629 | 18/05/2019 10:57:32 a. m. | TRUE | ACTA DE NACIMIIENTO | | 10-Sep-11 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 14630 | 18/05/2019 10:45:47 a. m. | TRUE | PASAPORTE | | 15-Apr-73 | Hombre | Soltero(a) | CUBA | PINAR |
| 14631 | 18/05/2019 10:45:47 a. m. | TRUE | PASAPORTE | | 20-Sep-77 | Hombre | Casado(a) | CUBA | HABANA |
| 14632 | 18/05/2019 10:50:15 a. m. | TRUE | PASAPORTE | | 11-Dec-10 | Hombre | Soltero(a) | CUBA | HABANA |
| 14633 | 18/05/2019 10:52:33 a. m. | TRUE | PASAPORTE | | 21-Nov-04 | Mujer | Soltero(a) | CUBA | HABANA |
| 14634 | 18/05/2019 10:54:23 a. m. | TRUE | PASAPORTE | | 23-Nov-79 | Mujer | Casado(a) | CUBA | HABANA |
| 14635 | 18/05/2019 11:02:33 a. m. | TRUE | PASAPORTE | | 18-Jan-88 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14636 | 18/05/2019 11:03:43 a. m. | TRUE | PASAPORTE | | 15-May-83 | Hombre | Soltero(a) | CUBA | GUATANAMO |
| 14637 | 18/05/2019 11:03:49 a. m. | TRUE | PASAPORTE | | 13-Nov-65 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 14638 | 18/05/2019 11:10:19 a. m. | TRUE | PASAPORTE | | 25-Oct-85 | Hombre | Casado(a) | CUBA | HOLGUIN CUBA |
| 14639 | 18/05/2019 11:06:56 a. m. | TRUE | PASAPORTE | | 5-Jan-81 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14640 | 18/05/2019 11:08:17 a. m. | FALSE | | | 20-Aug-89 | Hombre | Divorciado(a) | CUBA | GRANMA |

| 14641 | 18/05/2019 11:09:08 a. m. | TRUE | PASAPORTE | | 1-Sep-90 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 14642 | 18/05/2019 11:14:52 a. m. | TRUE | PASAPORTE | | 17-Apr-91 | Hombre | Soltero(a) | CUBA | HOLGUIN CUBA |
| 14643 | 18/05/2019 11:11:22 a. m. | TRUE | PASAPORTE | | 26-Aug-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14644 | 18/05/2019 11:13:11 a. m. | TRUE | PASAPORTE | | 5-Nov-90 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14645 | 18/05/2019 11:14:12 a. m. | TRUE | PASAPORTE | | 18-Aug-94 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 14646 | 18/05/2019 11:19:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Nov-93 | Mujer | Unión Libre | CUBA | CUBA |
| 14647 | 18/05/2019 11:17:45 a. m. | TRUE | PASAPORTE | | 24-Oct-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14648 | 18/05/2019 11:17:55 a. m. | TRUE | PASAPORTE | | 18-Sep-93 | Hombre | Soltero(a) | CUBA | PINAR |
| 14649 | 18/05/2019 11:20:25 a. m. | TRUE | PASAPORTE | | 31-Dec-96 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 14650 | 18/05/2019 11:21:54 a. m. | TRUE | PASAPORTE | | 17-Feb-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14651 | 18/05/2019 11:27:22 a. m. | TRUE | PASAPORTE | | 28-Sep-86 | Hombre | Casado(a) | CUBA | MATANZAS CUBA |
| 14652 | 18/05/2019 11:23:30 a. m. | TRUE | PASAPORTE | | 22-Jun-87 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14653 | 18/05/2019 11:26:58 a. m. | TRUE | PASAPORTE | | 10-Sep-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14654 | 18/05/2019 11:31:49 a. m. | TRUE | | | 28-Aug-87 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14655 | 18/05/2019 11:38:50 a. m. | TRUE | PASAPORTE | | 16-Jul-98 | Hombre | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 14656 | 18/05/2019 11:39:05 a. m. | TRUE | PASAPORTE | | 21-Nov-70 | Hombre | Casado(a) | CUBA | HABANA |
| 14657 | 18/05/2019 11:39:12 a. m. | TRUE | PASAPORTE | | 22-Sep-91 | Hombre | Casado(a) | CUBA | HABANA |
| 14658 | 18/05/2019 11:41:35 a. m. | TRUE | PASAPORTE | | 3-Jul-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 14659 | 18/05/2019 11:43:11 a. m. | TRUE | PASAPORTEZ | | 7-Feb-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14660 | 18/05/2019 11:48:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jun-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 14661 | 18/05/2019 11:44:21 a. m. | TRUE | PASAPORTE | | 11-Mar-87 | Hombre | Casado(a) | CUBA | SANTIAG |

| 14662 | 18/05/2019 11:47:04 a. m. | TRUE PASAPORTE | | 8-Jan-91 Hombre | Soltero(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|
| 14663 | 18/05/2019 12:08:44 p. m. | TRUE PASAPORTE | | 9-Dec-90 Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14664 | 18/05/2019 11:49:51 a. m. | TRUE PASAPORTE | | 8-Nov-83 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14665 | 18/05/2019 11:51:07 a. m. | TRUE PASAPORTE | | 19-Aug-76 Mujer | Unión Libre | CUBA | CAMAGUEY |
| 14666 | 18/05/2019 11:52:15 a. m. | TRUE PASAPORTE | | 6-May-92 Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14667 | 18/05/2019 11:54:14 a. m. | TRUE PASAPORTE | | 4-Feb-70 Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14668 | 18/05/2019 11:54:54 a. m. | TRUE PASAPORTE | | 6-Apr-97 Hombre | Soltero(a) | CUBA | HABANA |
| 14669 | 18/05/2019 12:02:21 p. m. | TRUE PASAPORTE | | 2-Jul-86 Hombre | Casado(a) | CUBA | HABANA |
| 14670 | 18/05/2019 12:03:43 p. m. | TRUE PASAPORTE | | 16-Jun-81 Hombre | Casado(a) | CUBA | GRANMA |
| 14671 | 18/05/2019 12:04:17 p. m. | TRUE PASAPORTE | | 11-May-90 Hombre | Casado(a) | CUBA | GRANMA |
| 14672 | 18/05/2019 12:07:41 p. m. | TRUE PASAPORTE | | 26-Feb-91 Mujer | Casado(a) | CUBA | GRANMA |
| 14673 | 18/05/2019 12:10:25 p. m. | TRUE PASAPORTE | | 30-Jul-79 Hombre | Casado(a) | CUBA | GRANMA |
| 14674 | 18/05/2019 12:13:27 p. m. | TRUE PASAPORTE | | 14-Mar-82 Mujer | Casado(a) | CUBA | GRANMA |
| 14675 | 18/05/2019 12:16:33 p. m. | TRUE PASAPORTE | | 15-Apr-85 Mujer | Casado(a) | CUBA | HABANA |
| 14676 | 18/05/2019 12:18:25 p. m. | TRUE PASAPORTE | | 11-Jun-05 Hombre | Soltero(a) | CUBA | HABANA |
| 14677 | 18/05/2019 12:20:15 p. m. | TRUE PASAPORTE | | 25-Sep-70 Hombre | Casado(a) | CUBA | HABANA |
| 14678 | 18/05/2019 12:14:50 p. m. | TRUE PASAPORTE | | 2-Oct-90 Hombre | Soltero(a) | CUBA | HABANA |
| 14679 | 18/05/2019 12:19:53 p. m. | TRUE PASAPORTE | | 16-Sep-63 Mujer | Unión Libre | CUBA | PINAR |
| 14680 | 18/05/2019 12:24:09 p. m. | TRUE PASAPORTE | | 11-Nov-66 Hombre | Unión Libre | CUBA | GUATANAMO |
| 14681 | 18/05/2019 12:18:45 p. m. | TRUE PASAPORTE | | 26-Mar-74 Hombre | Soltero(a) | CUBA | GUANTAMO CUBA |
| 14682 | 18/05/2019 12:26:39 p. m. | TRUE PASAPORTE | | 14-Jan-98 Hombre | Soltero(a) | CUBA | PINAR DEL RIO |

| 14683 | 18/05/2019 12:29:08 p. m. | TRUE | PASAPORTE | | 21-Jan-89 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 14684 | 18/05/2019 12:31:05 p. m. | TRUE | PASAPORTE | | 14-Jul-88 | Mujer | Unión Libre | CUBA | SANTIAGO |
| 14685 | 18/05/2019 12:33:47 p. m. | TRUE | PAREJA | | 25-Jul-85 | Hombre | Unión Libre | CUBA | SANTIANGO |
| 14686 | 18/05/2019 12:35:29 p. m. | TRUE | CARNE DE IDENTIDAD | | 29-May-87 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 14687 | 18/05/2019 12:35:53 p. m. | TRUE | PASAPORTE | | 27-Nov-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14688 | 18/05/2019 12:39:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Apr-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14689 | 18/05/2019 12:38:04 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-May-75 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14690 | 18/05/2019 12:48:25 p. m. | TRUE | PASAPORTE | | 1-Dec-81 | Hombre | Soltero(a) | CUBA | HABANA |
| 14691 | 18/05/2019 12:40:30 p. m. | TRUE | PASAPORTE | | 25-Mar-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14692 | 18/05/2019 12:44:02 p. m. | TRUE | PASAPORTE | | 2-Nov-96 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 14693 | 18/05/2019 12:42:59 p. m. | TRUE | PASAPORTE | | 21-Jun-92 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 14694 | 18/05/2019 12:45:37 p. m. | TRUE | PASAPORTE | | 11-Dec-93 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14695 | 18/05/2019 12:48:02 p. m. | TRUE | PASAPORTE | | 10-Jul-63 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14696 | 18/05/2019 12:50:35 p. m. | TRUE | PASAPORTE | | 31-Oct-78 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 14697 | 18/05/2019 12:52:47 p. m. | TRUE | PASAPORTE | | 2-Jul-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14698 | 18/05/2019 12:53:06 p. m. | TRUE | PASAPORTE | | 29-Nov-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14699 | 18/05/2019 12:55:07 p. m. | TRUE | PASAPORTE | | 28-Sep-85 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14700 | 18/05/2019 12:56:37 p. m. | TRUE | | | 30-Nov-90 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14701 | 18/05/2019 12:57:18 p. m. | TRUE | PASAPORTE | | 31-Aug-95 | Mujer | Casado(a) | CUBA | GRANMA |
| 14702 | 18/05/2019 12:59:10 p. m. | TRUE | PASAPORTE | | 6-Oct-88 | Hombre | Casado(a) | CUBA | GRANMA |
| 14703 | 18/05/2019 01:00:08 p. m. | TRUE | PASAPORTE | | 27-Aug-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14704 | 18/05/2019 01:01:14 p. m. | TRUE | PASAPORTE | | 30-Jun-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 14705 | 18/05/2019 01:04:26 p. m. | TRUE | PASAPORTE | | 30-Jul-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 14706 | 18/05/2019 01:28:25 p. m. | TRUE | PASAPORTE | | 28-Sep-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 14707 | 18/05/2019 01:56:55 p. m. | TRUE | PASAPORTE | | 23-Oct-80 | Mujer | Unión Libre | HONDURAS | YOROYORO |
| 14708 | 18/05/2019 02:02:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 24-Aug-17 | Mujer | Soltero(a) | HONDURAS | YORO YORO |
| 14709 | 20/05/2019 09:31:56 a. m. | TRUE | PASAPORTE | | 19-Jun-92 | Hombre | Soltero(a) | MEXICO | COYUCA DE VELEZ |
| 14710 | 20/05/2019 10:29:33 a. m. | TRUE | PASAPORTE | | 8-Jun-79 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14711 | 20/05/2019 10:34:15 a. m. | TRUE | PASAPORTE | | 24-Jul-90 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14712 | 20/05/2019 10:35:53 a. m. | TRUE | PASAPORTE | | 22-Sep-16 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14713 | 20/05/2019 10:42:01 a. m. | TRUE | PASAPORTE | | 21-Oct-08 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14714 | 20/05/2019 10:44:12 a. m. | TRUE | PASAPORTE | | 25-Dec-94 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 14715 | 20/05/2019 10:50:09 a. m. | TRUE | PASAPORTE | | 19-Aug-82 | Hombre | Unión Libre | NICARAGUA | MANAGUA |
| 14716 | 20/05/2019 11:12:29 a. m. | TRUE | PASAPORTE | | 11-Jan-13 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 14717 | 20/05/2019 10:57:56 a. m. | TRUE | PASAPORTE | | 7-Mar-87 | Mujer | Unión Libre | NICARAGUA | MANAGUA |
| 14718 | 20/05/2019 11:02:50 a. m. | TRUE | PASAPORTE | | 30-Aug-02 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 14719 | 20/05/2019 11:08:14 a. m. | TRUE | PASAPORTE | | 1-Sep-07 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |

| 14720 | 20/05/2019 11:16:01 a. m. | TRUE | PASAPORTE | | 14-Sep-84 | Mujer | Soltero(a) | NICARAGUA | MANAGUA |
| 14721 | 20/05/2019 10:47:31 a. m. | TRUE | CARNE | | 6-Mar-80 | Mujer | Unión Libre | CUBA | LA HABANA |
| 14722 | 20/05/2019 10:47:08 a. m. | TRUE | PASAPORTE | | 13-Oct-94 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14723 | 20/05/2019 10:51:12 a. m. | TRUE | PASAPORTE | | 22-Jul-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14724 | 20/05/2019 10:54:47 a. m. | TRUE | PASAPORTE | | 28-May-82 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14725 | 20/05/2019 10:57:43 a. m. | TRUE | PASAPORTE | | 8-Oct-08 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14726 | 20/05/2019 10:57:57 a. m. | TRUE | PASAPORTE | | 26-Sep-98 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 14727 | 20/05/2019 11:02:08 a. m. | TRUE | PASAPORTE | | 22-Feb-14 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 14728 | 20/05/2019 11:05:16 a. m. | TRUE | PASAPORTE | | 4-Jun-17 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 14729 | 20/05/2019 11:07:16 a. m. | TRUE | PASAPORTE | | 19-Feb-72 | Mujer | Casado(a) | EL SALVADOR | SAN SALVADOR |
| 14730 | 20/05/2019 10:31:43 a. m. | TRUE | PASAPORTE | | 4-Jan-90 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 14731 | 20/05/2019 10:38:24 a. m. | TRUE | PASAPORTE | | 13-Feb-19 | Hombre | Soltero(a) | CHILE | IQUIQUE |
| 14732 | 20/05/2019 10:41:08 a. m. | TRUE | PASAPORTE | | 30-Nov-90 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 14733 | 20/05/2019 11:07:13 a. m. | TRUE | PASAPORTE | | 23-Mar-88 | Mujer | Casado(a) | CUBA | HABANA |
| 14734 | 20/05/2019 11:00:17 a. m. | TRUE | PASAPORTE | | 5-Aug-10 | Hombre | Soltero(a) | CUBA | HABANA |
| 14735 | 20/05/2019 11:04:38 a. m. | TRUE | PASAPORTE | | 5-Oct-91 | Hombre | Casado(a) | CUBA | HABANA |
| 14736 | 20/05/2019 11:10:15 a. m. | TRUE | PASAPORTE | | 12-Sep-75 | Mujer | Casado(a) | VENEZUELA | LA GUAIRA |
| 14737 | 20/05/2019 11:18:20 a. m. | TRUE | PASAPORTE | | 18-Jun-11 | Mujer | Soltero(a) | VENEZUELA | LA GUAIRA |
| 14738 | 20/05/2019 11:15:03 a. m. | TRUE | PASAPORTE | | 1-May-02 | Hombre | Soltero(a) | VENEZUELA | LA GUAIRA |

| 14739 | 20/05/2019 11:20:47 a. m. | TRUE | PASAPORTE | | 16-Nov-81 | Hombre | Soltero(a) | VENEZUELA | LA GUAIRA |
|---|---|---|---|---|---|---|---|---|---|
| 14740 | 20/05/2019 11:23:24 a. m. | TRUE | PASAPORTE | | 27-Feb-93 | Mujer | Soltero(a) | VENEZUELA | LA GUAIRA |
| 14741 | 20/05/2019 11:24:03 a. m. | TRUE | PASAPORTE | | 19-Jul-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 14742 | 20/05/2019 11:12:44 a. m. | TRUE | PASAPORTE | | 8-Nov-71 | Mujer | Casado(a) | CUBA | SAN JOSE |
| 14743 | 20/05/2019 11:20:04 a. m. | TRUE | PASAPORTE | | 22-Jan-08 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14744 | 20/05/2019 11:22:09 a. m. | TRUE | PASPORTE | | 25-Aug-64 | Hombre | Casado(a) | CUBA | MATANZA |
| 14745 | 20/05/2019 11:20:08 a. m. | TRUE | PASAPORTE | | 29-Dec-88 | Hombre | Soltero(a) | CUBA | PINAR |
| 14746 | 20/05/2019 11:25:37 a. m. | TRUE | PASAPORTE | | 8-Nov-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14747 | 20/05/2019 11:30:39 a. m. | TRUE | PASAPORTE | | 3-Oct-81 | Mujer | Unión Libre | CUBA | HABANA |
| 14748 | 20/05/2019 11:34:40 a. m. | TRUE | PASAPORTE | | 18-May-06 | Hombre | Soltero(a) | CUBA | HABANA |
| 14749 | 20/05/2019 11:27:12 a. m. | TRUE | PASAPORTE | | 24-Jul-91 | Hombre | Unión Libre | CUBA | HABANA |
| 14750 | 20/05/2019 11:30:37 a. m. | TRUE | PASAPORTE | | 12-Mar-73 | Mujer | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 14751 | 20/05/2019 11:31:40 a. m. | TRUE | PASAPORTE | | 22-Feb-94 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14752 | 20/05/2019 11:39:10 a. m. | TRUE | PASAPORTE | | 6-Oct-93 | Hombre | Casado(a) | CUBA | ISLA DE JUVENTUD |
| 14753 | 20/05/2019 11:35:52 a. m. | TRUE | PASAPORTE | | 2-Jul-86 | Hombre | Casado(a) | CUBA | ISLA DE LA JUVENTUD |
| 14754 | 20/05/2019 11:36:59 a. m. | TRUE | PASAPORTE | | 3-Aug-77 | Hombre | | CUBA | LA HABANA |
| 14755 | 20/05/2019 11:48:21 a. m. | TRUE | PASAPORTE | | 7-Aug-69 | Hombre | | CUBA | LA HABANA |
| 14756 | 20/05/2019 11:52:25 a. m. | TRUE | PASAPORTE | | 20-Sep-11 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14757 | 20/05/2019 11:54:28 a. m. | FALSE | PASAPORTE | | 27-Feb-04 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14758 | 20/05/2019 11:57:21 a. m. | TRUE | PASAPORTE | | 19-Sep-99 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14759 | 20/05/2019 11:39:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Sep-91 | Hombre | Unión Libre | EL SALVADOR | POLOROS |
| 14760 | 20/05/2019 11:44:26 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Jul-18 | Hombre | Soltero(a) | EL SALVADOR | SANTA ROSA |

| 14761 | 20/05/2019 11:48:29 a. m. | TRUE | ACTA DE NACIMIENTO | | 4-Nov-12 | Mujer | | EL SALVADOR | SAN MIGUEL |
|---|---|---|---|---|---|---|---|---|---|
| 14762 | 20/05/2019 11:52:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jul-95 | Mujer | Unión Libre | EL SALVADOR | POLOROS LA UNION |
| 14763 | 20/05/2019 11:41:40 a. m. | TRUE | PASAPORTE | | 25-Aug-87 | Mujer | Unión Libre | CUBA | LA HABANA |
| 14764 | 20/05/2019 11:44:56 a. m. | FALSE | PASAPORTE | | 23-Dec-84 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 14765 | 20/05/2019 11:55:40 a. m. | TRUE | PASAPORTE | | 26-Jan-93 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14766 | 20/05/2019 11:58:17 a. m. | TRUE | PASAPORTE | | 7-May-82 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14767 | 20/05/2019 12:04:11 p. m. | TRUE | PASAPORTE | | 6-Jul-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14768 | 20/05/2019 12:01:15 p. m. | TRUE | PASAPORTE | | 14-Oct-95 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14769 | 20/05/2019 12:04:18 p. m. | TRUE | PASAPORTE | | 11-Jul-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 14770 | 20/05/2019 12:09:31 p. m. | TRUE | PASAPORTE | | 23-May-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14771 | 20/05/2019 12:05:50 p. m. | TRUE | PASAPORTE | | 11-Jun-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14772 | 20/05/2019 12:08:54 p. m. | TRUE | PASAPORTE | | 17-Jun-98 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 14773 | 20/05/2019 12:10:54 p. m. | TRUE | PASAPORTE | | 2-Dec-72 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 14774 | 20/05/2019 12:16:18 p. m. | TRUE | PASTOR | | 11-Oct-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 14775 | 20/05/2019 12:11:55 p. m. | TRUE | PASAPORTE | | 21-Jan-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14776 | 20/05/2019 12:14:34 p. m. | TRUE | PASAPORTE | | ############# | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14777 | 20/05/2019 12:14:35 p. m. | TRUE | PASAPORTE | | 16-Oct-87 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14778 | 20/05/2019 12:19:54 p. m. | TRUE | PASAPORTE | | 11-May-79 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14779 | 20/05/2019 12:17:37 p. m. | TRUE | PASAPORTE | | 30-Dec-89 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14780 | 20/05/2019 12:19:38 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-May-96 | Mujer | Unión Libre | CUBA | CAMAGUEY |

| 14781 | 20/05/2019 12:19:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-May-91 | Hombre | Unión Libre | CUBA | CAMAGUEYTAP ACHULA |
| 14782 | 20/05/2019 12:23:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Dec-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14783 | 20/05/2019 12:25:33 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Mar-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14784 | 20/05/2019 12:32:09 p. m. | TRUE | PASAPORTE | | 30-May-97 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 14785 | 20/05/2019 12:38:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Mar-90 | Hombre | Unión Libre | CUBA | SANCTI ESPIRITU |
| 14786 | 20/05/2019 12:36:06 p. m. | TRUE | PASAPORTE | | 7-Apr-88 | Hombre | Casado(a) | CUBA | HABANA |
| 14787 | 20/05/2019 12:42:32 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Aug-96 | Hombre | Casado(a) | CUBA | HABANA |
| 14788 | 20/05/2019 12:39:41 p. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jul-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 14789 | 20/05/2019 12:49:04 p. m. | TRUE | PASAPORTE | | 8-Jul-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14790 | 20/05/2019 12:42:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Dec-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14791 | 20/05/2019 12:57:18 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-Sep-98 | Mujer | Casado(a) | CUBA | LA HABANA |
| 14792 | 20/05/2019 01:00:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Dec-01 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14793 | 20/05/2019 12:47:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Sep-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14794 | 20/05/2019 12:54:23 p. m. | TRUE | PASAPORTE | | 19-May-72 | Hombre | Casado(a) | CUBA | GRANMA |
| 14795 | 20/05/2019 12:51:30 p. m. | TRUE | PASAPORTE | | 25-May-73 | Mujer | Soltero(a) | CUBA | HABANA |
| 14796 | 20/05/2019 12:58:47 p. m. | TRUE | PASAPORTE | | 18-Nov-74 | Mujer | Casado(a) | CUBA | GRANMA |
| 14797 | 20/05/2019 01:02:17 p. m. | FALSE | | | 31-Aug-89 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 14798 | 20/05/2019 12:58:15 p. m. | TRUE | PASAPORTE | | 17-Mar-73 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14799 | 20/05/2019 01:05:26 p. m. | TRUE | PASAPORTE | | 24-Jul-98 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14800 | 20/05/2019 01:01:05 p. m. | TRUE | PASAPORTE | | 9-Aug-74 | Mujer | Casado(a) | CUBA | GRANMA |
| 14801 | 20/05/2019 01:04:09 p. m. | TRUE | PASAPORTE | | 4-Jan-86 | Mujer | Soltero(a) | CUBA | GRANDMA YBAYAN |
| 14802 | 20/05/2019 01:09:16 p. m. | TRUE | PASAPORTE | | 24-Oct-89 | Hombre | Casado(a) | CUBA | GRANMA |

| 14803 | 20/05/2019 01:04:48 p. m. | TRUE | PASAPORTE | | 6-Jun-92 | Hombre | Casado(a) | CUBA | GRANMA |
|---|---|---|---|---|---|---|---|---|---|
| 14804 | 20/05/2019 01:09:28 p. m. | TRUE | PASAPORTE | | 6-Oct-91 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 14805 | 20/05/2019 01:14:11 p. m. | TRUE | PASAPORTE | | 4-May-87 | Hombre | Casado(a) | CUBA | TUNAS |
| 14806 | 20/05/2019 01:12:53 p. m. | TRUE | PASAPORTE | | 9-May-87 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14807 | 20/05/2019 01:15:56 p. m. | TRUE | PASAPORTE | | 13-Oct-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 14808 | 20/05/2019 01:19:44 p. m. | TRUE | PASAPORTE | | 20-Nov-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 14809 | 20/05/2019 01:23:34 p. m. | TRUE | PASAPORTE | | 15-Apr-78 | Hombre | Casado(a) | CUBA | HABANA |
| 14810 | 20/05/2019 01:25:56 p. m. | TRUE | PASAPORTE | | 24-Nov-85 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 14811 | 20/05/2019 01:29:52 p. m. | TRUE | PASAPORTE | | 9-Oct-83 | Mujer | Soltero(a) | CUBA | HABANA |
| 14812 | 20/05/2019 01:36:05 p. m. | TRUE | PASAPORTE | | 4-Oct-90 | Hombre | Soltero(a) | CUBA | CUBANA |
| 14813 | 20/05/2019 01:32:53 p. m. | TRUE | PASAPORTE | | 8-Aug-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 14814 | 20/05/2019 01:36:25 p. m. | TRUE | PASAPORTE | | 19-Feb-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14815 | 20/05/2019 01:42:24 p. m. | FALSE | PASAPORTE | | 28-Aug-97 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14816 | 20/05/2019 01:40:04 p. m. | TRUE | PASAPORTE | | 9-Dec-96 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14817 | 20/05/2019 01:48:24 p. m. | TRUE | PASAPORTE | | 31-Oct-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14818 | 20/05/2019 01:43:59 p. m. | TRUE | PASAPORTE | | 26-May-75 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 14819 | 20/05/2019 01:48:39 p. m. | TRUE | PASAPORTE | | 18-May-77 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 14820 | 20/05/2019 01:53:59 p. m. | TRUE | PASAPORTE | | 17-Apr-88 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 14821 | 20/05/2019 01:58:54 p. m. | TRUE | PASAPORTE | | 16-Sep-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 14822 | 20/05/2019 01:51:36 p. m. | TRUE | PASAPORTE | | 2-Mar-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14823 | 20/05/2019 02:03:26 p. m. | TRUE | PASAPORTE | | 3-Jan-92 | Mujer | Soltero(a) | CUBA | CANAGUEY |
| 14824 | 20/05/2019 02:00:19 p. m. | TRUE | PASAPORTE | | 15-Aug-87 | Hombre | Soltero(a) | CUBA | GUANTANO |
| 14825 | 20/05/2019 02:03:22 p. m. | TRUE | PASAPORTE | | 8-Dec-93 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 14826 | 20/05/2019 02:08:55 p. m. | TRUE PASAPORTE | | 27-Jun-86 Hombre | Soltero(a) | CUBA | GUANTANAMO |
|---|---|---|---|---|---|---|---|
| 14827 | 20/05/2019 02:06:30 p. m. | TRUE PASAPORTE | | 28-Mar-93 Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14828 | 20/05/2019 02:10:01 p. m. | TRUE PASAPORTE | | 29-Nov-91 Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14829 | 20/05/2019 02:15:09 p. m. | TRUE PASAPORTE | | 4-Dec-62 Hombre | Casado(a) | CUBA | SANTIAGO |
| 14830 | 20/05/2019 02:12:33 p. m. | TRUE PASAPORTE | | 11-Sep-86 Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14831 | 20/05/2019 02:16:45 p. m. | TRUE CARNE DE IDENTDAD | | 19-May-86 Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14832 | 20/05/2019 02:17:41 p. m. | TRUE PASAPORTE | | 12-Apr-85 Hombre | Casado(a) | CUBA | HOLGUIN |
| 14833 | 20/05/2019 02:20:53 p. m. | TRUE PASAPORTE | | 28-May-85 Hombre | Casado(a) | CUBA | HABANA |
| 14834 | 20/05/2019 02:20:41 p. m. | TRUE CARNE DE IDENTIDAD | | 28-Nov-90 Mujer | Casado(a) | CUBA | HOLGUIN |
| 14835 | 20/05/2019 02:26:56 p. m. | TRUE CARNE DE IDENTIDAD | | 18-Nov-85 Hombre | Casado(a) | CUBA | HOLGUIN |
| 14836 | 20/05/2019 02:24:29 p. m. | TRUE CARNE DE IDENTIDAD | | 25-Feb-92 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14837 | 20/05/2019 02:24:51 p. m. | TRUE PASAPORTE | | 11-Feb-93 Hombre | Soltero(a) | CUBA | HABANA |
| 14838 | 20/05/2019 02:31:11 p. m. | TRUE PASAPORTE | | 1-Apr-95 Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14839 | 20/05/2019 02:27:53 p. m. | TRUE PASAPORTE | | 22-Nov-89 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14840 | 20/05/2019 02:28:32 p. m. | TRUE PASAPORTE | | 26-Feb-96 Hombre | Soltero(a) | CUBA | HABANA |
| 14841 | 20/05/2019 02:35:23 p. m. | TRUE PASAPORTE | | 15-Sep-89 Hombre | Soltero(a) | CUBA | HABANA |
| 14842 | 20/05/2019 02:31:14 p. m. | TRUE PASAPORTE | | 1-Jul-93 Hombre | Soltero(a) | CUBA | HABANA |
| 14843 | 20/05/2019 02:32:38 p. m. | TRUE PASAPORTE | | 11-May-82 Mujer | Unión Libre | CUBA | GRANMA |
| 14844 | 20/05/2019 02:40:04 p. m. | TRUE PASAPORTE | | 8-Sep-89 Mujer | Unión Libre | CUBA | GUANTANAMO |
| 14845 | 20/05/2019 02:36:12 p. m. | TRUE CARNE DE IDENTIDAD | | 14-Mar-88 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14846 | 20/05/2019 02:43:10 p. m. | TRUE PASAPORTE | | 30-Dec-79 Hombre | Unión Libre | CUBA | HOLGUIN |
| 14847 | 20/05/2019 02:39:42 p. m. | TRUE PASAPORTE | | 31-Jan-87 Hombre | Unión Libre | CUBA | CAMBAGUEY |

| 14848 | 20/05/2019 02:46:29 p. m. | TRUE | PASAPORTE | | 2-Dec-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 14849 | 20/05/2019 02:43:10 p. m. | TRUE | PASAPORTE | | 28-Nov-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14850 | 20/05/2019 02:46:44 p. m. | TRUE | PASAPORTE | | 17-May-78 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 14851 | 20/05/2019 02:53:09 p. m. | TRUE | PASAPORTE | | 12-Aug-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14852 | 20/05/2019 02:49:31 p. m. | TRUE | PASAPORTE | | 11-Feb-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 14853 | 20/05/2019 02:51:40 p. m. | TRUE | PASAPORTE | | 30-Aug-64 | Hombre | Soltero(a) | CUBA | TUNAS |
| 14854 | 20/05/2019 02:52:36 p. m. | TRUE | PASAPORTE | | 28-Sep-95 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14855 | 20/05/2019 02:57:37 p. m. | FALSE | | | 2-Oct-90 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14856 | 20/05/2019 02:55:00 p. m. | TRUE | PASAPORTE | | 25-May-83 | Hombre | Soltero(a) | CUBA | TUNAS |
| 14857 | 20/05/2019 02:55:23 p. m. | TRUE | PASAPORTE | | 5-May-78 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 14858 | 20/05/2019 03:01:58 p. m. | TRUE | CARNE | | 25-Nov-88 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 14859 | 20/05/2019 02:58:39 p. m. | TRUE | PASAPORTE | | 23-Feb-95 | Mujer | Soltero(a) | CUBA | TUNAS |
| 14860 | 20/05/2019 02:59:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Mar-95 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14861 | 20/05/2019 03:01:37 p. m. | TRUE | PASAPORTE | | 21-Jun-70 | Hombre | Casado(a) | CUBA | HABANA |
| 14862 | 20/05/2019 03:06:41 p. m. | TRUE | PASAPORTE | | 20-Oct-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14863 | 20/05/2019 03:02:20 p. m. | TRUE | PASAPORTE | | 18-Aug-80 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14864 | 20/05/2019 03:05:45 p. m. | TRUE | PASAPORTE | | 6-Jan-69 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 14865 | 20/05/2019 03:06:11 p. m. | TRUE | PASAPORTE | | 3-May-73 | Hombre | Soltero(a) | CUBA | NAYARIT |
| 14866 | 20/05/2019 03:11:00 p. m. | TRUE | PASAPORTE | | 7-Jan-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14867 | 20/05/2019 03:08:32 p. m. | TRUE | PASAPORTE | | 20-May-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 14868 | 20/05/2019 03:10:20 p. m. | TRUE | PASAPORTE | | 21-Sep-82 | Hombre | Soltero(a) | CUBA | GRANMA |

| 14869 | 20/05/2019 03:15:27 p. m. | TRUE | PASAPORTE | | 13-Jan-69 | Hombre | Casado(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 14870 | 20/05/2019 03:11:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-95 | Hombre | Unión Libre | CUBA | MAYABEQUE |
| 14871 | 20/05/2019 03:14:30 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Apr-99 | Mujer | Unión Libre | CUBA | HABANA |
| 14872 | 20/05/2019 03:20:27 p. m. | TRUE | PASAPORTE | | 28-Dec-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14873 | 20/05/2019 03:16:35 p. m. | TRUE | PASAPORTE | | 4-Apr-90 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 14874 | 20/05/2019 03:18:16 p. m. | TRUE | PASAPORTE | | 2-Sep-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14875 | 20/05/2019 03:19:07 p. m. | TRUE | PASAPORTE | | 6-Apr-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14876 | 20/05/2019 03:23:17 p. m. | TRUE | PASAPORTE | | 18-May-87 | Mujer | Soltero(a) | CUBA | HABANA |
| 14877 | 20/05/2019 03:26:19 p. m. | TRUE | PASAPORTE | | 17-Dec-72 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14878 | 20/05/2019 03:28:30 p. m. | TRUE | PASAPORTE | | 6-Apr-76 | Hombre | Soltero(a) | CUBA | HABANA |
| 14879 | 20/05/2019 03:29:21 p. m. | TRUE | PASAPORTE | | 13-May-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 14880 | 20/05/2019 03:31:57 p. m. | TRUE | PASAPORTE | | 15-Apr-45 | Hombre | Casado(a) | NICARAGUA | MANAGUA |
| 14881 | 20/05/2019 03:32:25 p. m. | TRUE | PASAPORTE | | 11-Feb-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 14882 | 20/05/2019 03:40:20 p. m. | TRUE | PASAPORTE | | 13-Jan-91 | Hombre | Casado(a) | CUBA | HABANA |
| 14883 | 20/05/2019 03:37:37 p. m. | TRUE | PASAPORTE | | 30-Jul-88 | Mujer | Soltero(a) | CUBA | HABANA |
| 14884 | 20/05/2019 03:40:36 p. m. | TRUE | PASAPORTE | | 13-Oct-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 14885 | 20/05/2019 03:46:29 p. m. | TRUE | PASAPORTE | | 7-Aug-69 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 14886 | 20/05/2019 03:44:02 p. m. | TRUE | PASAPORTE | | 3-Oct-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14887 | 20/05/2019 03:46:45 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Apr-92 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 14888 | 20/05/2019 03:51:23 p. m. | FALSE | PASAPORTE | | 5-Oct-85 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 14889 | 20/05/2019 03:50:25 p. m. | TRUE | PASAPORTE | | 30-Jun-90 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 14890 | 20/05/2019 03:50:39 p. m. | TRUE | PASAPORTE | | 31-May-85 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |

| 14891 | 20/05/2019 03:57:52 p. m. | TRUE | PASAPORTE | | 31-Jul-78 | Mujer | Unión Libre | HONDURAS | PARAISO |
| 14892 | 20/05/2019 03:55:34 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 26-Jan-01 | Hombre | Soltero(a) | MEXICO | TAPACHULA |
| 14893 | 20/05/2019 03:59:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Sep-79 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14894 | 20/05/2019 04:09:04 p. m. | TRUE | PASAPORTE | | 19-Nov-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14895 | 20/05/2019 04:05:54 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jun-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14896 | 20/05/2019 04:02:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-Jul-99 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 14897 | 20/05/2019 04:07:47 p. m. | TRUE | PASAPORTE | | 19-Aug-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14898 | 20/05/2019 04:10:18 p. m. | TRUE | PASAPORTE | | 30-Aug-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 14899 | 20/05/2019 04:16:01 p. m. | TRUE | PASAPORTE | | 7-May-85 | Mujer | Divorciado(a) | CUBA | HOLGUIN |
| 14900 | 20/05/2019 04:15:30 p. m. | TRUE | YAIMEL | | 28-Jun-84 | Hombre | Divorciado(a) | CUBA | HABANA |
| 14901 | 20/05/2019 04:21:39 p. m. | TRUE | PASAPORTE | | 3-Jan-83 | Hombre | Casado(a) | CUBA | MATANZAS |
| 14902 | 20/05/2019 04:22:18 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Sep-93 | Mujer | Casado(a) | CUBA | HABANA |
| 14903 | 20/05/2019 04:27:53 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Jul-09 | Hombre | Soltero(a) | CUBA | HABANA |
| 14904 | 20/05/2019 04:29:02 p. m. | TRUE | CARNE | | 10-Oct-88 | Hombre | Casado(a) | CUBA | HABANA |
| 14905 | 20/05/2019 04:35:53 p. m. | TRUE | PASAPORTE | | 8-Jul-86 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14906 | 20/05/2019 04:33:59 p. m. | TRUE | PASAPORTE | | 16-May-70 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 14907 | 20/05/2019 04:40:24 p. m. | TRUE | PASAPORTE | | 5-Oct-83 | Hombre | Soltero(a) | CUBA | CIENUEGOS |
| 14908 | 20/05/2019 04:39:36 p. m. | TRUE | PASAPORTE | | 31-Jan-96 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 14909 | 20/05/2019 04:45:19 p. m. | TRUE | PASAPORTE | | 3-Apr-83 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 14910 | 20/05/2019 04:43:29 p. m. | TRUE | PASAPORTE | | 12-Aug-95 | Hombre | Soltero(a) | CUBA | HABANA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14911 | 20/05/2019 04:51:10 p. m. | TRUE PASAPORTE | | 27-Mar-83 Hombre | Unión Libre | CUBA | VILLA CLARA |
| 14912 | 20/05/2019 04:47:53 p. m. | TRUE PASAPORTE | | 23-Jul-86 Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 14913 | 20/05/2019 04:55:58 p. m. | TRUE PASAPORTE | | 16-Apr-69 Hombre | Casado(a) | GUATEMALA | MONJAS JALAPA |
| 14914 | 20/05/2019 04:52:00 p. m. | TRUE TARJETA DE IDENTIDAD | | 16-Jun-84 Hombre | Casado(a) | HONDURAS | VILLA NUEVA |
| 14915 | 20/05/2019 05:00:54 p. m. | TRUE DPI | | 5-Nov-78 Mujer | Soltero(a) | GUATEMALA | TIQUISATE |
| 14916 | 20/05/2019 05:09:39 p. m. | TRUE CERTIFICADO DE NACIMIENTO | | 8-Sep-16 Hombre | Soltero(a) | GUATEMALA | TEQUISATE |
| 14917 | 20/05/2019 05:17:06 p. m. | TRUE CERTIFICADO DE NACIMIENTO | | 3-May-10 Mujer | Soltero(a) | GUATEMALA | TEQUISATE |
| 14918 | 20/05/2019 05:21:08 p. m. | TRUE CERTIFICADO DE NACIMIENTO | | 11-Feb-14 Hombre | Soltero(a) | GUATEMALA | TEQUISATE |
| 14919 | 20/05/2019 04:58:52 p. m. | TRUE TARJETA DE IDENTIDAD | | 20-Apr-85 Mujer | Soltero(a) | GUATEMALA | |
| 14920 | 20/05/2019 05:05:19 p. m. | TRUE CERTIFICADO DE NACIMIENTO | | 4-Jun-12 Mujer | Soltero(a) | GUATEMALA | ESCUINTLA |
| 14921 | 20/05/2019 05:08:18 p. m. | TRUE CERTIFICADO DE NACIMIENTO | | 6-Sep-07 Mujer | Soltero(a) | GUATEMALA | ESCUINTLA |
| 14922 | 20/05/2019 05:02:35 p. m. | TRUE PASAPORTE | | 10-Aug-79 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14923 | 20/05/2019 05:08:36 p. m. | TRUE PASAPORTE | | 2-May-76 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14924 | 20/05/2019 05:12:18 p. m. | TRUE PASAPORTE | | 17-May-88 Hombre | Soltero(a) | CUBA | MATANZAS |
| 14925 | 20/05/2019 05:25:47 p. m. | TRUE PASAPORTE | | ############# Mujer | Divorciado(a) | CUBA | MATANZA |
| 14926 | 20/05/2019 05:16:31 p. m. | TRUE PASAPORTE | | 27-Aug-76 Mujer | Casado(a) | CUBA | MATANZA |
| 14927 | 20/05/2019 05:21:22 p. m. | TRUE PASAPORTE | | 14-Oct-74 Hombre | Casado(a) | CUBA | MATANZA |
| 14928 | 20/05/2019 05:21:54 p. m. | TRUE PASAPORTE | | 11-Apr-87 Mujer | Soltero(a) | CUBA | MATANZA |
| 14929 | 20/05/2019 05:27:17 p. m. | TRUE PASAPORTE | | 24-May-15 Hombre | Soltero(a) | CUBA | MATANZAS |
| 14930 | 20/05/2019 05:26:19 p. m. | TRUE DPI | | 24-Jun-83 Hombre | Unión Libre | NICARAGUA | GRANADA |
| 14931 | 20/05/2019 05:32:08 p. m. | TRUE DPI | | 14-Oct-80 Mujer | Unión Libre | NICARAGUA | GRANADA |
| 14932 | 20/05/2019 05:30:38 p. m. | TRUE PASAPORTE | | 28-Jan-98 Mujer | Soltero(a) | CUBA | SANTI ESPIRITU |

| 14933 | 21/05/2019 09:51:09 a. m. | TRUE | CARNE | | 29-Oct-80 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 14934 | 21/05/2019 09:50:46 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 23-Oct-98 | Hombre | Soltero(a) | MEXICO | LA HUACANA |
| 14935 | 21/05/2019 09:56:45 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Aug-09 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 14936 | 21/05/2019 09:55:24 a. m. | TRUE | ACTA  DE NACIMIENTO | | 26-Feb-16 | Hombre | Soltero(a) | MEXICO | APATZINGAN |
| 14937 | 21/05/2019 10:00:20 a. m. | TRUE | PASAPORTE | | 26-Sep-79 | Mujer | Casado(a) | CUBA | GRANMA |
| 14938 | 21/05/2019 10:09:09 a. m. | TRUE | PASAPORTE | | 13-Feb-86 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 14939 | 21/05/2019 10:11:31 a. m. | TRUE | PASAPORTE | | 8-Jul-89 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14940 | 21/05/2019 10:18:32 a. m. | TRUE | PASAPORTE | | 5-Sep-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14941 | 21/05/2019 10:15:05 a. m. | TRUE | PASAPORTE | | 15-Aug-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14942 | 21/05/2019 10:24:34 a. m. | TRUE | PASAPORTE | | 27-Mar-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 14943 | 21/05/2019 10:21:37 a. m. | TRUE | PASAPORTE | | 14-Sep-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 14944 | 21/05/2019 10:25:14 a. m. | TRUE | CARNE DE IDE | | 25-Feb-83 | Mujer | Soltero(a) | UGANDA | KAMPALA |
| 14945 | 21/05/2019 10:27:43 a. m. | TRUE | PASAPORTE | | 21-Mar-98 | Hombre | Casado(a) | CUBA | HABANA |
| 14946 | 21/05/2019 10:31:26 a. m. | TRUE | PASAPORTE | | 19-Oct-83 | Hombre | Casado(a) | CUBA | HABANA |
| 14947 | 21/05/2019 10:35:10 a. m. | TRUE | PASAPORTE | | 2-Mar-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14948 | 21/05/2019 10:38:33 a. m. | TRUE | PASAPORTE | | 18-Aug-69 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14949 | 21/05/2019 10:43:39 a. m. | TRUE | PASAPORTE | | 27-Dec-65 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 14950 | 21/05/2019 10:43:58 a. m. | TRUE | PASAPORTE | | 27-Aug-83 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 14951 | 21/05/2019 10:46:54 a. m. | TRUE | PASAPORTE | | 16-May-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 14952 | 21/05/2019 10:47:17 a. m. | TRUE | PASAPORTE | | 23-Nov-88 | Mujer | Casado(a) | CUBA | HABANA |

| 14953 | 21/05/2019 10:50:19 a. m. | TRUE | PASAPORTE | | 27-Dec-81 | Hombre | Casado(a) | CUBA | SANTIAGO |
|---|---|---|---|---|---|---|---|---|---|
| 14954 | 21/05/2019 10:50:06 a. m. | TRUE | PASAPORTE | | 22-Nov-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 14955 | 21/05/2019 10:54:24 a. m. | TRUE | 4073351868 | | 31-Jan-88 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 14956 | 21/05/2019 10:54:33 a. m. | TRUE | PASAPORTE | | 23-Dec-83 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 14957 | 21/05/2019 10:57:13 a. m. | TRUE | PASAPORTE | | 10-Feb-90 | Mujer | Soltero(a) | CUBA | HABANA |
| 14958 | 21/05/2019 10:58:16 a. m. | TRUE | PASAPORTE | | 14-Nov-99 | Mujer | Soltero(a) | CUBA | HABANA |
| 14959 | 21/05/2019 11:01:07 a. m. | TRUE | PASAPORTE | | 16-Apr-86 | Hombre | Soltero(a) | CUBA | CEGO DE AVILA |
| 14960 | 21/05/2019 11:01:43 a. m. | TRUE | PASAPORTE | | 23-Jan-90 | Hombre | Unión Libre | CUBA | HABANA |
| 14961 | 21/05/2019 11:04:11 a. m. | TRUE | PASAPORTE | | 6-Aug-89 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 14962 | 21/05/2019 11:04:02 a. m. | TRUE | PASAPORTE | | 20-Jul-84 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14963 | 21/05/2019 11:07:33 a. m. | TRUE | PASAPORTE | | 18-Sep-90 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14964 | 21/05/2019 11:10:47 a. m. | TRUE | PASAPORTE | | 8-Sep-78 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 14965 | 21/05/2019 11:13:51 a. m. | TRUE | PASAPORTE | | 4-Jul-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 14966 | 21/05/2019 11:17:19 a. m. | TRUE | PASAPORTE | | 8-Sep-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 14967 | 21/05/2019 11:20:15 a. m. | TRUE | PASAPORTE | | 8-Sep-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 14968 | 21/05/2019 11:24:07 a. m. | TRUE | PASAPORTE | | 25-Jul-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14969 | 21/05/2019 11:30:17 a. m. | TRUE | PASAPORTE | | 18-Jul-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 14970 | 21/05/2019 11:30:05 a. m. | TRUE | PASAPORTE | | 3-Mar-77 | Hombre | Casado(a) | CUBA | LA HABANA |
| 14971 | 21/05/2019 11:32:14 a. m. | TRUE | PASAPORTE | | 28-May-96 | Hombre | Casado(a) | CUBA | HABANA |
| 14972 | 21/05/2019 11:34:23 a. m. | TRUE | PASAPORTE | | 4-Jun-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 14973 | 21/05/2019 11:34:21 a. m. | TRUE | PASAPORTE | | 22-Jul-85 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 14974 | 21/05/2019 11:36:58 a. m. | TRUE | PASAPORTE | | 7-Dec-88 | Hombre | Casado(a) | CUBA | CIENFUEGOS |

| 14975 | 21/05/2019 11:37:21 a. m. | TRUE | PASAPORTE | | 23-Feb-94 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 14976 | 21/05/2019 11:39:43 a. m. | TRUE | CARNE DE INDENTA | | 12-Sep-81 | Hombre | Soltero(a) | CUBA | GRANMA |
| 14977 | 21/05/2019 11:42:44 a. m. | TRUE | PASAPORTE | | 6-Sep-70 | Mujer | Soltero(a) | CUBA | GRANMA |
| 14978 | 21/05/2019 11:43:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-May-68 | Hombre | Casado(a) | CUBA | GRANMA |
| 14979 | 21/05/2019 11:45:57 a. m. | TRUE | PASAPORTE | | 1-Apr-85 | Mujer | Soltero(a) | CUBA | HABANA |
| 14980 | 21/05/2019 11:46:38 a. m. | TRUE | PASAPORTE | | 11-Feb-89 | Hombre | Casado(a) | CUBA | HABANA |
| 14981 | 21/05/2019 11:48:06 a. m. | TRUE | PASAPORTE | | 12-Dec-83 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 14982 | 21/05/2019 11:49:51 a. m. | TRUE | PASAPORTE | | 28-Aug-81 | Hombre | Casado(a) | CUBA | HABANA |
| 14983 | 21/05/2019 11:50:34 a. m. | TRUE | PASAPORTE | | 23-Nov-97 | Mujer | Casado(a) | CUBA | HABANA |
| 14984 | 21/05/2019 11:52:22 a. m. | TRUE | PASAPORTE | | 13-Nov-91 | Hombre | Casado(a) | CUBA | HABANA |
| 14985 | 21/05/2019 11:55:12 a. m. | TRUE | | | 11-Jul-84 | Hombre | Casado(a) | CUBA | HABANA |
| 14986 | 21/05/2019 11:55:21 a. m. | TRUE | PASAPORTE | | 28-Nov-89 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 14987 | 21/05/2019 11:59:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Apr-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 14988 | 21/05/2019 12:00:40 p. m. | TRUE | PASAPORTE | | 26-Dec-97 | Mujer | Soltero(a) | CUBA | HABANA |
| 14989 | 21/05/2019 12:04:11 p. m. | TRUE | PASAPORTE | | 22-Aug-94 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 14990 | 21/05/2019 12:05:37 p. m. | TRUE | PASAPORTE | | 3-Sep-88 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 14991 | 21/05/2019 12:08:57 p. m. | TRUE | PASAPORTE | | 22-Nov-92 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 14992 | 21/05/2019 12:11:33 p. m. | TRUE | PASAPORTE | | 8-Dec-65 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 14993 | 21/05/2019 12:07:50 p. m. | TRUE | PASAPORTE | | 29-Oct-70 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 14994 | 21/05/2019 12:13:15 p. m. | TRUE | PASAPORTE | | 4-Dec-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 14995 | 21/05/2019 12:16:48 p. m. | TRUE | PASAPORTE | | 26-Sep-64 | Hombre | Soltero(a) | CUBA | HABANA |
| 14996 | 21/05/2019 12:17:48 p. m. | TRUE | PASAPORTE | | 4-Aug-80 | Hombre | Casado(a) | CUBA | HABANA |

| 14997 | 21/05/2019 12:20:07 p. m. | TRUE PASAPORTE | | 29-Oct-82 Hombre | Soltero(a) | CUBA | HABANA |
| 14998 | 21/05/2019 12:21:23 p. m. | TRUE PASAPORTE | | 16-Nov-86 Hombre | Casado(a) | CUBA | HABANA |
| 14999 | 21/05/2019 12:23:07 p. m. | TRUE PASAPORTE | | 2-Aug-82 Hombre | Casado(a) | CUBA | HABANA |
| 15000 | 21/05/2019 12:27:32 p. m. | TRUE PASAPORTE | | 3-Feb-92 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15001 | 21/05/2019 12:47:19 p. m. | TRUE PASAPORTE | | 18-Dec-89 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15002 | 21/05/2019 12:50:26 p. m. | TRUE PASAPORTE | | 5-May-87 Mujer | Casado(a) | CUBA | HOLGUIN |
| 15003 | 21/05/2019 12:52:19 p. m. | TRUE PASAPORTE | | 5-Sep-87 Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15004 | 21/05/2019 01:04:31 p. m. | TRUE PASAPORTE | | 16-Jun-86 Hombre | Casado(a) | CUBA | HABANA |
| 15005 | 21/05/2019 12:54:46 p. m. | TRUE CARNE DE IDENTIDAD | | 27-Nov-80 Mujer | Casado(a) | CUBA | HABANA |
| 15006 | 21/05/2019 01:09:08 p. m. | TRUE PASAPORTE | | 26-Jun-01 Hombre | Soltero(a) | CUBA | HABANA |
| 15007 | 21/05/2019 01:11:26 p. m. | TRUE PASAPORTE | | 24-Nov-10 Hombre | Soltero(a) | CUBA | HABANA |
| 15008 | 21/05/2019 01:12:02 p. m. | TRUE PASAPORTE | | 11-Dec-88 Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15009 | 21/05/2019 01:14:49 p. m. | TRUE PASAPORTE | | 9-Apr-88 Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 15010 | 21/05/2019 01:14:56 p. m. | TRUE PASAPORTE | | 17-Jan-91 Mujer | Unión Libre | CUBA | GRANMA |
| 15011 | 21/05/2019 01:23:46 p. m. | TRUE CARNE DE IDENTIDAD | | 28-Jun-69 Mujer | Soltero(a) | GUATEMALA | GUALAN ZACAPA |
| 15012 | 21/05/2019 01:24:58 p. m. | TRUE ACTA DE NACIMIENTO | | 12-Jul-02 Mujer | Soltero(a) | GUATEMALA | IZABAL |
| 15013 | 21/05/2019 01:30:22 p. m. | TRUE ACTA DE NACIMIENTO | | 6-Mar-08 Mujer | Soltero(a) | GUATEMALA | GUALAN ZACAPA |
| 15014 | 21/05/2019 01:30:35 p. m. | TRUE ACTA DE NACIMIENTO | | 6-Apr-06 Hombre | Soltero(a) | GUATEMALA | ZACAPAN |
| 15015 | 21/05/2019 01:34:23 p. m. | TRUE PASAPORTE | | 2-Sep-97 Mujer | Casado(a) | VENEZUELA | ROSARIO DE PERIJA |
| 15016 | 21/05/2019 01:38:41 p. m. | TRUE PASAPORTE | | 23-Oct-82 Hombre | Soltero(a) | CUBA | HABANA |
| 15017 | 21/05/2019 01:35:53 p. m. | TRUE PASAPORTE | | 3-Mar-88 Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15018 | 21/05/2019 01:39:40 p. m. | TRUE CARNE DE IDENTIDAD | | 29-Dec-83 Hombre | Casado(a) | CUBA | HOLGUIN |

| 15019 | 21/05/2019 01:41:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Jun-85 | Hombre | Soltero(a) | CUBA | MATANZAS |
|---|---|---|---|---|---|---|---|---|---|
| 15020 | 21/05/2019 01:42:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Feb-79 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 15021 | 21/05/2019 03:10:18 p. m. | TRUE | PASAPORTE | | 6-Jul-83 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15022 | 21/05/2019 02:29:51 p. m. | TRUE | PASAPORTE | | 28-Jul-92 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 15023 | 21/05/2019 02:33:16 p. m. | TRUE | PASAPORTE | | 20-Oct-87 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15024 | 21/05/2019 02:39:43 p. m. | TRUE | PASAPORTE | | 20-Jun-96 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 15025 | 21/05/2019 03:17:12 p. m. | TRUE | PASAPORTE | | 8-Apr-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 15026 | 21/05/2019 03:23:52 p. m. | TRUE | PASAPORTE | | 4-May-86 | Hombre | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 15027 | 21/05/2019 03:20:16 p. m. | TRUE | PASAPORTE | | 3-May-89 | Mujer | Casado(a) | CUBA | HABANA |
| 15028 | 21/05/2019 03:46:19 p. m. | TRUE | TARJETA DE IDENTIDAD | | 11-Nov-92 | Mujer | Soltero(a) | HONDURAS | LIMA |
| 15029 | 21/05/2019 03:52:50 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Dec-10 | Hombre | Soltero(a) | HONDURAS | LIMA |
| 15030 | 21/05/2019 03:50:16 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Jul-09 | Hombre | Soltero(a) | HONDURAS | LIMA |
| 15031 | 21/05/2019 03:57:13 p. m. | TRUE | PASAPORTE | | 27-Jun-86 | Hombre | Casado(a) | EL SALVADOR | CHERLATANANGO |
| 15032 | 21/05/2019 04:03:36 p. m. | TRUE | PASAPORTE | | 30-Aug-17 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 15033 | 21/05/2019 04:20:47 p. m. | TRUE | PASAPORTE | | 19-Oct-09 | Mujer | Soltero(a) | EL SALVADOR | CHALATENANGO |
| 15034 | 21/05/2019 04:16:07 p. m. | TRUE | PASAPORTE | | 23-Feb-12 | Hombre | Soltero(a) | EL SALVADOR | CHALATENANGO |
| 15035 | 21/05/2019 04:03:00 p. m. | TRUE | PASAPORTE | | 11-Jul-93 | Mujer | Casado(a) | EL SALVADOR | CHALATENANGO |
| 15036 | 21/05/2019 04:26:25 p. m. | TRUE | DPI | | 25-Oct-87 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 15037 | 21/05/2019 04:22:36 p. m. | TRUE | ACTA DE NACIMIENTO | | 1-Mar-17 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15038 | 21/05/2019 04:36:18 p. m. | TRUE | CREDENCIAL DE IDENTIDAD | | 24-Mar-59 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO |
| 15039 | 21/05/2019 04:31:58 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-May-12 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO |
| 15040 | 21/05/2019 04:40:10 p. m. | TRUE | CARNE | | 28-Jun-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15041 | 21/05/2019 04:45:53 p. m. | TRUE | CARNE | | 12-Feb-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15042 | 22/05/2019 09:48:52 a. m. | TRUE | PASAPORTE | | 16-Oct-81 | Hombre | Casado(a) | CUBA | HABANA |
| 15043 | 22/05/2019 09:50:54 a. m. | TRUE | PASAPORTE | | 16-Sep-81 | Mujer | Casado(a) | CUBA | HABANA |
| 15044 | 22/05/2019 09:53:24 a. m. | TRUE | PASAPORTE | | 18-Aug-09 | Hombre | Soltero(a) | CUBA | HABANA |
| 15045 | 22/05/2019 09:53:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Sep-87 | Mujer | Unión Libre | CUBA | HABANA |
| 15046 | 22/05/2019 09:56:56 a. m. | TRUE | PASAPORTE | | 28-Jan-15 | Mujer | Soltero(a) | CUBA | HABANA |
| 15047 | 22/05/2019 09:55:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-May-82 | Hombre | Casado(a) | CUBA | HABANA |
| 15048 | 22/05/2019 09:59:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Oct-85 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15049 | 22/05/2019 10:00:01 a. m. | TRUE | PASAPORTE | | 17-Feb-90 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 15050 | 22/05/2019 10:03:08 a. m. | TRUE | PASAPORTE | | 14-Aug-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15051 | 22/05/2019 10:03:37 a. m. | TRUE | PASAPORTE | | 15-May-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15052 | 22/05/2019 10:05:58 a. m. | TRUE | PASAPORTE | | 27-Sep-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 15053 | 22/05/2019 10:06:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jun-89 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 15054 | 22/05/2019 10:09:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Mar-89 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15055 | 22/05/2019 10:09:08 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Jun-89 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15056 | 22/05/2019 10:11:35 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Sep-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15057 | 22/05/2019 10:12:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Nov-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15058 | 22/05/2019 10:15:49 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Feb-89 | Hombre | Soltero(a) | CUBA | |

| 15059 | 22/05/2019 10:15:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Nov-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15060 | 22/05/2019 10:18:37 a. m. | TRUE | PASAPORTE | | 28-Nov-88 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15061 | 22/05/2019 10:18:19 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Sep-70 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15062 | 22/05/2019 10:22:12 a. m. | TRUE | PASAPORTE | | 20-May-70 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15063 | 22/05/2019 10:22:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Oct-78 | Hombre | Casado(a) | CUBA | HABANA |
| 15064 | 22/05/2019 10:25:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-May-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 15065 | 22/05/2019 10:25:52 a. m. | TRUE | PASAPORTE | | 29-Feb-68 | Hombre | Casado(a) | CUBA | HABANA |
| 15066 | 22/05/2019 10:28:30 a. m. | TRUE | CARNE DE IENTIDAD | | 9-Feb-82 | Hombre | Casado(a) | CUBA | HABANA |
| 15067 | 22/05/2019 10:30:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jun-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 15068 | 22/05/2019 10:31:17 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Mar-95 | Hombre | Soltero(a) | CUBA | ARTEMISA |
| 15069 | 22/05/2019 10:33:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Apr-81 | Hombre | Casado(a) | CUBA | |
| 15070 | 22/05/2019 10:34:25 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jun-83 | Hombre | Soltero(a) | HONDURAS | PUERTO CORTEZ |
| 15071 | 22/05/2019 10:35:40 a. m. | TRUE | PASAPORTE | | 6-Oct-69 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15072 | 22/05/2019 10:37:50 a. m. | TRUE | PASAPORTE | | 23-Oct-99 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15073 | 22/05/2019 10:41:42 a. m. | TRUE | PASAPORTE | | 21-Nov-95 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15074 | 22/05/2019 10:46:49 a. m. | TRUE | PASAPORTE | | 17-Sep-69 | Mujer | Casado(a) | CUBA | HABANA |
| 15075 | 22/05/2019 10:50:30 a. m. | TRUE | PASAPORTE | | 24-Nov-05 | Mujer | Soltero(a) | CUBA | HABANA |
| 15076 | 22/05/2019 10:49:36 a. m. | TRUE | PASAPORTE | | 23-Dec-71 | Mujer | Soltero(a) | CUBA | HABANA |
| 15077 | 22/05/2019 10:53:20 a. m. | TRUE | PASAPORTE | | 7-Aug-89 | Hombre | Unión Libre | CUBA | HABANA |
| 15078 | 22/05/2019 10:53:50 a. m. | TRUE | PASAPORTE | | 26-Apr-97 | Mujer | Unión Libre | CUBA | HABANA |
| 15079 | 22/05/2019 10:56:07 a. m. | TRUE | PASAPORTE | | 1-Sep-97 | Mujer | Soltero(a) | CUBA | HABANA |

| 15080 | 22/05/2019 10:56:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Jul-89 | Hombre | Soltero(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 15081 | 22/05/2019 10:58:36 a. m. | TRUE | PASAPORTE | | 11-Nov-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 15082 | 22/05/2019 11:01:26 a. m. | TRUE | PASAPORTE | | 30-Mar-75 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15083 | 22/05/2019 11:04:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Jan-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15084 | 22/05/2019 11:04:57 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Dec-00 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15085 | 22/05/2019 11:08:41 a. m. | TRUE | PASAPORTE | | 29-Jun-81 | Hombre | Casado(a) | CUBA | GRANMA |
| 15086 | 22/05/2019 11:09:20 a. m. | TRUE | PASAPORTE | | 30-May-87 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15087 | 22/05/2019 11:12:15 a. m. | TRUE | PASAPORTE | | 28-Jul-72 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15088 | 22/05/2019 11:13:01 a. m. | TRUE | PASAPORTE | | 10-Jun-90 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15089 | 22/05/2019 11:16:21 a. m. | TRUE | PASAPORTE | | 10-Nov-80 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 15090 | 22/05/2019 11:16:11 a. m. | TRUE | PASAPORTE | | 3-Oct-87 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15091 | 22/05/2019 11:19:16 a. m. | TRUE | PASAPORTE | | 24-Feb-99 | Mujer | Soltero(a) | CUBA | GRANMA |
| 15092 | 22/05/2019 11:20:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Sep-88 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15093 | 22/05/2019 11:22:49 a. m. | TRUE | PASAPORTE | | 12-Mar-86 | Hombre | Soltero(a) | VENEZUELA | MARACAY |
| 15094 | 22/05/2019 11:23:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Sep-72 | Hombre | Casado(a) | HONDURAS | LANQUE VALLE |
| 15095 | 22/05/2019 11:28:00 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Jul-07 | Hombre | Soltero(a) | HONDURAS | EL PARAISO |
| 15096 | 22/05/2019 11:29:49 a. m. | TRUE | PASAPORTE | | 28-Nov-91 | Mujer | Casado(a) | CUBA | CAMAGUEY |

| 15097 | 22/05/2019 11:35:07 a. m. | TRUE | PASAPORTE | | 30-Oct-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 15098 | 22/05/2019 11:38:01 a. m. | TRUE | PASAPORTE | | 25-Aug-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15099 | 22/05/2019 11:38:24 a. m. | TRUE | PASAPORTE | | 16-Feb-00 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15100 | 22/05/2019 11:41:52 a. m. | TRUE | PASAPORTE | | 10-Oct-99 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 15101 | 22/05/2019 11:41:34 a. m. | TRUE | PASAPORTE | | 22-May-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 15102 | 22/05/2019 11:44:21 a. m. | FALSE | | | 15-Nov-94 | Hombre | Casado(a) | CUBA | HABANA |
| 15103 | 22/05/2019 11:44:23 a. m. | TRUE | PASAPORTE | | 4-Mar-69 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15104 | 22/05/2019 11:48:16 a. m. | TRUE | PASAPORTE | | 15-Aug-91 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 15105 | 22/05/2019 11:49:12 a. m. | TRUE | PASAPORTE | | 21-Apr-92 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15106 | 22/05/2019 11:52:09 a. m. | TRUE | PASAPORTE | | 28-May-83 | Hombre | Casado(a) | CUBA | MATANZAS |
| 15107 | 22/05/2019 11:52:24 a. m. | TRUE | PASAPORTE | | 29-Sep-72 | Mujer | Soltero(a) | CUBA | LAS VILLAS |
| 15108 | 22/05/2019 11:54:23 a. m. | TRUE | PASAPORTE | | 10-Oct-93 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 15109 | 22/05/2019 11:56:02 a. m. | TRUE | PASAPORTE | | 10-Oct-90 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 15110 | 22/05/2019 11:56:49 a. m. | TRUE | PASAPORTE | | 28-Oct-82 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15111 | 22/05/2019 11:58:31 a. m. | TRUE | PASAPORTE | | 9-Oct-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15112 | 22/05/2019 11:59:35 a. m. | TRUE | PASAPORTE | | 19-Dec-80 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15113 | 22/05/2019 12:01:15 p. m. | TRUE | PASAPORTE | | 17-Mar-89 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15114 | 22/05/2019 12:08:24 p. m. | TRUE | PASAPORTE | | 25-Dec-86 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15115 | 22/05/2019 12:08:22 p. m. | TRUE | PASAPORTE | | 26-Aug-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15116 | 22/05/2019 12:12:48 p. m. | TRUE | PASAPORTE | | 13-Mar-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15117 | 22/05/2019 12:13:32 p. m. | TRUE | PASAPORTE | | 6-Sep-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15118 | 22/05/2019 12:28:35 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Jul-71 | Hombre | Casado(a) | GUATEMALA | HUATENANGO |

| 15119 | 22/05/2019 12:28:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 6-Jan-04 | Hombre | Soltero(a) | GUATEMALA | LA LIBERTAD |
| 15120 | 22/05/2019 12:34:35 p. m. | TRUE | PASAPORTE | | 1-May-77 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15121 | 22/05/2019 12:36:07 p. m. | TRUE | PASAPORTE | | 1-Feb-99 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15122 | 22/05/2019 12:38:54 p. m. | TRUE | PASAPORTE | | 9-Jan-80 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 15123 | 22/05/2019 12:39:21 p. m. | TRUE | PASAPORTE | | 10-Apr-69 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 15124 | 22/05/2019 12:56:23 p. m. | TRUE | PASAPORTE | | 11-Dec-83 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 15125 | 22/05/2019 01:00:19 p. m. | TRUE | PASAPORTE | | 1-May-76 | Hombre | Casado(a) | CUBA | HABANA |
| 15126 | 22/05/2019 01:04:08 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 29-Mar-62 | Mujer | Casado(a) | MEXICO | LAZARO CARDENAS |
| 15127 | 22/05/2019 01:12:29 p. m. | TRUE | PASAPORTE | | 29-May-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15128 | 22/05/2019 01:16:18 p. m. | TRUE | PASAPORTE | | 6-Apr-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15129 | 22/05/2019 01:18:55 p. m. | TRUE | PASAPORTE | | 20-Jun-70 | Mujer | Casado(a) | CUBA | ORIENTE |
| 15130 | 22/05/2019 01:22:34 p. m. | TRUE | PASAPORTE | | 20-Jun-90 | Hombre | Casado(a) | CUBA | HABANA |
| 15131 | 22/05/2019 01:27:51 p. m. | TRUE | CARNE DE IDENTIDAD | | 19-Apr-87 | Hombre | Casado(a) | CUBA | CIEGO DE AVIA |
| 15132 | 22/05/2019 01:30:32 p. m. | TRUE | PASAPORTE | | 5-Feb-90 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 15133 | 22/05/2019 01:32:44 p. m. | TRUE | PASAPORTE | | 9-Oct-96 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15134 | 22/05/2019 01:35:46 p. m. | TRUE | PASAPORTE | | 15-May-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15135 | 22/05/2019 04:34:47 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Jan-84 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15136 | 22/05/2019 04:37:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Oct-69 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15137 | 22/05/2019 04:39:12 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-Mar-72 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15138 | 22/05/2019 04:41:28 p. m. | TRUE | PASAPORTE | | 4-Apr-90 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15139 | 22/05/2019 04:43:56 p. m. | TRUE | PASAPORTE | | 23-May-83 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |

| 15140 | 22/05/2019 12:52:45 p. m. | TRUE | PASAPORTE | | 14-Jun-71 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 15141 | 22/05/2019 04:45:42 p. m. | TRUE | PASAPORTE | | 4-Aug-00 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 15142 | 22/05/2019 02:05:05 p. m. | TRUE | PASAPORTE | | 14-Nov-66 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15143 | 22/05/2019 02:06:29 p. m. | TRUE | PASAPORTE | | 6-Nov-96 | Hombre | Soltero(a) | CUBA | HABANA |
| 15144 | 22/05/2019 02:08:25 p. m. | TRUE | PASAPORTE | | 8-Jul-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15145 | 22/05/2019 02:09:21 p. m. | TRUE | PASAPORTE | | 14-Sep-87 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 15146 | 22/05/2019 02:11:13 p. m. | TRUE | PASAPORTE | | 9-Apr-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15147 | 22/05/2019 02:12:05 p. m. | TRUE | PASAPORTE | | 30-Nov-88 | Mujer | Soltero(a) | CUBA | HABANA |
| 15148 | 22/05/2019 02:14:18 p. m. | TRUE | PASAPORTE | | 12-Oct-06 | Mujer | Soltero(a) | CUBA | HABANA |
| 15149 | 22/05/2019 02:14:32 p. m. | TRUE | PASAPORTE | | 3-Oct-94 | Mujer | Unión Libre | CUBA | GRANMA |
| 15150 | 22/05/2019 02:15:53 p. m. | TRUE | PASAPORTE | | 23-Dec-87 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 15151 | 22/05/2019 02:18:47 p. m. | TRUE | PASAPORTE | | 18-Jul-76 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 15152 | 22/05/2019 02:18:47 p. m. | TRUE | PASAPORTE | | 9-Mar-85 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15153 | 22/05/2019 04:49:56 p. m. | TRUE | PASAPORTE | | 13-Oct-92 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15154 | 22/05/2019 04:52:02 p. m. | TRUE | PASAPORTE | | 7-Sep-94 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15155 | 22/05/2019 04:53:35 p. m. | TRUE | PASAPORTE | | 5-Jun-18 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15156 | 22/05/2019 02:27:14 p. m. | TRUE | PASAPORTE | | 18-Sep-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15157 | 22/05/2019 02:28:09 p. m. | TRUE | PASAPORTE | | 23-May-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15158 | 22/05/2019 02:34:56 p. m. | TRUE | PASAPORTE | | 14-Oct-78 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15159 | 22/05/2019 02:30:20 p. m. | TRUE | PASAPORTE | | 8-Oct-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15160 | 22/05/2019 02:32:13 p. m. | TRUE | PASAPORTE | | 22-Dec-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15161 | 22/05/2019 04:55:09 p. m. | TRUE | PASAPORTE | | 10-Feb-97 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15162 | 22/05/2019 04:56:50 p. m. | TRUE | PASAPORTE | | 27-Aug-17 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 15163 | 22/05/2019 05:03:06 p. m. | TRUE | PASAPORTE | | 8-May-81 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15164 | 22/05/2019 02:35:22 p. m. | TRUE | PASAPORTE | | 22-May-89 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15165 | 22/05/2019 02:39:32 p. m. | TRUE | PASAPORTE | | 1-Jul-84 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15166 | 22/05/2019 02:41:26 p. m. | TRUE | PASAPORTE | | 20-Sep-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15167 | 22/05/2019 02:43:42 p. m. | TRUE | PASAPORTE | | 7-Dec-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 15168 | 22/05/2019 04:57:40 p. m. | TRUE | PASAPORTE | | 30-Jun-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 15169 | 22/05/2019 02:58:00 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 6-Aug-93 | Hombre | Soltero(a) | MEXICO | IXTACZOQUITLAN |
| 15170 | 22/05/2019 03:05:37 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 25-Mar-86 | Mujer | Unión Libre | MEXICO | SUCHIATE |
| 15171 | 22/05/2019 04:59:47 p. m. | TRUE | CURP | | 5-Jun-06 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15172 | 22/05/2019 03:09:48 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Apr-11 | Mujer | Soltero(a) | MEXICO | TAPACHULA |
| 15173 | 22/05/2019 03:18:35 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Mar-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 15174 | 22/05/2019 03:50:23 p. m. | TRUE | PASAPORTE | | 6-Dec-83 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 15175 | 22/05/2019 03:53:18 p. m. | TRUE | PASAPORTE | | 20-Oct-88 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15176 | 22/05/2019 03:56:28 p. m. | TRUE | PASAPORTE | | 22-Aug-72 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15177 | 22/05/2019 03:58:47 p. m. | TRUE | PASAPORTE | | 21-Dec-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 15178 | 22/05/2019 04:02:42 p. m. | TRUE | PASAPORTE | | 11-Sep-90 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15179 | 22/05/2019 04:03:22 p. m. | TRUE | PASAPORTE | | 20-Sep-88 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15180 | 22/05/2019 04:08:06 p. m. | TRUE | PASAPORTE | | 2-Aug-92 | Hombre | Divorciado(a) | CUBA | VILLA CLARA |
| 15181 | 22/05/2019 04:19:06 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 7-Oct-93 | Hombre | Soltero(a) | MEXICO | GUANAJUATO |
| 15182 | 22/05/2019 04:24:45 p. m. | TRUE | PASAPORTE | | 12-Jan-80 | Hombre | Casado(a) | CUBA | HABANA |

| 15183 | 22/05/2019 04:29:52 p. m. | TRUE | PASAPORTE | | 11-Oct-87 | Hombre | Casado(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 15184 | 22/05/2019 04:34:40 p. m. | TRUE | PASAPORTE | | 2-Jan-93 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15185 | 22/05/2019 04:38:46 p. m. | TRUE | PASAPORTE | | 2-May-97 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15186 | 22/05/2019 04:42:24 p. m. | TRUE | PASAPORTE | | 23-May-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15187 | 23/05/2019 09:14:58 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 17-Dec-91 | Hombre | Unión Libre | MEXICO | LAS CHOAPAS |
| 15188 | 22/05/2019 04:21:14 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Nov-91 | Mujer | Unión Libre | MEXICO | VERACRUZ |
| 15189 | 23/05/2019 09:23:25 a. m. | TRUE | ACTA DE NACIMIENTO | | 28-Sep-09 | Mujer | Soltero(a) | MEXICO | VERACRUZ |
| 15190 | 23/05/2019 09:23:07 a. m. | TRUE | ACTA DE NACOMIENTO | | 16-Dec-15 | Mujer | Soltero(a) | MEXICO | VILLA HERMOSA |
| 15191 | 23/05/2019 09:19:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Oct-12 | Mujer | Soltero(a) | MEXICO | VILLA HERMOSA |
| 15192 | 23/05/2019 09:27:03 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 28-Sep-97 | Hombre | Unión Libre | MEXICO | LA HUACANA |
| 15193 | 23/05/2019 09:32:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Aug-98 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 15194 | 23/05/2019 09:32:44 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Mar-19 | Hombre | Unión Libre | MEXICO | LA HUACANA |
| 15195 | 23/05/2019 09:35:10 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Jul-17 | Mujer | Soltero(a) | MEXICO | LA HUACANA |
| 15196 | 23/05/2019 09:36:40 a. m. | TRUE | PASAPORTE | | 22-Jan-90 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15197 | 23/05/2019 09:38:26 a. m. | TRUE | PASAPORTE | | 6-Nov-13 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15198 | 23/05/2019 09:41:43 a. m. | TRUE | PASAPORTE | | 21-Oct-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 15199 | 23/05/2019 09:41:15 a. m. | TRUE | PASAPORTE | | 9-Oct-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 15200 | 23/05/2019 09:44:31 a. m. | TRUE | PASAPORTE | | 5-Nov-66 | Hombre | Casado(a) | CUBA | HABANA |
| 15201 | 23/05/2019 09:45:01 a. m. | TRUE | PASAPORTE | | 27-Nov-93 | Mujer | Casado(a) | CUBA | HABANA |

| 15202 | 23/05/2019 09:47:25 a. m. | TRUE PASAPORTE | | 3-Jun-83 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 15203 | 23/05/2019 09:49:35 a. m. | TRUE CARNE DE IDENTIDAD | | 22-Mar-78 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15204 | 23/05/2019 09:50:37 a. m. | TRUE PASAPORTE | | 19-Dec-71 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15205 | 23/05/2019 09:53:01 a. m. | TRUE CARNE DE IDENTIDAD | | 3-Oct-91 | Mujer | Soltero(a) | CUBA | GRANMA |
| 15206 | 23/05/2019 09:54:25 a. m. | TRUE PASPOR | | 5-Sep-80 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15207 | 23/05/2019 09:56:10 a. m. | TRUE PASAPORTE | | 2-Nov-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15208 | 23/05/2019 09:57:39 a. m. | TRUE PASAPORTE | | 27-Sep-86 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15209 | 23/05/2019 09:59:17 a. m. | TRUE PASAPORTE | | 28-Sep-78 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 15210 | 23/05/2019 10:00:54 a. m. | TRUE PASAPORTE | | 5-Jan-77 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 15211 | 23/05/2019 10:03:01 a. m. | TRUE PASAPORTE | | 28-Jun-86 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15212 | 23/05/2019 10:04:01 a. m. | TRUE PASAPORTE | | 21-Sep-99 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15213 | 23/05/2019 10:05:38 a. m. | TRUE PASAPORTE | | 30-Jul-88 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 15214 | 23/05/2019 10:09:56 a. m. | TRUE PASAPORTE | | 4-Aug-89 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15215 | 23/05/2019 10:08:34 a. m. | TRUE PASAPORTE | | 19-Aug-85 | Hombre | Unión Libre | CUBA | HABANA |
| 15216 | 23/05/2019 10:11:24 a. m. | TRUE PASAPORTE | | 15-May-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15217 | 23/05/2019 10:13:10 a. m. | TRUE PASAPORTE | | 11-Aug-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15218 | 23/05/2019 10:13:59 a. m. | TRUE PASAPORTE | | 21-Feb-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 15219 | 23/05/2019 10:15:43 a. m. | TRUE CARNE DE IDENTIDAD | | 4-Oct-78 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15220 | 23/05/2019 10:16:49 a. m. | TRUE PASAPORTE | | 22-Jan-62 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15221 | 23/05/2019 10:19:11 a. m. | TRUE PASAPORTE | | 23-Feb-62 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |

| 15222 | 23/05/2019 10:19:41 a. m. | TRUE | PASAPORTE | | 6-Mar-97 | Hombre | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 15223 | 23/05/2019 10:21:23 a. m. | TRUE | PASAPORTE | | 8-Jun-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 15224 | 23/05/2019 10:23:25 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Jul-69 | Hombre | Divorciado(a) | CUBA | GUATANAMO |
| 15225 | 23/05/2019 10:24:15 a. m. | TRUE | PASAPORTE | | 18-Feb-97 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15226 | 23/05/2019 10:26:49 a. m. | TRUE | PASAPORTE | | 27-Dec-74 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 15227 | 23/05/2019 10:27:06 a. m. | TRUE | PASAPORTE | | 17-Sep-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15228 | 23/05/2019 10:29:43 a. m. | TRUE | PASAPORTE | | 23-Aug-88 | Hombre | Casado(a) | CUBA | MATANZAS |
| 15229 | 23/05/2019 10:29:45 a. m. | TRUE | PASAPORTE | | 28-Jun-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 15230 | 23/05/2019 10:32:00 a. m. | TRUE | PASAPORTE | | 31-Jan-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 15231 | 23/05/2019 10:32:42 a. m. | TRUE | PASAPORTE | | 6-Apr-52 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15232 | 23/05/2019 10:34:54 a. m. | TRUE | PASAPORTE | | 14-Mar-62 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15233 | 23/05/2019 10:38:40 a. m. | TRUE | PASAPORTE | | 16-Nov-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15234 | 23/05/2019 10:38:21 a. m. | TRUE | PASAPORTE | | 15-Feb-63 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15235 | 23/05/2019 10:42:05 a. m. | TRUE | PASAPORTE | | 24-Aug-98 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15236 | 23/05/2019 10:45:44 a. m. | TRUE | PASAPORTE | | 20-Mar-71 | Mujer | Casado(a) | CUBA | ORIENTE |
| 15237 | 23/05/2019 10:48:19 a. m. | TRUE | PASAPORTE | | 15-Jul-70 | Hombre | Casado(a) | CUBA | ORIENTE |
| 15238 | 23/05/2019 10:51:10 a. m. | TRUE | PASAPORTE | | 27-Mar-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15239 | 23/05/2019 10:54:33 a. m. | TRUE | PASAPORTE | | 22-Sep-67 | Mujer | Casado(a) | CUBA | ORIENTE |
| 15240 | 23/05/2019 11:02:18 a. m. | TRUE | PASAPORTE | | 13-May-66 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15241 | 23/05/2019 11:02:54 a. m. | TRUE | PASAPORTE | | 14-Sep-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15242 | 23/05/2019 11:06:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Jun-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15243 | 23/05/2019 11:06:56 a. m. | TRUE | PASAPORTE | | 12-Feb-99 | Mujer | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15244 | 23/05/2019 11:08:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Dec-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15245 | 23/05/2019 11:13:20 a. m. | TRUE | PASAPORTE | | 19-Nov-16 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 15246 | 23/05/2019 11:10:02 a. m. | TRUE | PASAPORTE | | 12-Feb-89 | Mujer | Casado(a) | CUBA | MATANZAS |
| 15247 | 23/05/2019 11:12:02 a. m. | TRUE | PASAPORTE | | 18-Jun-96 | Hombre | Casado(a) | CUBA | HABANA |
| 15248 | 23/05/2019 11:16:42 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 11-Sep-96 | Mujer | Casado(a) | MEXICO | PETATLAN |
| 15249 | 23/05/2019 11:17:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Oct-95 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 15250 | 23/05/2019 11:20:16 a. m. | TRUE | PASAPORTE | | 13-Nov-96 | Mujer | Casado(a) | CUBA | HABANA |
| 15251 | 23/05/2019 11:20:20 a. m. | TRUE | PASAPORTE | | 24-Jun-87 | Hombre | Casado(a) | CUBA | HABANA |
| 15252 | 23/05/2019 11:22:27 a. m. | TRUE | PASAPORTE | | 7-Nov-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15253 | 23/05/2019 11:23:03 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Aug-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15254 | 23/05/2019 11:24:53 a. m. | TRUE | PASAPORTE | | 15-Jan-62 | Hombre | Casado(a) | CUBA | GRANMA |
| 15255 | 23/05/2019 11:26:45 a. m. | TRUE | PASAPORTE | | 10-Oct-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15256 | 23/05/2019 11:27:14 a. m. | TRUE | PASAPORTE | | 1-Sep-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15257 | 23/05/2019 11:30:35 a. m. | TRUE | PASAPORTE | | 4-Apr-94 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15258 | 23/05/2019 11:31:32 a. m. | TRUE | PASAPORTE | | 24-Nov-94 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15259 | 23/05/2019 11:33:09 a. m. | TRUE | PASAPORTE | | 3-Dec-88 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15260 | 23/05/2019 11:34:09 a. m. | TRUE | PASAPORTE | | 18-Jan-92 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15261 | 23/05/2019 11:35:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Feb-92 | Hombre | Soltero(a) | HONDURAS | MORAZAN |
| 15262 | 23/05/2019 11:36:37 a. m. | TRUE | PASAPORTE | | 27-Oct-94 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15263 | 23/05/2019 11:39:20 a. m. | TRUE | PASAPORTE | | 3-Jan-89 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 15264 | 23/05/2019 11:40:22 a. m. | TRUE | PASAPORTE | | 15-Dec-91 | Mujer | Unión Libre | CUBA | LAS TUNAS |

| 15265 | 23/05/2019 11:42:59 a. m. | TRUE | PASAPORTE | | 2-Dec-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 15266 | 23/05/2019 11:43:43 a. m. | TRUE | PASAPORTE | | 15-Mar-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15267 | 23/05/2019 11:46:56 a. m. | TRUE | PASAPORTE | | 21-Dec-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15268 | 23/05/2019 11:50:01 a. m. | TRUE | PASAPORTE | | 27-Jan-97 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15269 | 23/05/2019 11:53:53 a. m. | TRUE | PASAPORTE | | 21-Jun-99 | Mujer | Casado(a) | CUBA | HABANA |
| 15270 | 23/05/2019 11:52:42 a. m. | TRUE | PASAPORTE | | 12-Aug-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15271 | 23/05/2019 11:55:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jun-90 | Hombre | Soltero(a) | HONDURAS | OLANCHO |
| 15272 | 23/05/2019 11:56:04 a. m. | TRUE | PASAPORTE | | 1-Jun-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 15273 | 23/05/2019 11:59:32 a. m. | TRUE | PASAPORTE | | 15-Jan-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 15274 | 23/05/2019 11:59:46 a. m. | TRUE | PASAPORTE | | 22-Jan-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15275 | 23/05/2019 12:02:20 p. m. | TRUE | PASAPORTE | | 13-Sep-94 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15276 | 23/05/2019 12:03:17 p. m. | TRUE | PASAPORTE | | 30-Jan-79 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15277 | 23/05/2019 12:05:37 p. m. | TRUE | PASAPORTE | | 1-Mar-77 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15278 | 23/05/2019 12:06:17 p. m. | TRUE | PASAPORTE | | 10-Nov-61 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15279 | 23/05/2019 12:10:12 p. m. | TRUE | PASAPORTE | | 18-Jan-80 | Hombre | Casado(a) | CUBA | HABANA |
| 15280 | 23/05/2019 12:10:27 p. m. | TRUE | PASAPORTE | | 4-Jan-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 15281 | 23/05/2019 12:14:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-May-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15282 | 23/05/2019 12:21:37 p. m. | TRUE | TARJETA DE VISITANTE | | 29-Feb-88 | Mujer | Soltero(a) | GUATEMALA | MALACATAN SAN MARCOS |
| 15283 | 23/05/2019 12:29:48 p. m. | TRUE | PASAPORTE | | 28-Feb-76 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15284 | 23/05/2019 12:30:58 p. m. | TRUE | PASAPORTE | | 4-Oct-94 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| 15285 | 23/05/2019 12:34:21 p. m. | TRUE | PASAPORTE | | 12-Oct-88 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15286 | 23/05/2019 12:35:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Nov-98 | Hombre | Soltero(a) | HONDURAS | COPAN |
| 15287 | 23/05/2019 12:39:12 p. m. | TRUE | PASAPORTE | | 15-Nov-96 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15288 | 23/05/2019 12:36:01 p. m. | TRUE | PASAPORTE | | 5-Jan-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15289 | 23/05/2019 12:44:47 p. m. | TRUE | PASAPORTE | | 27-Jan-87 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15290 | 23/05/2019 01:17:39 p. m. | TRUE | PASAPORTE | | 4-Dec-85 | Hombre | Casado(a) | CUBA | HABANA |
| 15291 | 23/05/2019 01:20:53 p. m. | TRUE | PASAPORTE | | 3-Nov-69 | Hombre | Soltero(a) | CUBA | LAS VILLAS |
| 15292 | 23/05/2019 01:22:20 p. m. | TRUE | PASAPORTE | | 9-Nov-97 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15293 | 23/05/2019 01:19:13 p. m. | TRUE | PASAPORTE | | 8-Aug-90 | Hombre | Casado(a) | CUBA | HABANA |
| 15294 | 23/05/2019 01:25:08 p. m. | TRUE | PASAPORTE | | 25-Aug-98 | Mujer | Casado(a) | CUBA | HABANA |
| 15295 | 23/05/2019 01:25:33 p. m. | TRUE | PASAPORTE | | 4-May-97 | Hombre | Casado(a) | CUBA | HABANA |
| 15296 | 23/05/2019 01:28:33 p. m. | TRUE | PASAPORTE | | 23-Nov-85 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15297 | 23/05/2019 01:28:45 p. m. | TRUE | PASAPORTE | | 2-Oct-82 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15298 | 23/05/2019 01:31:16 p. m. | TRUE | PASAPORTE | | 20-Aug-81 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15299 | 23/05/2019 01:39:54 p. m. | TRUE | PASAPORTE | | 12-Oct-93 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 15300 | 23/05/2019 01:40:51 p. m. | TRUE | PASAPORTE | | 9-Sep-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15301 | 23/05/2019 01:45:00 p. m. | TRUE | PASAPORTE | | 18-Mar-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15302 | 23/05/2019 01:45:00 p. m. | FALSE | PASAPORTE | | 2-Apr-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15303 | 23/05/2019 01:47:26 p. m. | TRUE | PASAPORTE | | 8-Nov-86 | Hombre | Unión Libre | CUBA | HABANA |
| 15304 | 23/05/2019 01:48:50 p. m. | TRUE | PASAPORTE | | 27-Jun-94 | Mujer | Unión Libre | CUBA | GRANMA |
| 15305 | 23/05/2019 01:51:28 p. m. | TRUE | PASAPORTE | | 23-Dec-85 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 15306 | 23/05/2019 01:52:27 p. m. | TRUE | PASAPORTE | | 27-Apr-90 | Mujer | Unión Libre | CUBA | |
| 15307 | 23/05/2019 01:54:50 p. m. | TRUE | PASAPORTE | | 19-Aug-13 | Hombre | Soltero(a) | CUBA | HABANA |

| 15308 | 23/05/2019 02:46:57 p. m. | TRUE | PASAPORTE | | 15-Dec-91 | Mujer | Soltero(a) | VENEZUELA | SAN ANTONIO DEL TACHI |
| 15309 | 23/05/2019 02:47:01 p. m. | TRUE | PASAPORTE | | 6-Dec-11 | Mujer | Soltero(a) | VENEZUELA | MARACAY |
| 15310 | 23/05/2019 02:51:59 p. m. | TRUE | PASAPORTE | | 25-May-16 | Hombre | Soltero(a) | PANAMA | PANAMA |
| 15311 | 23/05/2019 03:24:10 p. m. | TRUE | PASAPORTE | | 7-Jan-93 | Mujer | Casado(a) | CUBA | HABANA |
| 15312 | 23/05/2019 03:27:15 p. m. | TRUE | PASAPORTE | | 14-Oct-18 | Mujer | Soltero(a) | CUBA | HABANA |
| 15313 | 23/05/2019 03:24:27 p. m. | TRUE | PASAPORTE | | 17-Oct-84 | Hombre | Casado(a) | CUBA | HABANA |
| 15314 | 23/05/2019 03:28:03 p. m. | TRUE | PASAPORTE | | 23-Jan-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 15315 | 23/05/2019 04:13:54 p. m. | TRUE | PASAPORTE | | 28-Mar-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15316 | 23/05/2019 04:19:44 p. m. | FALSE | | | 6-Aug-86 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15317 | 24/05/2019 09:48:00 a. m. | TRUE | PASAPORTE | | 11-Apr-78 | Hombre | Casado(a) | CUBA | HABANA |
| 15318 | 24/05/2019 09:49:48 a. m. | TRUE | PASAPORTE | | 19-Aug-04 | Hombre | Soltero(a) | CUBA | HABANA |
| 15319 | 24/05/2019 09:53:55 a. m. | TRUE | PASAPORTE | | 3-Sep-10 | Hombre | Soltero(a) | CUBA | HABANA |
| 15320 | 24/05/2019 09:55:49 a. m. | TRUE | PASAPORTE | | 18-Aug-87 | Hombre | Casado(a) | CUBA | HABANA |
| 15321 | 24/05/2019 09:57:43 a. m. | TRUE | PASAPORTE | | 26-Nov-73 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 15322 | 24/05/2019 10:17:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-May-93 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 15323 | 24/05/2019 10:15:41 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Nov-92 | Hombre | Casado(a) | CUBA | PINA |
| 15324 | 24/05/2019 10:02:03 a. m. | TRUE | PASAPORTE | | 9-Dec-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15325 | 24/05/2019 10:04:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-May-95 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15326 | 24/05/2019 10:09:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Mar-94 | Hombre | | CUBA | SANTIAGO |
| 15327 | 24/05/2019 10:05:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Sep-84 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| 15328 | 24/05/2019 10:12:50 a. m. | TRUE | PASAPORTE | | 3-Oct-90 | Mujer | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 15329 | 24/05/2019 10:09:04 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Nov-86 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15330 | 24/05/2019 10:15:27 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jun-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15331 | 24/05/2019 10:12:10 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 31-Aug-90 | Hombre | Casado(a) | MEXICO | TECPAN DE GALEANA |
| 15332 | 24/05/2019 10:15:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Feb-91 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15333 | 24/05/2019 10:21:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Sep-80 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15334 | 24/05/2019 10:18:06 a. m. | TRUE | PASAPORTE | | 17-Sep-87 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15335 | 24/05/2019 10:23:36 a. m. | TRUE | PASAPORTE | | 4-Sep-81 | Hombre | Casado(a) | CUBA | THOLGUIN |
| 15336 | 24/05/2019 10:20:06 a. m. | TRUE | PASAPORTE | | 13-Oct-73 | Hombre | Casado(a) | CUBA | GRANMA |
| 15337 | 24/05/2019 10:21:29 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Feb-70 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15338 | 24/05/2019 10:29:17 a. m. | TRUE | PASAPORTE | | 10-Jul-70 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15339 | 24/05/2019 10:25:55 a. m. | TRUE | PASAPORTE | | 23-Aug-71 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15340 | 24/05/2019 10:31:48 a. m. | TRUE | PASAPORTE | | 12-May-76 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15341 | 24/05/2019 10:28:42 a. m. | TRUE | PASAPORTE | | 26-Oct-01 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15342 | 24/05/2019 10:34:28 a. m. | TRUE | PASAPORTE | | 3-Feb-93 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 15343 | 24/05/2019 10:31:17 a. m. | TRUE | PASAPORTE | | 24-Jan-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15344 | 24/05/2019 10:31:42 a. m. | TRUE | PASAPORTE | | 11-Jun-75 | Mujer | Soltero(a) | CUBA | GRANMA |
| 15345 | 24/05/2019 10:38:24 a. m. | TRUE | PASAPORTE | | 12-Oct-80 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15346 | 24/05/2019 10:34:17 a. m. | TRUE | PASAPORTE | | 2-Sep-96 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15347 | 24/05/2019 10:36:29 a. m. | TRUE | PASAPORTE | | 23-Aug-98 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15348 | 24/05/2019 10:41:56 a. m. | TRUE | PASAPORTE | | 29-Aug-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15349 | 24/05/2019 10:38:11 a. m. | TRUE | PASAPORTE | | 26-Dec-87 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 15350 | 24/05/2019 10:44:51 a. m. | TRUE PASAPORTE | | 15-May-93 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15351 | 24/05/2019 10:41:09 a. m. | TRUE PASAPORTE | | 16-Aug-99 Hombre | Soltero(a) | CUBA | GRANMA |
| 15352 | 24/05/2019 10:42:02 a. m. | TRUE PASAPORTE | | 11-Nov-89 Mujer | Casado(a) | CUBA | HOLGUIN |
| 15353 | 24/05/2019 10:48:00 a. m. | TRUE PASAPORTE | | 31-Jul-70 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15354 | 24/05/2019 10:46:05 a. m. | TRUE PASAPORTE | | 22-Aug-83 Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15355 | 24/05/2019 10:51:11 a. m. | FALSE | | 21-Sep-90 Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 15356 | 24/05/2019 10:46:44 a. m. | TRUE PASAPORTE | | 14-Feb-76 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15357 | 24/05/2019 10:48:55 a. m. | TRUE PASAPORTE | | 27-Aug-92 Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 15358 | 24/05/2019 10:54:45 a. m. | TRUE PASAPORTE | | 28-Jul-90 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15359 | 24/05/2019 10:59:36 a. m. | TRUE PASAPORTE | | 25-Mar-85 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15360 | 24/05/2019 10:52:49 a. m. | TRUE PASAPORTE | | 26-Aug-86 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15361 | 24/05/2019 10:57:42 a. m. | TRUE PASAPORTE | | 23-May-85 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15362 | 24/05/2019 10:55:14 a. m. | TRUE PASAPORTE | | 17-Jul-86 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15363 | 24/05/2019 10:57:13 a. m. | TRUE PASAPORTE | | 6-Sep-86 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15364 | 24/05/2019 11:01:56 a. m. | TRUE PASAPORTE | | 9-Mar-85 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15365 | 24/05/2019 10:57:49 a. m. | TRUE PASAPORTE | | 26-Oct-70 Hombre | Soltero(a) | CUBA | ORIENTE |
| 15366 | 24/05/2019 11:00:44 a. m. | TRUE PASAPORTE | | 14-Dec-88 Mujer | Soltero(a) | CUBA | HABANA |
| 15367 | 24/05/2019 11:01:31 a. m. | TRUE PASAPORTE | | 31-Dec-92 Hombre | Unión Libre | CUBA | HABANA |
| 15368 | 24/05/2019 11:03:50 a. m. | TRUE PASAPORTE | | 10-Nov-98 Mujer | Soltero(a) | CUBA | GRANMA |
| 15369 | 24/05/2019 11:04:17 a. m. | TRUE PASAPORTE | | 22-Oct-96 Mujer | Casado(a) | CUBA | HOLGUIN |
| 15370 | 24/05/2019 11:06:59 a. m. | TRUE PASAPORTE | | 31-Oct-94 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15371 | 24/05/2019 11:10:50 a. m. | TRUE PASAPORTE | | 24-Feb-83 Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |

| 15372 | 24/05/2019 11:09:08 a. m. | TRUE | PASAPORTE | | 5-Jul-95 | Mujer | Unión Libre | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 15373 | 24/05/2019 11:16:49 a. m. | TRUE | PASAPORTE | | 18-Feb-77 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15374 | 24/05/2019 11:24:02 a. m. | TRUE | PASAPORTE | | 10-Oct-78 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15375 | 24/05/2019 11:25:27 a. m. | TRUE | PASAPORTE | | 13-Sep-91 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15376 | 24/05/2019 11:26:58 a. m. | TRUE | PASAPORTE | | 3-Apr-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15377 | 24/05/2019 11:39:21 a. m. | TRUE | PASAPORTE | | 20-Nov-98 | Mujer | Soltero(a) | VENEZUELA | MARACAYBO |
| 15378 | 24/05/2019 11:39:51 a. m. | TRUE | PASAPORTE | | 1-Jan-72 | Mujer | Soltero(a) | VENEZUELA | MACHIQUES |
| 15379 | 24/05/2019 11:50:58 a. m. | TRUE | PASAPORTE | | 10-Feb-92 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15380 | 24/05/2019 12:10:54 p. m. | TRUE | PASAPORTE | | 1-Jan-99 | Hombre | Casado(a) | CUBA | GUATANAMO |
| 15381 | 24/05/2019 12:45:09 p. m. | TRUE | PASAPORTE | | 15-Jun-81 | Hombre | Soltero(a) | CUBA | PINAR DE RIO |
| 15382 | 24/05/2019 01:03:02 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 3-Mar-73 | Mujer | Unión Libre | MEXICO | MUGICA |
| 15383 | 24/05/2019 12:57:12 p. m. | TRUE | ACTA | | 25-Sep-06 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 15384 | 24/05/2019 12:57:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 15-Nov-11 | Hombre | Soltero(a) | MEXICO | MUGICA |
| 15385 | 24/05/2019 01:05:29 p. m. | TRUE | PASAPORTE | | 8-Jan-83 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15386 | 24/05/2019 01:08:19 p. m. | TRUE | PASAPORTE | | 24-Jan-74 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15387 | 24/05/2019 01:10:36 p. m. | TRUE | PASAPORTE | | 16-Feb-96 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15388 | 24/05/2019 01:12:16 p. m. | TRUE | PASAPORTE | | 6-Feb-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15389 | 24/05/2019 01:13:49 p. m. | TRUE | PASAPORTE | | 31-Mar-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15390 | 24/05/2019 01:17:32 p. m. | TRUE | PASAPORTE | | 23-Oct-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15391 | 24/05/2019 01:14:58 p. m. | TRUE | PASAPORTE | | 5-May-72 | Hombre | Unión Libre | CUBA | GRANMA |

| 15392 | 24/05/2019 01:18:33 p. m. | TRUE PASAPORTE | | 6-Feb-00 Mujer | Soltero(a) | CUBA | HABANA |
| 15393 | 24/05/2019 01:20:51 p. m. | TRUE PASAPORTE | | 14-Aug-76 Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15394 | 24/05/2019 01:21:43 p. m. | TRUE PASAPORTE | | 14-Mar-99 Hombre | Soltero(a) | CUBA | MATANZAS |
| 15395 | 24/05/2019 01:25:33 p. m. | TRUE PASAPORTE | | 11-Nov-96 Hombre | Soltero(a) | CUBA | 1996 |
| 15396 | 24/05/2019 01:26:48 p. m. | TRUE PASAPORTE | | 26-Jun-89 Hombre | Casado(a) | CUBA | GRANMA |
| 15397 | 24/05/2019 01:27:41 p. m. | TRUE PASAPORTE | | 31-Oct-92 Mujer | Casado(a) | CUBA | GRANMA |
| 15398 | 24/05/2019 01:30:13 p. m. | TRUE PASAPORTE | | 27-Sep-86 Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15399 | 24/05/2019 01:33:00 p. m. | TRUE PASAPORTE | | 19-Nov-77 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15400 | 24/05/2019 01:30:40 p. m. | TRUE PASAPORTE | | 5-Sep-89 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15401 | 24/05/2019 01:51:00 p. m. | TRUE PASAPORTE | | 4-Dec-84 Hombre | Casado(a) | CUBA | HABANA |
| 15402 | 24/05/2019 01:54:03 p. m. | TRUE PASAPORTE | | 25-Jul-89 Hombre | Soltero(a) | CUBA | HABANA |
| 15403 | 24/05/2019 02:33:48 p. m. | TRUE CREDENCIAL DE ELECTOR | | 16-Oct-98 Mujer | Unión Libre | MEXICO | JUAREZ |
| 15404 | 24/05/2019 02:35:26 p. m. | TRUE VISA | | 31-Oct-76 Hombre | Unión Libre | HONDURAS | SAN MANUEL CORTEZ |
| 15405 | 24/05/2019 02:39:34 p. m. | TRUE ACTA | | 25-Jul-17 Mujer | Soltero(a) | MEXICO | JUAREZ |
| 15406 | 24/05/2019 02:38:33 p. m. | TRUE PASAPORTE | | 8-Feb-14 Hombre | Soltero(a) | MEXICO | JUAREZ |
| 15407 | 24/05/2019 03:03:09 p. m. | TRUE PASAPORTE | | 24-May-79 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15408 | 24/05/2019 03:36:58 p. m. | TRUE CARNE DE IDENTIDAD | | 2-Nov-74 Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15409 | 24/05/2019 03:39:12 p. m. | TRUE CARNE DE IDENTIDAD | | 24-Apr-84 Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 15410 | 24/05/2019 03:41:59 p. m. | TRUE PASAPORTE | | 30-Jun-76 Hombre | | CUBA | GUANTANAMO |
| 15411 | 24/05/2019 03:42:09 p. m. | TRUE PASAPORTE | | 16-May-80 Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15412 | 24/05/2019 03:46:25 p. m. | TRUE PASAPORTE | | 18-Aug-91 Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15413 | 24/05/2019 03:50:13 p. m. | TRUE CARNE DE IDENTIDAD | | 26-Jan-95 Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 15414 | 24/05/2019 04:44:00 p. m. | TRUE | PASAPORTE | | 18-Nov-94 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 15415 | 25/05/2019 09:50:20 a. m. | TRUE | PASAPORTE | | 6-May-78 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15416 | 25/05/2019 09:50:35 a. m. | TRUE | PASAPORTE | | 15-Aug-84 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15417 | 25/05/2019 09:55:17 a. m. | TRUE | PASAPORTE | | 16-Jan-83 | Hombre | Unión Libre | CUBA | LA HABANA |
| 15418 | 25/05/2019 09:52:56 a. m. | TRUE | PASAPORTE | | 17-Feb-93 | Mujer | Unión Libre | CUBA | HABANA |
| 15419 | 25/05/2019 10:00:20 a. m. | TRUE | PASAPORTE | | 21-Aug-13 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 15420 | 25/05/2019 09:56:13 a. m. | TRUE | PASAPORTE | | 27-Nov-14 | Hombre | Soltero(a) | CUBA | HABANA |
| 15421 | 25/05/2019 09:56:43 a. m. | TRUE | PASAPORTE | | 18-Jan-65 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15422 | 25/05/2019 09:59:16 a. m. | TRUE | PASAPORTE | | 17-Oct-94 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15423 | 25/05/2019 10:04:09 a. m. | TRUE | PASAPORTE | | 23-Nov-90 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15424 | 25/05/2019 10:01:02 a. m. | TRUE | PASAPORTE | | 25-Sep-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15425 | 25/05/2019 10:01:59 a. m. | TRUE | PASAPORTE | | 30-Nov-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15426 | 25/05/2019 10:08:01 a. m. | TRUE | PASAPORTE | | 16-Mar-88 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15427 | 25/05/2019 10:04:52 a. m. | TRUE | PASAPORTE | | 26-Jul-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15428 | 25/05/2019 10:07:36 a. m. | TRUE | PASAPORTE | | 29-Mar-87 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15429 | 25/05/2019 10:11:43 a. m. | TRUE | PASAPORTE | | 21-Mar-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 15430 | 25/05/2019 10:07:41 a. m. | TRUE | PASAPORTE | | 30-Jan-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15431 | 25/05/2019 10:15:11 a. m. | TRUE | PASAPORTE | | 14-Mar-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15432 | 25/05/2019 10:11:17 a. m. | TRUE | PASAPORTE | | 18-May-97 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15433 | 25/05/2019 10:13:13 a. m. | TRUE | PASAPORTE | | 10-Nov-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15434 | 25/05/2019 10:19:50 a. m. | TRUE | PASAPORTE | | 6-Apr-83 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15435 | 25/05/2019 10:18:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Oct-87 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 15436 | 25/05/2019 10:23:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jan-86 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |

| 15437 | 25/05/2019 10:30:42 a. m. | TRUE PASAPORTE | | 30-May-61 Hombre | Soltero(a) | CUBA | GRANMA |
| 15438 | 25/05/2019 10:26:08 a. m. | TRUE PASAPORTE | | 21-Oct-72 Hombre | Casado(a) | CUBA | ORIENTE |
| 15439 | 25/05/2019 10:14:32 a. m. | TRUE PASAPORTE | | 14-Mar-96 Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15440 | 25/05/2019 10:29:25 a. m. | TRUE PASAPORTE | | 4-Mar-75 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15441 | 25/05/2019 10:30:08 a. m. | TRUE PASAPORTE | | 9-Sep-81 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15442 | 25/05/2019 10:32:48 a. m. | TRUE PASAPORTE | | 22-Sep-77 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15443 | 25/05/2019 10:38:04 a. m. | TRUE PASAPORTE | | 12-Aug-74 Hombre | Casado(a) | CUBA | HOLGUIN |
| 15444 | 25/05/2019 10:36:26 a. m. | TRUE PASAPORTE | | 15-Jul-79 Hombre | Unión Libre | CUBA | GRANMA |
| 15445 | 25/05/2019 10:43:03 a. m. | TRUE CARNE DE IDENTIDAD | | 6-Nov-90 Mujer | Unión Libre | CUBA | CAMAGUEY |
| 15446 | 25/05/2019 10:40:16 a. m. | TRUE CARNE DE IDENTIDAD | | 25-Jul-88 Hombre | Unión Libre | CUBA | HABANA |
| 15447 | 25/05/2019 10:41:24 a. m. | TRUE PASAPORTE | | 31-Jan-94 Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15448 | 25/05/2019 10:43:20 a. m. | TRUE PASAPORTE | | 14-May-93 Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15449 | 25/05/2019 10:47:57 a. m. | TRUE PASAPORTE | | 9-Nov-89 Mujer | Casado(a) | CUBA | LAS TUNAS |
| 15450 | 25/05/2019 10:46:24 a. m. | TRUE PASAPORTE | | 15-Oct-93 Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15451 | 25/05/2019 10:46:36 a. m. | TRUE PASAPORTE | | 12-Sep-72 Hombre | Soltero(a) | CUBA | ORIENTE |
| 15452 | 25/05/2019 10:51:21 a. m. | TRUE PASAPORTE | | 10-Nov-91 Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15453 | 25/05/2019 10:54:31 a. m. | TRUE CARNE DE IDENTIDAD | | 16-Jun-97 Hombre | Soltero(a) | CUBA | LA HABANA |
| 15454 | 25/05/2019 10:51:27 a. m. | TRUE PASAPORTE | | 7-Oct-86 Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15455 | 25/05/2019 10:53:23 a. m. | TRUE CARNE DE IDENTIDAD | | 7-Dec-86 Hombre | Casado(a) | CUBA | HABANA |
| 15456 | 25/05/2019 10:56:42 a. m. | TRUE PASAPORTE | | 14-Jun-68 Mujer | Soltero(a) | CUBA | LAS VILLAS |
| 15457 | 25/05/2019 11:01:36 a. m. | TRUE PASPORTE | | 6-Jan-90 Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15458 | 25/05/2019 10:59:28 a. m. | TRUE PASAPORTE | | 13-May-96 Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15459 | 25/05/2019 11:00:33 a. m. | TRUE PASAPORTE | | 27-Jan-87 Hombre | Soltero(a) | CUBA | CIENFUEGOS |

| 15460 | 25/05/2019 11:05:33 a. m. | TRUE | PASAPORTE | | 21-Oct-93 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|---|---|
| 15461 | 25/05/2019 11:03:32 a. m. | TRUE | PASAPORTE | | 13-Feb-93 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15462 | 25/05/2019 11:04:10 a. m. | TRUE | PASAPORTE | | 8-Dec-69 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 15463 | 25/05/2019 11:09:06 a. m. | TRUE | PASAPORTE | | 8-Oct-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15464 | 25/05/2019 11:08:21 a. m. | TRUE | PASAPORTE | | 12-Nov-90 | Mujer | Casado(a) | CUBA | HABANA |
| 15465 | 25/05/2019 11:13:12 a. m. | TRUE | PASAPORTE | | 5-Dec-71 | Hombre | Casado(a) | CUBA | LA HABANA |
| 15466 | 25/05/2019 11:11:45 a. m. | TRUE | PASAPORTE | | 12-Jul-71 | Mujer | Casado(a) | VENEZUELA | LOS TEQUES |
| 15467 | 25/05/2019 11:13:18 a. m. | TRUE | PASAPORTE | | 15-Jul-78 | Hombre | Casado(a) | CUBA | HABANA |
| 15468 | 25/05/2019 11:18:08 a. m. | TRUE | PASAPORTE | | 16-Jul-86 | Hombre | Casado(a) | CUBA | MATANZAS |
| 15469 | 25/05/2019 11:21:33 a. m. | TRUE | PASAPORTE | | 13-Oct-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 15470 | 25/05/2019 11:17:37 a. m. | TRUE | PASAPORTE | | 10-Jul-90 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15471 | 25/05/2019 11:19:54 a. m. | TRUE | PASAPORTE | | 2-Feb-59 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15472 | 25/05/2019 11:35:18 a. m. | TRUE | PASPORTE | | 24-Dec-93 | Mujer | Soltero(a) | BRASIL | GOVERNADOR VALADRES |
| 15473 | 25/05/2019 11:31:00 a. m. | TRUE | PASAPORTE | | 2-Jun-82 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 15474 | 25/05/2019 11:39:38 a. m. | TRUE | PASAPORTE | | 1-Jun-99 | Hombre | Unión Libre | CUBA | HABANA |
| 15475 | 25/05/2019 11:42:39 a. m. | TRUE | PASAPORTE | | 16-Jan-99 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15476 | 25/05/2019 11:43:49 a. m. | TRUE | PASAPORTE | | 25-Jun-77 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 15477 | 25/05/2019 11:52:21 a. m. | TRUE | PASAPORTE | | 4-Apr-90 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15478 | 25/05/2019 11:49:13 a. m. | TRUE | PASAPORTE | | 21-Apr-97 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 15479 | 25/05/2019 11:49:09 a. m. | TRUE | PASAPORTE | | 14-Jun-89 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15480 | 25/05/2019 12:10:12 p. m. | TRUE | PASAPORTE | | 30-Nov-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15481 | 25/05/2019 12:14:40 p. m. | TRUE | PASAPORTE | | 10-Oct-95 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15482 | 25/05/2019 12:58:37 p. m. | TRUE | PASAPORTE | | 4-Feb-83 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15483 | 25/05/2019 12:54:48 p. m. | TRUE | PASAPORTE | | 23-May-01 | Mujer | Soltero(a) | CUBA | HABANA |
| 15484 | 27/05/2019 09:38:09 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Oct-82 | Hombre | Soltero(a) | HONDURAS | PUERTO CORTEZ |
| 15485 | 27/05/2019 09:40:44 a. m. | TRUE | ACTA DE NACIMIENTO | | 7-Apr-16 | Mujer | Soltero(a) | HONDURAS | PUERTO CORTEZ |
| 15486 | 27/05/2019 09:46:46 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-Oct-08 | Hombre | Soltero(a) | HONDURAS | PUERTO CORTES |
| 15487 | 27/05/2019 09:46:38 a. m. | TRUE | ACTA DE NACIMIENTO | | 8-Dec-13 | Hombre | Soltero(a) | HONDURAS | PUERTO CORTES |
| 15488 | 27/05/2019 09:49:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Jun-88 | Mujer | Unión Libre | HONDURAS | PUERTO CORTES |
| 15489 | 27/05/2019 09:51:04 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Nov-87 | Hombre | Unión Libre | HONDURAS | PUERTO CORTEZ |
| 15490 | 27/05/2019 09:54:40 a. m. | TRUE | ACTA DE NACIMIENTO | | 19-Feb-10 | Mujer | Soltero(a) | HONDURAS | PUERTO CORTES |
| 15491 | 27/05/2019 09:55:47 a. m. | TRUE | PASAPORTE | | 8-Jun-95 | Mujer | Casado(a) | CUBA | HABANA |
| 15492 | 27/05/2019 09:58:32 a. m. | TRUE | PASAPORTE | | 9-Jan-16 | Mujer | Soltero(a) | CUBA | HABANA |
| 15493 | 27/05/2019 09:57:32 a. m. | TRUE | PASAPORTE | | 9-May-80 | Mujer | Casado(a) | CUBA | HABANA |
| 15494 | 27/05/2019 10:01:28 a. m. | TRUE | PASAPORTE | | 21-May-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15495 | 27/05/2019 10:00:46 a. m. | TRUE | PASAPORTE | | 22-Mar-97 | Mujer | Casado(a) | CUBA | HABANA |
| 15496 | 27/05/2019 10:04:17 a. m. | TRUE | PASAPORTE | | 16-Aug-70 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15497 | 27/05/2019 10:05:44 a. m. | TRUE | PASAPORTE | | 12-Dec-73 | Mujer | Casado(a) | CUBA | LA HABANA |
| 15498 | 27/05/2019 10:09:56 a. m. | TRUE | PASAPORTE | | 29-May-63 | Hombre | Casado(a) | CUBA | HABANA |
| 15499 | 27/05/2019 10:09:39 a. m. | TRUE | PASAPORTE | | 4-Dec-76 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15500 | 27/05/2019 10:12:07 a. m. | TRUE | PASAPORTE | | 6-Mar-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15501 | 27/05/2019 10:13:02 a. m. | TRUE | PASAPORTE | 16-Feb-92 | Mujer | Casado(a) | CUBA | CIENFUEGO |
| 15502 | 27/05/2019 10:15:53 a. m. | TRUE | PASAPORTE | 13-May-85 | Hombre | Casado(a) | CUBA | HABANA |
| 15503 | 27/05/2019 10:16:49 a. m. | TRUE | PASAPORTE | 25-Nov-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15504 | 27/05/2019 10:19:58 a. m. | TRUE | PASAPORTE | 21-Apr-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15505 | 27/05/2019 10:21:16 a. m. | TRUE | CARNE DE IDENTIDAD | 28-Feb-00 | Mujer | Soltero(a) | CUBA | HABANA |
| 15506 | 27/05/2019 10:23:38 a. m. | TRUE | CARNE DE IDENTIDAD | 23-Oct-96 | Hombre | Unión Libre | CUBA | ARTEMISA |
| 15507 | 27/05/2019 10:26:59 a. m. | TRUE | PASAPORTE | 4-Sep-83 | Hombre | Casado(a) | CUBA | HABANA |
| 15508 | 27/05/2019 10:27:44 a. m. | TRUE | PASAPORTE | 6-Nov-88 | Hombre | Casado(a) | CUBA | HABANA |
| 15509 | 27/05/2019 10:30:05 a. m. | TRUE | PASAPORTE | 8-Dec-84 | Hombre | Casado(a) | CUBA | MATANZAS |
| 15510 | 27/05/2019 10:29:59 a. m. | TRUE | PASAPORTE | 2-Oct-78 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15511 | 27/05/2019 10:33:00 a. m. | TRUE | PASAPORTE | 24-Oct-78 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 15512 | 27/05/2019 10:33:04 a. m. | TRUE | PASAPORTE | 7-Nov-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15513 | 27/05/2019 10:36:06 a. m. | TRUE | PASAPORTE | 21-Feb-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15514 | 27/05/2019 10:39:16 a. m. | TRUE | PASAPORTE | 9-Jan-87 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15515 | 27/05/2019 10:38:58 a. m. | TRUE | PASAPORTE | 23-Aug-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15516 | 27/05/2019 10:41:49 a. m. | TRUE | PASAPORTE | 6-Feb-73 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 15517 | 27/05/2019 10:42:18 a. m. | TRUE | PASAPORTE | 8-Aug-77 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15518 | 27/05/2019 10:44:24 a. m. | TRUE | PASAPORTE | 29-Jul-70 | Mujer | Soltero(a) | CUBA | ORIENTE |
| 15519 | 27/05/2019 10:45:23 a. m. | TRUE | PASAPORTE | 3-Nov-96 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 15520 | 27/05/2019 10:47:14 a. m. | TRUE | PASAPORTE | 3-Feb-89 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 15521 | 27/05/2019 10:47:58 a. m. | TRUE | PASAPORTE | 29-May-95 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15522 | 27/05/2019 10:50:34 a. m. | TRUE | PASAPORTE | 28-Dec-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15523 | 27/05/2019 10:56:18 a. m. | TRUE | PASAPORTE | | 29-Oct-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15524 | 27/05/2019 10:52:28 a. m. | TRUE | PASAPORTE | | 3-May-79 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15525 | 27/05/2019 10:53:39 a. m. | TRUE | PASAPORTE | | 10-Feb-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15526 | 27/05/2019 11:00:01 a. m. | TRUE | PASAPORTE | | 2-May-83 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15527 | 27/05/2019 10:55:45 a. m. | TRUE | PASAPORTE | | 27-Dec-74 | Hombre | Soltero(a) | CUBA | HABANA |
| 15528 | 27/05/2019 10:56:49 a. m. | TRUE | PASAPORTE | | 7-Aug-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15529 | 27/05/2019 10:58:06 a. m. | TRUE | PASAPORTE | | 7-Apr-81 | Hombre | Casado(a) | CUBA | MATANZZ |
| 15530 | 27/05/2019 11:03:51 a. m. | TRUE | PASAPORTE | | 23-Jan-77 | Mujer | Soltero(a) | CUBA | HABANA |
| 15531 | 27/05/2019 10:59:45 a. m. | TRUE | PASAPORTE | | 2-Jul-81 | Mujer | Soltero(a) | CUBA | HABANA |
| 15532 | 27/05/2019 11:01:19 a. m. | TRUE | PASAPORTE | | 20-Jul-90 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15533 | 27/05/2019 11:03:17 a. m. | TRUE | PASAPORTE | | 25-Nov-96 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15534 | 27/05/2019 11:07:55 a. m. | TRUE | PASAPORTE | | 24-Mar-94 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 15535 | 27/05/2019 11:11:34 a. m. | TRUE | PASAPORTE | | 4-Jun-85 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 15536 | 27/05/2019 11:06:50 a. m. | TRUE | PASAPORTE | | 7-Aug-83 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 15537 | 27/05/2019 11:09:00 a. m. | TRUE | PASAPORTE | | 16-Jun-91 | Mujer | Casado(a) | CUBA | HABANA |
| 15538 | 27/05/2019 11:10:07 a. m. | TRUE | PASAPORTE | | 8-Aug-91 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15539 | 27/05/2019 11:12:07 a. m. | TRUE | PASAPORTE | | 5-Jun-80 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15540 | 27/05/2019 11:12:40 a. m. | TRUE | PASAPORTE | | 13-Apr-86 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15541 | 27/05/2019 11:20:27 a. m. | TRUE | PASAPORTE | | 14-Nov-62 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15542 | 27/05/2019 11:19:39 a. m. | TRUE | PASAPORTE | | 11-Mar-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15543 | 27/05/2019 11:22:47 a. m. | TRUE | PASAPORTE | | 9-Oct-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15544 | 27/05/2019 11:26:26 a. m. | TRUE | PASAPORTE | | 14-Jan-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15545 | 27/05/2019 11:29:16 a. m. | TRUE | PASAPORTE | | 30-Jan-95 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |

| 15546 | 27/05/2019 11:32:00 a. m. | TRUE | PASAPORTE | | 28-Jan-68 | Mujer | Soltero(a) | CUBA | ORIENTE |
| 15547 | 27/05/2019 11:32:22 a. m. | TRUE | PASAPORTE | | 23-Apr-73 | Mujer | Soltero(a) | CUBA | GRANMA |
| 15548 | 27/05/2019 11:34:37 a. m. | TRUE | PASAPORTE | | 1-Aug-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15549 | 27/05/2019 11:36:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Sep-93 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15550 | 27/05/2019 11:39:21 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Dec-93 | Mujer | Casado(a) | CUBA | HABANA |
| 15551 | 27/05/2019 11:40:31 a. m. | TRUE | PASAPORTE | | 5-Nov-93 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15552 | 27/05/2019 11:41:48 a. m. | TRUE | PASAPORTE | | 18-Jul-85 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15553 | 27/05/2019 11:42:48 a. m. | TRUE | CARNE DE IDENTIDAD | | 14-Apr-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15554 | 27/05/2019 11:45:30 a. m. | TRUE | PASAPORTE | | 26-Aug-88 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15555 | 27/05/2019 11:48:05 a. m. | TRUE | PASAPORTE | | 13-Dec-94 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15556 | 27/05/2019 11:51:09 a. m. | TRUE | PASAPORTE | | 14-Jan-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15557 | 27/05/2019 11:53:10 a. m. | TRUE | PASAPORTE | | 20-Sep-90 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15558 | 27/05/2019 11:54:25 a. m. | TRUE | PASAPORTE | | 25-Mar-80 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15559 | 27/05/2019 11:56:17 a. m. | TRUE | PASAPORTE | | 30-Jul-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15560 | 27/05/2019 11:58:08 a. m. | TRUE | PASAPORTE | | 11-Oct-77 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15561 | 27/05/2019 11:59:23 a. m. | TRUE | PASAPORTE | | 10-Nov-94 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15562 | 27/05/2019 12:01:05 p. m. | TRUE | PASAPORTE | | 29-Sep-84 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 15563 | 27/05/2019 12:01:46 p. m. | TRUE | PASAPORTE | | 17-Aug-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15564 | 27/05/2019 12:03:52 p. m. | TRUE | PASAPORTE | | 4-Mar-92 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 15565 | 27/05/2019 12:04:13 p. m. | TRUE | PASAPORTE | | 10-Nov-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15566 | 27/05/2019 12:07:21 p. m. | TRUE PASAPORTE | | 5-Sep-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15567 | 27/05/2019 12:07:27 p. m. | TRUE PASAPORTE | | 31-Dec-72 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15568 | 27/05/2019 12:11:15 p. m. | TRUE PASAPORTE | | 13-Mar-74 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15569 | 27/05/2019 12:10:40 p. m. | TRUE PASAPORTE | | 5-Apr-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15570 | 27/05/2019 12:13:23 p. m. | TRUE PASAPORTE | | 28-Sep-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15571 | 27/05/2019 12:16:06 p. m. | TRUE PASAPORTE | | 30-Sep-79 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15572 | 27/05/2019 12:16:34 p. m. | TRUE PASAPORTE | | 17-Jun-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15573 | 27/05/2019 12:19:18 p. m. | TRUE PASAPORTE | | 30-Sep-91 | Hombre | Casado(a) | CUBA | HABANA |
| 15574 | 27/05/2019 12:19:30 p. m. | TRUE PASAPORTE | | 4-Nov-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15575 | 27/05/2019 12:23:00 p. m. | TRUE CREDENCIAL DE ELECTOR | | 24-Aug-79 | Mujer | Casado(a) | MEXICO | TEPEACA |
| 15576 | 27/05/2019 12:25:01 p. m. | TRUE PASAPORTE | | 20-Oct-02 | Mujer | Soltero(a) | MEXICO | PUEBLA |
| 15577 | 27/05/2019 12:26:54 p. m. | TRUE ACTA DE NACIMIENTO | | 8-May-04 | Hombre | Soltero(a) | MEXICO | TEPEXI DE RODRIGUEZ |
| 15578 | 27/05/2019 12:30:20 p. m. | TRUE ACTA DE NACIMIENTO | | 22-Jul-08 | Hombre | Soltero(a) | MEXICO | PUEBLA |
| 15579 | 27/05/2019 12:30:51 p. m. | TRUE PASAPORTE | | 31-Aug-87 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15580 | 27/05/2019 12:35:25 p. m. | TRUE PASAPORTE | | 5-Jan-00 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15581 | 27/05/2019 12:37:47 p. m. | TRUE PASAPORTE | | 28-Sep-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15582 | 27/05/2019 12:38:33 p. m. | TRUE PASAPORTE | | 10-May-78 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15583 | 27/05/2019 12:40:25 p. m. | TRUE PASAPORTE | | 15-Oct-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 15584 | 27/05/2019 12:41:10 p. m. | TRUE PLASAPOR | | 17-Feb-91 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |
| 15585 | 27/05/2019 12:42:51 p. m. | TRUE PASAPORTE | | 5-May-84 | Mujer | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 15586 | 27/05/2019 12:43:29 p. m. | TRUE PASO | | 2-Jul-98 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15587 | 27/05/2019 12:46:45 p. m. | TRUE PASAPORTE | | 6-Sep-87 | Hombre | Soltero(a) | CUBA | HABANA |

| 15588 | 27/05/2019 12:46:52 p. m. | TRUE | PASAPORTE | | 24-Aug-00 | Hombre | Soltero(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 15589 | 27/05/2019 12:49:36 p. m. | TRUE | PASAPORTE | | 22-Nov-68 | Mujer | Divorciado(a) | CUBA | HABANA |
| 15590 | 27/05/2019 12:49:32 p. m. | TRUE | PASAPORTE | | 28-Sep-75 | Hombre | Casado(a) | CUBA | HABANA |
| 15591 | 27/05/2019 12:52:31 p. m. | TRUE | PASAPORTE | | 24-Sep-92 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15592 | 27/05/2019 12:55:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Jan-94 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15593 | 27/05/2019 12:57:43 p. m. | TRUE | PASAPORTE | | 1-Nov-92 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15594 | 27/05/2019 12:58:18 p. m. | TRUE | PASAPORTE | | 9-Oct-78 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15595 | 27/05/2019 01:00:30 p. m. | TRUE | PASAPORTE | | 9-Aug-86 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15596 | 27/05/2019 01:04:40 p. m. | TRUE | PASAPORTE | | 28-Jun-82 | Mujer | Casado(a) | CUBA | HABANA |
| 15597 | 27/05/2019 01:05:33 p. m. | TRUE | PASAPORTE | | 4-May-88 | Hombre | Casado(a) | CUBA | ISLA DE LA JUVENTUD |
| 15598 | 27/05/2019 01:07:15 p. m. | TRUE | PASAPORTE COPIA | | 20-Feb-92 | Hombre | Casado(a) | CUBA | HABANA |
| 15599 | 27/05/2019 01:08:21 p. m. | TRUE | PASAPORTE | | 20-Oct-93 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15600 | 27/05/2019 01:10:29 p. m. | TRUE | PASAPORTE | | 26-Aug-85 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 15601 | 27/05/2019 01:11:40 p. m. | TRUE | PASAPORTE | | 14-Feb-80 | Hombre | Soltero(a) | CUBA | HABANA |
| 15602 | 27/05/2019 01:12:53 p. m. | TRUE | PASAPORTE | | 28-Feb-78 | Hombre | Soltero(a) | CUBA | HABANA |
| 15603 | 27/05/2019 01:14:14 p. m. | TRUE | PASAPORTE | | 12-Feb-93 | Mujer | Casado(a) | CUBA | LA HABANA |
| 15604 | 27/05/2019 01:15:11 p. m. | TRUE | PASAPORTE | | 31-May-92 | Hombre | Casado(a) | CUBA | HABANA |
| 15605 | 27/05/2019 01:17:02 p. m. | TRUE | PASAPORTE | | 6-Jul-85 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 15606 | 27/05/2019 01:17:34 p. m. | TRUE | PASAPORTE | | 28-Aug-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 15607 | 27/05/2019 01:19:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jan-85 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15608 | 27/05/2019 01:20:33 p. m. | TRUE | PASAPORTE | | 16-Mar-79 | Hombre | Viudo(a) | CUBA | HOLGUIN |
| 15609 | 27/05/2019 01:22:34 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jul-81 | Hombre | Unión Libre | CUBA | HABANA |
| 15610 | 27/05/2019 01:23:53 p. m. | TRUE | PASAPORTE | | 11-Mar-86 | Mujer | Unión Libre | CUBA | GRANMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15611 | 27/05/2019 01:26:33 p. m. | TRUE | PASAPORTE | | 11-Nov-93 | Hombre | Unión Libre | CUBA | GRANMA |
| 15612 | 27/05/2019 01:27:07 p. m. | TRUE | PASAPORTE | | 24-Sep-76 | Hombre | Casado(a) | CUBA | GRANMA |
| 15613 | 27/05/2019 01:29:44 p. m. | TRUE | PASAPORTE | | 2-Jan-08 | Hombre | Soltero(a) | CUBA | HABANA |
| 15614 | 27/05/2019 01:29:44 p. m. | TRUE | PASAPORTE | | 19-Sep-85 | Mujer | Soltero(a) | CUBA | HABANA |
| 15615 | 27/05/2019 01:32:55 p. m. | TRUE | PASAPORTE | | 28-Apr-93 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15616 | 27/05/2019 01:34:07 p. m. | TRUE | PASAPORTE | | 6-Mar-90 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 15617 | 27/05/2019 01:35:53 p. m. | TRUE | PASAPORTE | | 21-Oct-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15618 | 27/05/2019 01:37:23 p. m. | TRUE | PASAPORTE | | 4-Oct-70 | Hombre | Casado(a) | CUBA | HABANA |
| 15619 | 27/05/2019 01:39:11 p. m. | TRUE | PASAPORTE | | 20-Feb-86 | Hombre | Casado(a) | CUBA | GRANMA |
| 15620 | 27/05/2019 01:41:24 p. m. | TRUE | PASAPORTE | | 6-Aug-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15621 | 27/05/2019 01:42:16 p. m. | TRUE | PASAPORTE | | 10-Feb-84 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15622 | 27/05/2019 01:43:48 p. m. | TRUE | CARNE DE IDE | | 20-Aug-90 | Hombre | Divorciado(a) | CUBA | HABANA |
| 15623 | 27/05/2019 01:44:52 p. m. | TRUE | CARNE DE IDENTIDAD | | 30-Apr-89 | Mujer | Unión Libre | CUBA | HABANA |
| 15624 | 27/05/2019 01:47:24 p. m. | TRUE | PASAPORTE | | 12-Jun-99 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15625 | 27/05/2019 01:47:50 p. m. | TRUE | PASAPORTE | | 10-Apr-89 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15626 | 27/05/2019 01:50:40 p. m. | TRUE | PASAPORTE | | 12-Feb-90 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15627 | 27/05/2019 01:51:12 p. m. | TRUE | PASAPORTE | | 14-Sep-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 15628 | 27/05/2019 01:52:50 p. m. | TRUE | PASAPORTE | | 23-Dec-85 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15629 | 27/05/2019 01:54:19 p. m. | TRUE | PASAPORTE | | 16-Sep-87 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 15630 | 27/05/2019 01:55:09 p. m. | TRUE | PASAPORTE | | 8-Sep-78 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15631 | 27/05/2019 01:57:37 p. m. | TRUE | PASAPORTE | | 1-Feb-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15632 | 27/05/2019 01:57:38 p. m. | TRUE | PASAPORTE | | 3-Jan-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15633 | 27/05/2019 02:00:15 p. m. | TRUE | PASAPORTE | | 10-Feb-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |

| 15634 | 27/05/2019 02:06:43 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jul-87 | Hombre | Soltero(a) | HONDURAS | LA IGUALA |
| 15635 | 27/05/2019 02:10:32 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Aug-94 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 15636 | 27/05/2019 02:13:10 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Jul-97 | Hombre | Soltero(a) | HONDURAS | EL PROGRESO YORO |
| 15637 | 27/05/2019 02:13:52 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-Jun-94 | Hombre | Soltero(a) | HONDURAS | TEGOSIGALPO |
| 15638 | 27/05/2019 03:34:06 p. m. | TRUE | PASAPORTE | | 6-Jan-87 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15639 | 27/05/2019 03:40:01 p. m. | TRUE | PASAPORTE | | 16-Sep-85 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15640 | 27/05/2019 04:37:42 p. m. | TRUE | PASAPORTE | | 24-Dec-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15641 | 28/05/2019 09:26:32 a. m. | TRUE | PASAPORTE | | 3-Jul-97 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 15642 | 28/05/2019 09:31:47 a. m. | TRUE | PASAPORTE | | 20-Mar-86 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15643 | 28/05/2019 09:32:41 a. m. | TRUE | PASAPORTE | | 10-Apr-17 | Hombre | HS | CUBA | SANTIAGO DE CUBA |
| 15644 | 28/05/2019 09:38:50 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 7-Mar-63 | Hombre | Casado(a) | MEXICO | CUAUHTEMOC |
| 15645 | 28/05/2019 09:44:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Nov-00 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 15646 | 28/05/2019 09:44:38 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Jan-04 | Mujer | Soltero(a) | ESTADOS UNIDOS | RIZONA |
| 15647 | 28/05/2019 09:40:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 4-Jun-05 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 15648 | 28/05/2019 09:47:00 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Aug-07 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 15649 | 28/05/2019 09:48:53 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jul-80 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 15650 | 28/05/2019 09:50:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Mar-02 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 15651 | 28/05/2019 09:55:50 a. m. | TRUE | ACTA DE NACIMIENTO | | 8-Jun-04 | Mujer | Soltero(a) | GUATEMALA | SAN SEBASTIAN COATAN |

| 15652 | 28/05/2019 09:58:58 a. m. | TRUE | ACTA DE NACIMIENTO | | 12-Dec-19 | Mujer | Soltero(a) | GUATEMALA | SAN SEBASTIAN COATAN |
| 15653 | 28/05/2019 10:01:39 a. m. | TRUE | PASAPORTE | | 15-Sep-68 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15654 | 28/05/2019 10:05:19 a. m. | TRUE | PASAPORTE | | 23-Jan-69 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15655 | 28/05/2019 10:07:36 a. m. | TRUE | PASAPORTE | | 2-Jan-00 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15656 | 28/05/2019 10:10:38 a. m. | TRUE | PASAPORTE | | 3-Jul-88 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15657 | 28/05/2019 10:13:21 a. m. | TRUE | PASAPORTE | | 28-Sep-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15658 | 28/05/2019 10:16:00 a. m. | TRUE | PASAPORTE | | 3-Aug-67 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15659 | 28/05/2019 10:19:20 a. m. | TRUE | PASAPORTE | | 12-Jun-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15660 | 28/05/2019 10:21:36 a. m. | TRUE | PASAPORTE | | 4-Mar-95 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15661 | 28/05/2019 10:23:51 a. m. | TRUE | PASAPORTE | | 8-Sep-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15662 | 28/05/2019 10:26:05 a. m. | TRUE | PASAPORTE | | 19-May-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 15663 | 28/05/2019 10:28:35 a. m. | TRUE | PASAPORTE | | 16-Jul-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 15664 | 28/05/2019 10:30:46 a. m. | TRUE | PASAPORTE | | 16-Nov-83 | Hombre | Soltero(a) | CUBA | HABANA |
| 15665 | 28/05/2019 10:33:08 a. m. | TRUE | PASAPORTE | | 10-Jul-66 | Mujer | Soltero(a) | CUBA | HABANA |
| 15666 | 28/05/2019 10:35:54 a. m. | TRUE | PASAPORTE | | 2-Feb-87 | Hombre | Soltero(a) | CUBA | HABANA |
| 15667 | 28/05/2019 10:38:38 a. m. | TRUE | PASAPORTE | | 29-Mar-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 15668 | 28/05/2019 10:41:10 a. m. | TRUE | PASAPORTE | | 3-Aug-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 15669 | 28/05/2019 10:05:26 a. m. | TRUE | PASAPORTE | | 6-Aug-91 | Hombre | Casado(a) | CUBA | HABANA |
| 15670 | 28/05/2019 10:43:51 a. m. | TRUE | PASAPORTE | | 2-Aug-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15671 | 28/05/2019 10:45:15 a. m. | TRUE | PASAPORTE | | 17-Sep-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15672 | 28/05/2019 10:46:36 a. m. | TRUE | PASAPORTE | | 14-Nov-87 | Mujer | Unión Libre | CUBA | HABANA |
| 15673 | 28/05/2019 10:47:21 a. m. | TRUE | PASAPORTE | | 5-Aug-91 | Hombre | Unión Libre | CUBA | HABANA |

| 15674 | 28/05/2019 10:49:13 a. m. | TRUE | PASAPORTE | | 19-Sep-85 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 15675 | 28/05/2019 10:49:39 a. m. | TRUE | PASAPORTE | | 8-Sep-75 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15676 | 28/05/2019 10:51:46 a. m. | TRUE | PASAPORTE | | 4-Aug-89 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15677 | 28/05/2019 10:54:11 a. m. | TRUE | PASAPORTE | | 4-Mar-97 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15678 | 28/05/2019 10:54:49 a. m. | TRUE | PASAPORTE | | 10-Aug-84 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15679 | 28/05/2019 10:57:16 a. m. | TRUE | PASAPORTE | | 20-Apr-87 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15680 | 28/05/2019 10:57:18 a. m. | TRUE | PASAPORTE | | 1-Oct-08 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15681 | 28/05/2019 10:59:41 a. m. | TRUE | PASAPORTE | | 26-Dec-81 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15682 | 28/05/2019 11:00:10 a. m. | TRUE | PASAPORTE | | 27-Aug-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15683 | 28/05/2019 11:02:02 a. m. | TRUE | PASAPORTE | | 4-Oct-74 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 15684 | 28/05/2019 11:05:53 a. m. | TRUE | PASAPORTE | | 9-Aug-84 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15685 | 28/05/2019 11:08:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Sep-98 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 15686 | 28/05/2019 11:08:50 a. m. | TRUE | PASAPORTE | | 28-Mar-99 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15687 | 28/05/2019 11:11:13 a. m. | TRUE | PASAPORTE | | 3-Apr-85 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15688 | 28/05/2019 11:12:24 a. m. | TRUE | PASAPORTE | | 6-Jun-98 | Mujer | Soltero(a) | CUBA | HABANA |
| 15689 | 28/05/2019 11:13:27 a. m. | TRUE | PASAPORTE | | 13-Apr-86 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 15690 | 28/05/2019 11:15:48 a. m. | TRUE | PASAPORTE | | 17-Feb-79 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 15691 | 28/05/2019 11:16:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-May-69 | Mujer | Divorciado(a) | CUBA | ARTEMISA |
| 15692 | 28/05/2019 11:18:57 a. m. | TRUE | PASAPORTE | | 25-Mar-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 15693 | 28/05/2019 11:18:46 a. m. | TRUE | PASPORTE | | 20-Sep-82 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 15694 | 28/05/2019 11:23:42 a. m. | TRUE | PASAPORTE | | 2-Feb-64 | Hombre | Casado(a) | CUBA | HABANA |
| 15695 | 28/05/2019 11:25:58 a. m. | TRUE | PASAPORTE | | 26-Oct-81 | Hombre | Casado(a) | CUBA | HOLGUIN |

| 15696 | 28/05/2019 11:27:56 a. m. | TRUE | PASAPORTE | | 15-Jun-82 | Hombre | Casado(a) | CUBA | GRANMA |
|---|---|---|---|---|---|---|---|---|---|
| 15697 | 28/05/2019 11:28:29 a. m. | TRUE | PASAPORTE | | 20-Aug-84 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15698 | 28/05/2019 11:30:48 a. m. | TRUE | PASAPORTE | | 29-Jul-64 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15699 | 28/05/2019 11:31:58 a. m. | TRUE | PASAPORTE | | 17-Nov-89 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15700 | 28/05/2019 11:33:58 a. m. | TRUE | PASAPORTE | | 21-Dec-08 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15701 | 28/05/2019 11:37:11 a. m. | TRUE | PASAPORTE | | 5-May-78 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15702 | 28/05/2019 11:35:53 a. m. | TRUE | PASAPORTE | | 16-Apr-82 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15703 | 28/05/2019 11:39:13 a. m. | TRUE | PASAPORTE | | 11-Nov-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15704 | 28/05/2019 11:49:23 a. m. | TRUE | PASAPORTE | | 13-Aug-91 | Hombre | Unión Libre | CUBA | HABANA |
| 15705 | 28/05/2019 11:51:21 a. m. | TRUE | PASAPORTE | | 21-Dec-67 | Mujer | Casado(a) | CUBA | HABANA |
| 15706 | 28/05/2019 11:54:37 a. m. | TRUE | PASAPORTE | | 28-Feb-63 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 15707 | 28/05/2019 11:55:03 a. m. | TRUE | PASAPORTE | | 21-Nov-88 | Hombre | Unión Libre | CUBA | HABANA |
| 15708 | 28/05/2019 11:57:49 a. m. | TRUE | PASPORTE | | 16-Jan-83 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15709 | 28/05/2019 11:58:04 a. m. | TRUE | PASAPORTE | | 20-Oct-72 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15710 | 28/05/2019 12:02:05 p. m. | TRUE | PASAPORTE | | 11-May-88 | Hombre | Unión Libre | CUBA | HABANA |
| 15711 | 28/05/2019 12:05:03 p. m. | TRUE | PASAPORTE | | 28-Oct-90 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 15712 | 28/05/2019 12:06:23 p. m. | TRUE | PASAPORTE | | 26-Nov-88 | Mujer | Unión Libre | CUBA | HABANA |
| 15713 | 28/05/2019 12:09:20 p. m. | TRUE | PASAPORTE | | 21-Sep-86 | Hombre | Unión Libre | CUBA | HABANA |
| 15714 | 28/05/2019 12:13:49 p. m. | TRUE | PASAPORTE | | 17-Apr-86 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15715 | 28/05/2019 12:12:09 p. m. | TRUE | PASAPORTE | | 7-Sep-07 | Mujer | Soltero(a) | CUBA | HABANA |

| 15716 | 28/05/2019 12:14:26 p. m. | TRUE | PASAPORTE | | 22-Jun-15 | Mujer | Soltero(a) | CUBA | HABANA |
| 15717 | 28/05/2019 12:16:41 p. m. | TRUE | PASAPORTE | | 2-Jan-18 | Hombre | Soltero(a) | CUBA | HABANA |
| 15718 | 28/05/2019 12:07:55 p. m. | TRUE | PASAPORTE | | 13-Feb-86 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15719 | 28/05/2019 12:10:49 p. m. | TRUE | PASAPORTE | | 13-Feb-81 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 15720 | 28/05/2019 12:16:56 p. m. | TRUE | PASAPORTE | | 7-Jun-77 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15721 | 28/05/2019 12:22:27 p. m. | TRUE | CARNE DE IDENTIDAD | | 17-Mar-92 | Hombre | Casado(a) | CUBA | GRANMA |
| 15722 | 28/05/2019 12:23:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 13-Nov-82 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15723 | 28/05/2019 12:25:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-Jul-91 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15724 | 28/05/2019 12:25:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 28-May-85 | Hombre | Divorciado(a) | CUBA | MATANZAS |
| 15725 | 28/05/2019 12:29:32 p. m. | TRUE | PASAPORTE | | 31-Oct-90 | Hombre | Casado(a) | CUBA | GRANMA |
| 15726 | 28/05/2019 12:28:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jan-75 | Mujer | Casado(a) | CUBA | MATANZAS |
| 15727 | 28/05/2019 12:32:42 p. m. | TRUE | PASAPORTE | | 14-Feb-96 | Mujer | Unión Libre | CUBA | |
| 15728 | 28/05/2019 12:32:35 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Nov-95 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15729 | 28/05/2019 12:38:07 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Dec-82 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 15730 | 28/05/2019 12:36:04 p. m. | TRUE | PASAPORTE | | 15-Apr-70 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15731 | 28/05/2019 12:41:37 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Nov-97 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15732 | 28/05/2019 12:37:29 p. m. | TRUE | CARNE DE IDENTE | | 12-Jun-72 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15733 | 28/05/2019 12:40:13 p. m. | TRUE | PASAPORTE | | 5-Mar-96 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15734 | 28/05/2019 12:46:09 p. m. | TRUE | PASAPORTE | | 2-Apr-62 | Mujer | Casado(a) | CUBA | LA HABANA |
| 15735 | 28/05/2019 12:42:15 p. m. | TRUE | PASAPORTE | | 26-May-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15736 | 28/05/2019 12:44:11 p. m. | TRUE | PASAPORTE | | 4-Oct-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 15737 | 28/05/2019 12:49:39 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Dec-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 15738 | 28/05/2019 12:47:07 p. m. | TRUE | PASAPORTE | | 14-Dec-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15739 | 28/05/2019 12:53:46 p. m. | TRUE | CARNE DE IDENTIDAD | | 10-Nov-64 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15740 | 28/05/2019 12:50:17 p. m. | TRUE | PASAPORTE | | 23-Jan-82 | Hombre | Casado(a) | HONDURAS | SAN PEDRO SULA |
| 15741 | 28/05/2019 01:02:58 p. m. | TRUE | PASAPORTE | | 7-Dec-13 | Hombre | Soltero(a) | HONDURAS | PROGRESO |
| 15742 | 28/05/2019 01:07:15 p. m. | TRUE | PASAPORTE | | 8-Feb-76 | Hombre | Casado(a) | EL SALVADOR | SANTANA ANA |
| 15743 | 28/05/2019 01:15:57 p. m. | TRUE | VISA | | 29-Aug-97 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 15744 | 28/05/2019 01:20:39 p. m. | TRUE | VISA | | 29-Aug-14 | Hombre | Soltero(a) | HONDURAS | COYAMAGUA |
| 15745 | 28/05/2019 02:08:43 p. m. | TRUE | PASAPORTE | | 4-Mar-82 | Hombre | Casado(a) | CUBA | LA HABANA |
| 15746 | 28/05/2019 02:09:25 p. m. | TRUE | PASAPORTE | | 5-Mar-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 15747 | 28/05/2019 02:11:49 p. m. | TRUE | PASAPORTE | | 2-Mar-96 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 15748 | 28/05/2019 02:11:28 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Dec-97 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 15749 | 28/05/2019 03:25:21 p. m. | TRUE | PASAPORTE | | 9-Mar-85 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15750 | 28/05/2019 03:28:06 p. m. | TRUE | PASAPORTE | | 15-Jan-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15751 | 28/05/2019 03:30:21 p. m. | TRUE | PASAPORTE | | 11-Feb-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15752 | 28/05/2019 04:05:33 p. m. | TRUE | PASAPORTE | | 7-May-70 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 15753 | 28/05/2019 04:08:22 p. m. | TRUE | PASAPORTE | | 17-Dec-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15754 | 28/05/2019 04:08:45 p. m. | TRUE | PASAPORTE | | 16-Jun-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15755 | 28/05/2019 04:12:23 p. m. | TRUE | PASAPORTE | | 10-Nov-89 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15756 | 28/05/2019 04:12:50 p. m. | TRUE | CARDE DE INDENTIDAD | | 12-Jun-73 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 15757 | 28/05/2019 04:15:52 p. m. | TRUE | PASAPORTE | | 25-Aug-83 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15758 | 28/05/2019 05:11:55 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Aug-91 | Mujer | Soltero(a) | MEXICO | PUEBLA |
| 15759 | 28/05/2019 05:16:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 19-Jun-13 | Mujer | Soltero(a) | MEXICO | PUEBLA |
| 15760 | 28/05/2019 05:18:10 p. m. | FALSE | ACTA DE NACIMIENTO | | 5-Jan-15 | Hombre | Soltero(a) | MEXICO | PUEBLA |
| 15761 | 28/05/2019 05:19:35 p. m. | TRUE | ACTA DE NACIMIENTO | | 29-Jul-16 | Mujer | Soltero(a) | MEXICO | PUEBLA |
| 15762 | 29/05/2019 09:52:31 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 24-Jan-76 | Mujer | Soltero(a) | MEXICO | PUENTE DE IXTLA |
| 15763 | 29/05/2019 09:56:32 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Jul-17 | Mujer | Soltero(a) | MEXICO | PUNTE DE IXTLA |
| 15764 | 29/05/2019 09:59:25 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Mar-03 | Hombre | Soltero(a) | MEXICO | AJUCHTLAN DEL PROGRESO |
| 15765 | 29/05/2019 10:02:46 a. m. | TRUE | ACTA DE NACIMIENTO | | 17-Mar-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN DE OCAMPO |
| 15766 | 29/05/2019 10:10:12 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 4-Nov-00 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 15767 | 29/05/2019 10:18:43 a. m. | TRUE | ACTA DE NACIMIENTO | | 24-Jan-19 | Hombre | Soltero(a) | MEXICO | CUERNAVACA |
| 15768 | 29/05/2019 10:04:50 a. m. | TRUE | PASAPORTE | | 19-Aug-97 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15769 | 29/05/2019 10:06:30 a. m. | TRUE | PASAPORTE | | 5-Sep-71 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15770 | 29/05/2019 10:08:19 a. m. | TRUE | PASAPORTE | | 25-Dec-69 | Hombre | Divorciado(a) | CUBA | LAS TUNAS |
| 15771 | 29/05/2019 10:09:42 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Oct-82 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 15772 | 29/05/2019 10:11:46 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Nov-95 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15773 | 29/05/2019 10:12:44 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Sep-89 | Mujer | Casado(a) | CUBA | MAYABEQUE |
| 15774 | 29/05/2019 10:15:21 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Oct-84 | Hombre | Casado(a) | CUBA | NUEVA PAZ |
| 15775 | 29/05/2019 10:17:13 a. m. | TRUE | PASAPORTE | | 15-May-70 | Mujer | Casado(a) | CUBA | HABANA |
| 15776 | 29/05/2019 10:22:28 a. m. | TRUE | PASAPORTE | | 2-May-62 | Hombre | Casado(a) | CUBA | LA HABANA |

| 15777 | 29/05/2019 10:18:56 a. m. | TRUE | PASAPORTE | | 10-Mar-62 | Hombre | Casado(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 15778 | 29/05/2019 10:20:02 a. m. | TRUE | CARNHE DE IDENTIDAD | | 15-May-88 | Mujer | Soltero(a) | CUBA | HABANA |
| 15779 | 29/05/2019 10:22:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Apr-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 15780 | 29/05/2019 10:23:51 a. m. | TRUE | PASAPORTE | | 8-Aug-92 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 15781 | 29/05/2019 10:27:30 a. m. | TRUE | PASAPORTE | | 3-Jan-79 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 15782 | 29/05/2019 10:25:15 a. m. | TRUE | PASAPORTE | | 28-Feb-84 | Mujer | Unión Libre | CUBA | HABANA |
| 15783 | 29/05/2019 10:27:38 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Oct-79 | Hombre | Unión Libre | CUBA | HABANA |
| 15784 | 29/05/2019 10:33:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Feb-80 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 15785 | 29/05/2019 10:29:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Sep-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15786 | 29/05/2019 10:30:05 a. m. | TRUE | CARNE DE IDENTIDAD | | 5-Sep-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15787 | 29/05/2019 10:37:28 a. m. | TRUE | PASAPORTE | | 14-Sep-00 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 15788 | 29/05/2019 10:33:37 a. m. | TRUE | PASAPORTE | | 6-Aug-85 | Hombre | Divorciado(a) | CUBA | HABANA |
| 15789 | 29/05/2019 10:34:10 a. m. | TRUE | PASAPORTE | | 25-Sep-95 | Mujer | Divorciado(a) | CUBA | HABANA |
| 15790 | 29/05/2019 10:41:02 a. m. | TRUE | PASAPORTE | | 17-Nov-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 15791 | 29/05/2019 10:37:54 a. m. | TRUE | PASAPORTE | | 10-Feb-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15792 | 29/05/2019 10:38:10 a. m. | TRUE | PASAPORTE | | 22-Mar-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15793 | 29/05/2019 10:44:32 a. m. | TRUE | PASAPORTE | | 19-Jan-81 | Hombre | Casado(a) | CUBA | LA HABANA |
| 15794 | 29/05/2019 10:40:21 a. m. | TRUE | PASAPORTE | | 16-Oct-79 | Hombre | Casado(a) | CUBA | LA HABANA |
| 15795 | 29/05/2019 10:40:42 a. m. | TRUE | PASAPORTE | | 1-Feb-83 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15796 | 29/05/2019 10:43:18 a. m. | TRUE | PASAPORTE | | 23-Aug-73 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 15797 | 29/05/2019 10:42:59 a. m. | TRUE | PASAPORTE | | 8-Oct-83 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |

| 15798 | 29/05/2019 10:51:23 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 7-Dec-93 | Mujer | Soltero(a) | MEXICO | GUANDACAREO |
| 15799 | 29/05/2019 10:55:02 a. m. | TRUE | ACTA DE NACIMIENTO | | 11-Feb-16 | Mujer | Soltero(a) | MEXICO | GUANDACAREO |
| 15800 | 29/05/2019 10:47:25 a. m. | TRUE | PASAPORTE | | 24-Aug-89 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 15801 | 29/05/2019 10:49:26 a. m. | TRUE | PASAPORTE | | 30-Sep-83 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 15802 | 29/05/2019 10:50:57 a. m. | TRUE | PASAPORTE | | 6-May-69 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15803 | 29/05/2019 10:52:17 a. m. | TRUE | PASAPORTE | | 14-May-68 | Hombre | Unión Libre | CUBA | HABANA |
| 15804 | 29/05/2019 10:53:20 a. m. | TRUE | PASAPORTE | | 17-Nov-93 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 15805 | 29/05/2019 10:58:44 a. m. | TRUE | PASAPORTE | | 6-Aug-95 | Hombre | Casado(a) | CUBA | SANTA CLARA |
| 15806 | 29/05/2019 10:55:13 a. m. | TRUE | PASAPORTE | | 24-Jul-92 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15807 | 29/05/2019 10:56:43 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 17-May-59 | Hombre | Casado(a) | MEXICO | BUENAVISTA |
| 15808 | 29/05/2019 11:03:08 a. m. | TRUE | PASAPORTE | | 28-Mar-68 | Mujer | Casado(a) | MEXICO | APATZINGAN |
| 15809 | 29/05/2019 10:58:21 a. m. | TRUE | PASAPORTE | | 5-Aug-04 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 15810 | 29/05/2019 11:01:39 a. m. | TRUE | PASAPORTE | | 24-Dec-01 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 15811 | 29/05/2019 11:01:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Mar-91 | Mujer | Soltero(a) | EL SALVADOR | USULTAN |
| 15812 | 29/05/2019 11:07:40 a. m. | TRUE | PASAPORTE | | 26-May-76 | Mujer | Unión Libre | CUBA | MATANZAS |
| 15813 | 29/05/2019 11:04:38 a. m. | TRUE | PASAPORTE | | 1-Dec-82 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15814 | 29/05/2019 11:10:05 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 19-Jul-87 | Mujer | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15815 | 29/05/2019 11:15:45 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-May-15 | Hombre | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15816 | 29/05/2019 11:15:48 a. m. | TRUE | ACTA DE NACIMIENTO | | 31-Aug-09 | Hombre | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15817 | 29/05/2019 11:20:45 a. m. | TRUE | ACTA DE NACIMIENTO | | 12-May-07 | Mujer | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15818 | 29/05/2019 11:17:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 19-Jun-04 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |

| 15819 | 29/05/2019 11:25:23 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 23-Mar-98 | Mujer | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15820 | 29/05/2019 11:21:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Feb-14 | Hombre | Soltero(a) | MEXICO | CHIHUAHU |
| 15821 | 29/05/2019 11:21:14 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Mar-15 | Mujer | Soltero(a) | MEXICO | IGNACIO ZARAGOZA |
| 15822 | 29/05/2019 11:25:26 a. m. | TRUE | ACTA DE NACIMIENTO | | 7-Dec-16 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 15823 | 29/05/2019 11:50:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Nov-78 | Mujer | Casado(a) | GUATEMALA | SAN MIGUEL CHICAJ |
| 15824 | 29/05/2019 11:54:15 a. m. | TRUE | ACTA DE NACIMIENTO | | 20-Jun-03 | Hombre | Soltero(a) | GUATEMALA | SAN MIGUEL CHICAJ |
| 15825 | 29/05/2019 12:10:58 p. m. | TRUE | PASAPORTE | | 2-Oct-95 | Hombre | Casado(a) | CUBA | HABANA |
| 15826 | 29/05/2019 12:14:05 p. m. | TRUE | PASAPORTE | | 20-Oct-88 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15827 | 29/05/2019 12:14:51 p. m. | TRUE | PASAPORTE | | 14-Apr-89 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15828 | 29/05/2019 12:16:46 p. m. | TRUE | PASAPORTE | | 3-Feb-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15829 | 29/05/2019 12:17:41 p. m. | TRUE | PASAPORTE | | 23-Nov-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15830 | 29/05/2019 12:22:11 p. m. | TRUE | PASAPORTE | | 30-Sep-96 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 15831 | 29/05/2019 12:20:51 p. m. | TRUE | PASAPORTE | | 7-Mar-01 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15832 | 29/05/2019 02:07:01 p. m. | TRUE | PASAPORTE | | 4-Aug-98 | Mujer | Casado(a) | CUBA | HABANA |
| 15833 | 29/05/2019 02:41:28 p. m. | TRUE | PASAPORTE | | 29-Jul-94 | Hombre | Casado(a) | CUBA | HABANA |
| 15834 | 29/05/2019 03:04:47 p. m. | TRUE | PASAPORTE | | 29-May-93 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 15835 | 29/05/2019 03:04:17 p. m. | TRUE | PASAPORTE | | 30-Dec-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15836 | 29/05/2019 03:39:57 p. m. | TRUE | PASAPORTE | | 7-Mar-78 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 15837 | 29/05/2019 03:35:55 p. m. | TRUE | PASAPORTE | | 11-Nov-80 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 15838 | 29/05/2019 03:39:00 p. m. | TRUE | PASAPORTE | | 15-Sep-94 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15839 | 29/05/2019 03:46:42 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 12-Jan-94 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| 15840 | 29/05/2019 03:52:31 p. m. | TRUE | ACTA DE NACIMIENTO | | 25-Feb-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 15841 | 29/05/2019 03:55:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-May-14 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 15842 | 29/05/2019 03:43:01 p. m. | TRUE | PASAPORTE | | 24-Feb-78 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 15843 | 29/05/2019 03:46:36 p. m. | TRUE | PASAPORTE | | 13-Dec-77 | Hombre | Casado(a) | CUBA | HABANA |
| 15844 | 29/05/2019 03:51:56 p. m. | TRUE | PASAPORTE | | 18-Oct-02 | Hombre | Soltero(a) | CUBA | HABANA |
| 15845 | 29/05/2019 03:58:04 p. m. | TRUE | PASAPORTE | | 9-Jul-80 | Mujer | Casado(a) | CUBA | HABANA |
| 15846 | 29/05/2019 03:49:05 p. m. | TRUE | PASAPORTE | | 5-Aug-99 | Hombre | Soltero(a) | CUBA | HABANA |
| 15847 | 29/05/2019 03:56:14 p. m. | TRUE | CARNE DE IDENTIDAD | | 25-Jul-86 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15848 | 29/05/2019 04:02:11 p. m. | TRUE | PASAPORTE | | 24-Apr-81 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 15849 | 29/05/2019 04:10:07 p. m. | TRUE | PASAPORTE | | 19-Mar-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15850 | 30/05/2019 09:44:46 a. m. | TRUE | PASAPORTE | | 24-Oct-96 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 15851 | 30/05/2019 09:50:17 a. m. | TRUE | PASAPORTE | | 6-Nov-14 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 15852 | 30/05/2019 09:44:39 a. m. | TRUE | PASAPORTE | | 19-Nov-12 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15853 | 30/05/2019 09:49:48 a. m. | TRUE | PASAPORTE | | 16-Feb-85 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 15854 | 30/05/2019 09:56:07 a. m. | TRUE | PASAPORTE | | 19-Nov-68 | Mujer | Casado(a) | CUBA | |
| 15855 | 30/05/2019 09:51:12 a. m. | TRUE | PASAPORTE | | 15-Mar-70 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15856 | 30/05/2019 09:54:22 a. m. | TRUE | PASAPORTE | | 29-Nov-84 | Mujer | Casado(a) | CUBA | MATANZAS |
| 15857 | 30/05/2019 09:59:12 a. m. | TRUE | PASAPORTE | | 15-Apr-14 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 15858 | 30/05/2019 09:58:57 a. m. | TRUE | PASAPORTE | | 8-Aug-17 | Mujer | Soltero(a) | TRINIDAD Y TOBAGO | TTO |
| 15859 | 30/05/2019 09:55:31 a. m. | TRUE | PASAPORTE | | 21-Jun-82 | Hombre | Casado(a) | CUBA | MATANZAS |

| 15860 | 30/05/2019 10:02:48 a. m. | TRUE PASAPORTE | | 19-Jul-72 | Hombre | Casado(a) | CUBA | HABANA |
|---|---|---|---|---|---|---|---|---|
| 15861 | 30/05/2019 10:02:44 a. m. | TRUE PASAPORTE | | 12-Sep-95 | Hombre | Casado(a) | CUBA | HABANA |
| 15862 | 30/05/2019 10:07:01 a. m. | TRUE PASAPORTE | | 3-Feb-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 15863 | 30/05/2019 10:08:37 a. m. | TRUE PASAPORTE | | 23-Apr-86 | Hombre | Casado(a) | CUBA | HABANA |
| 15864 | 30/05/2019 10:10:26 a. m. | TRUE CARNE DE IDENTIDAD | | 7-Nov-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 15865 | 30/05/2019 10:11:57 a. m. | TRUE PASAPORTE | | 14-Mar-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15866 | 30/05/2019 10:13:21 a. m. | TRUE PASAPORTE | | 15-Jul-77 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15867 | 30/05/2019 10:15:04 a. m. | TRUE PASAPORTE | | 17-Dec-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15868 | 30/05/2019 10:16:22 a. m. | TRUE PASAPORTE | | 7-May-77 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15869 | 30/05/2019 10:19:15 a. m. | TRUE PASAPORTE | | 25-Mar-75 | Hombre | Casado(a) | CUBA | MATANZAS |
| 15870 | 30/05/2019 10:19:15 a. m. | TRUE PASAPORTE | | 2-Feb-84 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15871 | 30/05/2019 10:22:04 a. m. | TRUE PASAPORTE | | 3-Mar-76 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15872 | 30/05/2019 10:23:25 a. m. | TRUE PASAPORTE | | 10-Jun-83 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15873 | 30/05/2019 10:24:24 a. m. | TRUE PASAPORTE | | 7-Mar-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15874 | 30/05/2019 10:26:05 a. m. | TRUE PASAPORTE | | 21-May-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15875 | 30/05/2019 10:26:54 a. m. | TRUE PASAPORTE | | 23-Jul-76 | Mujer | Casado(a) | CUBA | HABANA |
| 15876 | 30/05/2019 10:29:06 a. m. | TRUE PASAPORTE | | 25-Oct-02 | Hombre | Soltero(a) | CUBA | SANTA FE |
| 15877 | 30/05/2019 10:31:01 a. m. | TRUE PASAPORTE | | 9-Sep-65 | Hombre | Casado(a) | CUBA | HABANA |
| 15878 | 30/05/2019 10:35:08 a. m. | TRUE PASAPORTE | | 1-Mar-97 | Mujer | Casado(a) | CUBA | HABANA |
| 15879 | 30/05/2019 10:35:22 a. m. | TRUE PASAPORTE | | 29-May-96 | Hombre | Casado(a) | CUBA | HABANA |
| 15880 | 30/05/2019 10:38:26 a. m. | TRUE PASAPORTE | | 21-Mar-91 | Mujer | Casado(a) | CUBA | HABANA |
| 15881 | 30/05/2019 10:38:26 a. m. | TRUE PASAPORTE | | 28-Sep-87 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15882 | 30/05/2019 10:41:37 a. m. | TRUE PASAPORTE | | 18-Nov-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 15883 | 30/05/2019 10:41:13 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Aug-66 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15884 | 30/05/2019 10:44:58 a. m. | TRUE | PASAPAORTE | | 1-Nov-92 | Mujer | Unión Libre | CUBA | LAS MARTINAS |
| 15885 | 30/05/2019 10:44:58 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Nov-77 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 15886 | 30/05/2019 10:48:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Sep-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 15887 | 30/05/2019 10:50:53 a. m. | TRUE | PASAPORTE | | 12-Jan-93 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 15888 | 30/05/2019 10:52:08 a. m. | TRUE | PASAPORTE | | 30-Sep-10 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15889 | 30/05/2019 10:54:00 a. m. | TRUE | PASAPORTE | | 6-Jan-86 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15890 | 30/05/2019 10:55:19 a. m. | TRUE | PASAPORTE | | 16-May-91 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15891 | 30/05/2019 10:57:24 a. m. | TRUE | PASAPORTE | | 25-Jan-88 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 15892 | 30/05/2019 10:58:52 a. m. | TRUE | PASAPORTE | | 10-Nov-87 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15893 | 30/05/2019 11:00:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Jul-60 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 15894 | 30/05/2019 11:02:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Dec-98 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 15895 | 30/05/2019 11:04:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Oct-87 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 15896 | 30/05/2019 11:06:02 a. m. | TRUE | PASAPORTE | | 12-Nov-90 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 15897 | 30/05/2019 11:07:47 a. m. | TRUE | PASAPORTE | | 10-Dec-70 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 15898 | 30/05/2019 11:10:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 9-Jun-94 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 15899 | 30/05/2019 11:11:02 a. m. | TRUE | PASAPORTE | | 29-Mar-74 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 15900 | 30/05/2019 11:13:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Feb-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15901 | 30/05/2019 11:15:38 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Jul-71 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 15902 | 30/05/2019 11:16:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Nov-74 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15903 | 30/05/2019 11:19:02 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Sep-00 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15904 | 30/05/2019 11:19:08 a. m. | TRUE | PASAPORTE | | 26-Apr-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15905 | 30/05/2019 11:25:20 a. m. | TRUE | PASAPORTE | | 17-Jul-99 | Hombre | Casado(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15906 | 30/05/2019 11:21:45 a. m. | TRUE | PASAPORTE | | 23-Feb-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15907 | 30/05/2019 11:26:24 a. m. | TRUE | PASAPORTE | | 6-Oct-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15908 | 30/05/2019 11:27:51 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Jun-61 | Mujer | Casado(a) | CUBA | HABANA |
| 15909 | 30/05/2019 11:31:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-May-54 | Hombre | Casado(a) | CUBA | HABANA |
| 15910 | 30/05/2019 11:30:20 a. m. | TRUE | CARNE | | 18-Feb-99 | Hombre | Soltero(a) | CUBA | COTORRO |
| 15911 | 30/05/2019 11:34:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Oct-87 | Hombre | Casado(a) | CUBA | HABANA |
| 15912 | 30/05/2019 11:37:33 a. m. | TRUE | PASAPORTE | | 28-Aug-64 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15913 | 30/05/2019 11:37:40 a. m. | TRUE | PASAPORTE | | 11-Aug-78 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 15914 | 30/05/2019 11:40:02 a. m. | TRUE | PASAPORTE | | 26-Dec-90 | Mujer | Casado(a) | CUBA | GRANMA |
| 15915 | 30/05/2019 11:41:33 a. m. | TRUE | PASAPORTE | | 11-Aug-96 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15916 | 30/05/2019 11:43:41 a. m. | TRUE | PASAPORTE | | 16-Nov-79 | Hombre | Soltero(a) | CUBA | HABANA |
| 15917 | 30/05/2019 11:46:31 a. m. | TRUE | PASAPORTE | | 25-Oct-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 15918 | 30/05/2019 11:46:06 a. m. | TRUE | PASAPORTE | | 11-Oct-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 15919 | 30/05/2019 11:49:33 a. m. | TRUE | PASAPORTE | | 6-Jan-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 15920 | 30/05/2019 11:50:59 a. m. | TRUE | PASAPORTE | | 8-Nov-72 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15921 | 30/05/2019 11:52:29 a. m. | TRUE | PASAPORTE | | 18-Jul-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15922 | 30/05/2019 11:53:49 a. m. | TRUE | PASAPORTE | | 10-Nov-92 | Hombre | Soltero(a) | EL SALVADOR | SANTA ANA |
| 15923 | 30/05/2019 11:59:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Dec-83 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 15924 | 30/05/2019 12:03:54 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Aug-00 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 15925 | 30/05/2019 12:04:14 p. m. | TRUE | CARNE DE IDENTIDAD | | 21-Feb-80 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 15926 | 30/05/2019 12:28:59 p. m. | TRUE | PASAPORTE | | 23-Feb-92 | Hombre | Unión Libre | VENEZUELA | CARACAS |

| 15927 | 30/05/2019 12:34:49 p. m. | TRUE | PASAPORTE | | 26-May-87 | Mujer | Unión Libre | VENEZUELA | VALENCIA |
| 15928 | 30/05/2019 12:44:56 p. m. | TRUE | PASAPORTE | | 7-Jun-90 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15929 | 30/05/2019 12:48:55 p. m. | TRUE | PASAPORTE | | 27-Jun-59 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15930 | 30/05/2019 12:54:09 p. m. | TRUE | PASAPORTE | | 30-Jul-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 15931 | 30/05/2019 12:53:51 p. m. | TRUE | PASAPORTE | | 3-Mar-91 | Hombre | Casado(a) | CUBA | HABANA |
| 15932 | 30/05/2019 01:08:12 p. m. | TRUE | PASAPORTE | | 4-Sep-77 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15933 | 30/05/2019 01:27:00 p. m. | TRUE | PASAPORTE | | 30-Sep-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15934 | 30/05/2019 01:29:32 p. m. | TRUE | PASAPORTE | | 16-Nov-84 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 15935 | 30/05/2019 01:34:28 p. m. | TRUE | PASAPORTE | | 4-Sep-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15936 | 30/05/2019 01:59:29 p. m. | TRUE | PASAPORTE | | 1-Feb-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 15937 | 30/05/2019 02:19:53 p. m. | TRUE | PASAPORTE | | 5-Oct-98 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15938 | 30/05/2019 02:23:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Aug-87 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15939 | 30/05/2019 02:23:38 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Oct-15 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15940 | 30/05/2019 02:27:16 p. m. | TRUE | CARNE DE IDENTIDAD | | 1-Dec-80 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15941 | 30/05/2019 02:27:32 p. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jul-14 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 15942 | 30/05/2019 02:38:03 p. m. | TRUE | PASAPORTE | | 4-Nov-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15943 | 30/05/2019 03:01:21 p. m. | TRUE | PASAPORTE | | 4-Jun-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15944 | 30/05/2019 03:16:03 p. m. | TRUE | PASAPORTE | | 3-Dec-77 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15945 | 30/05/2019 03:16:49 p. m. | TRUE | PASAPORTE | | 2-Jan-00 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15946 | 30/05/2019 03:20:08 p. m. | TRUE | PASAPORTE | | 20-Apr-02 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15947 | 30/05/2019 03:20:23 p. m. | TRUE | PASAPORTE | | 23-Nov-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15948 | 30/05/2019 03:30:28 p. m. | TRUE | PASAPORTE | | 16-Aug-82 | Mujer | Unión Libre | CUBA | LAS TUNAS |

| 15949 | 30/05/2019 03:35:45 p. m. | TRUE | PASAPORTE | | 4-Oct-70 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 15950 | 30/05/2019 03:40:49 p. m. | TRUE | PASAPORTE | | 3-Apr-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 15951 | 30/05/2019 03:43:23 p. m. | TRUE | PASAPORTE | | 5-Sep-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15952 | 30/05/2019 03:50:52 p. m. | TRUE | PASAPORTE | | 8-Feb-86 | Hombre | Casado(a) | CUBA | HABANA |
| 15953 | 29/05/2019 11:59:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Jun-84 | Mujer | Soltero(a) | HONDURAS | TUGISIGALPA |
| 15954 | 29/05/2019 12:24:26 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Mar-13 | Mujer | Soltero(a) | HONDURAS | DISTRITO CENTRAL |
| 15955 | 31/05/2019 09:35:19 a. m. | TRUE | CARNE DE IDENTIDAD | | 7-Dec-00 | Mujer | Soltero(a) | HONDURAS | TEGUSIGALPA |
| 15956 | 31/05/2019 09:38:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-Sep-17 | Hombre | Soltero(a) | HONDURAS | DISTRITO CENTRAL |
| 15957 | 31/05/2019 09:55:06 a. m. | FALSE | PASAPORTE | | 2-May-80 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 15958 | 31/05/2019 10:17:43 a. m. | TRUE | PASAPORTE | | 30-Jan-02 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15959 | 31/05/2019 10:12:54 a. m. | FALSE | | | 4-Aug-16 | Hombre | Soltero(a) | CUBA | SIEGO DE AVILA |
| 15960 | 31/05/2019 10:22:59 a. m. | TRUE | PASAPORTE | | 22-Nov-76 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 15961 | 31/05/2019 10:35:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-97 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 15962 | 31/05/2019 10:17:06 a. m. | TRUE | CARNE DE INDENTIDAD | | 3-Dec-89 | Mujer | Soltero(a) | MEXICO | ACAPULCO GUERRERO |
| 15963 | 31/05/2019 10:31:32 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Nov-98 | Mujer | Casado(a) | MEXICO | ACAPULCO GUERRO |
| 15964 | 31/05/2019 10:34:11 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Apr-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 15965 | 31/05/2019 10:26:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Nov-15 | Mujer | Soltero(a) | ESTADOS UNIDOS | TEXAS |
| 15966 | 31/05/2019 10:23:24 a. m. | TRUE | ACTA | | 21-Mar-18 | Hombre | Soltero(a) | ESTADOS UNIDOS | TEXAS |

| 15967 | 31/05/2019 10:29:34 a. m. | TRUE | PASAPORTE | | 15-Sep-76 | Hombre | Casado(a) | CUBA | HABANA |
| 15968 | 31/05/2019 10:38:02 a. m. | TRUE | CARNE | | 28-Dec-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 15969 | 31/05/2019 10:44:57 a. m. | TRUE | PASAPORTE | | 22-Feb-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 15970 | 31/05/2019 10:49:34 a. m. | TRUE | PASAPORTE | | 7-Oct-87 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 15971 | 31/05/2019 10:51:29 a. m. | TRUE | PASAPORTE | | 23-Nov-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15972 | 31/05/2019 10:57:09 a. m. | TRUE | PASAPORTE | | 14-Mar-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 15973 | 31/05/2019 10:57:25 a. m. | TRUE | PASAPORTE | | 17-Dec-86 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 15974 | 31/05/2019 10:57:21 a. m. | TRUE | PASAPORTE | | 5-Apr-92 | Hombre | Soltero(a) | CUBA | MAYABEQUI |
| 15975 | 31/05/2019 11:03:08 a. m. | TRUE | PASAPORTE | | 23-Sep-88 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 15976 | 31/05/2019 11:00:49 a. m. | TRUE | PASAPORTE | | 28-May-89 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
| 15977 | 31/05/2019 11:03:28 a. m. | TRUE | PASAPORTE | | 19-Nov-72 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15978 | 31/05/2019 11:08:18 a. m. | TRUE | PASAPORTE | | 24-May-88 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 15979 | 31/05/2019 11:03:55 a. m. | TRUE | PASAPORTE | | 10-Nov-83 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 15980 | 31/05/2019 11:08:20 a. m. | TRUE | PASAPORTE | | 26-Nov-79 | Hombre | Unión Libre | CUBA | GRANMA |
| 15981 | 31/05/2019 11:09:25 a. m. | TRUE | PASAPORTE | | 24-Nov-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15982 | 31/05/2019 11:13:56 a. m. | TRUE | PASAPORTE | | 1-Feb-94 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 15983 | 31/05/2019 11:12:05 a. m. | TRUE | PASAPORTE | | 27-Mar-95 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 15984 | 31/05/2019 11:13:52 a. m. | TRUE | PASAPORTE | | 20-Sep-92 | Mujer | Casado(a) | CUBA | GRANMA |
| 15985 | 31/05/2019 11:18:35 a. m. | TRUE | PASAPORTE | | 16-Oct-67 | Hombre | Casado(a) | CUBA | SANTIAGO |

| 15986 | 31/05/2019 11:19:09 a. m. | TRUE | PASAPORTE | | 27-Jul-97 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 15987 | 31/05/2019 11:24:20 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Nov-71 | Hombre | Soltero(a) | CUBA | LASTUNA |
| 15988 | 31/05/2019 11:21:16 a. m. | TRUE | PASAPORTE | | 6-Jun-74 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 15989 | 31/05/2019 11:22:16 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Jul-91 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 15990 | 31/05/2019 11:27:59 a. m. | TRUE | CARNE DE IDENTIDAD | | 23-Feb-81 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 15991 | 31/05/2019 11:26:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Mar-79 | Hombre | Divorciado(a) | CUBA | SANTA CLARA |
| 15992 | 31/05/2019 11:32:07 a. m. | TRUE | PASAPORTE | | 16-Dec-99 | Mujer | Soltero(a) | CUBA | GRANMA |
| 15993 | 31/05/2019 11:27:45 a. m. | TRUE | PASAPORTE | | 8-Jul-89 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 15994 | 31/05/2019 11:30:14 a. m. | TRUE | PASAPORTE | | 8-Jan-95 | Hombre | Casado(a) | CUBA | HABANA |
| 15995 | 31/05/2019 11:36:58 a. m. | TRUE | PASAPORTE | | 8-Sep-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 15996 | 31/05/2019 11:34:01 a. m. | TRUE | PASAPORTE | | 24-Jun-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15997 | 31/05/2019 11:42:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 12-Oct-75 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 15998 | 31/05/2019 11:42:31 a. m. | TRUE | PASAPORTE | | 15-Mar-00 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 15999 | 31/05/2019 11:47:04 a. m. | TRUE | PASAPORTE | | 14-Nov-97 | Mujer | Soltero(a) | CUBA | AVILA |
| 16000 | 31/05/2019 11:51:19 a. m. | TRUE | PASPORTE | | 24-Jun-95 | Hombre | Casado(a) | CUBA | AVILA |
| 16001 | 31/05/2019 11:49:22 a. m. | TRUE | PASAPORTE | | 3-Aug-88 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 16002 | 31/05/2019 11:50:43 a. m. | TRUE | PASAPORTE | | 6-Jan-97 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16003 | 31/05/2019 11:55:42 a. m. | TRUE | PASAPORTE | | 24-Apr-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 16004 | 31/05/2019 11:53:30 a. m. | TRUE | PASAPORTE | | 3-Jul-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16005 | 31/05/2019 12:00:34 p. m. | TRUE | PASAPORTE | | 27-Jan-93 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 16006 | 31/05/2019 11:56:49 a. m. | TRUE | PASAPORTE | | 3-Jul-95 | Mujer | Divorciado(a) | CUBA | VILLA CLARA |
| 16007 | 31/05/2019 11:57:39 a. m. | FALSE | PASAPORTE | | 3-Oct-88 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16008 | 31/05/2019 12:05:20 p. m. | TRUE | PASAPORTE | | 15-Jan-82 | Mujer | | CUBA | HOLGUIN |
| 16009 | 31/05/2019 12:03:45 p. m. | FALSE | PASAPORTE | | 21-Jun-66 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16010 | 31/05/2019 12:11:07 p. m. | TRUE | PASAPORTE | | 30-Dec-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16011 | 31/05/2019 12:09:15 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-Nov-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16012 | 31/05/2019 12:10:17 p. m. | TRUE | CARNE DE IDENTIDAD | | 3-Apr-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16013 | 31/05/2019 12:16:42 p. m. | TRUE | PASAPORTE | | 3-Oct-97 | Hombre | Soltero(a) | NICARAGUA | SAN LORENZO |
| 16014 | 31/05/2019 12:14:45 p. m. | TRUE | PASAPORTE | | 20-Oct-84 | Hombre | Casado(a) | NICARAGUA | SAN LORENZO |
| 16015 | 31/05/2019 12:21:01 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-Mar-91 | Hombre | Unión Libre | CUBA | HABANA |
| 16016 | 31/05/2019 12:21:25 p. m. | TRUE | CARNE DE IDENTIDAD | | 24-Sep-91 | Mujer | Unión Libre | CUBA | LA HABANA |
| 16017 | 31/05/2019 12:26:40 p. m. | TRUE | CARNE DE IDENTIDAD | | 20-Oct-95 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16018 | 31/05/2019 12:23:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 7-Jan-93 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16019 | 31/05/2019 12:32:14 p. m. | TRUE | CARNE DE IDENTIDAD | | 16-May-88 | Hombre | Unión Libre | CUBA | SAN LUIS DE SANTIAGO |
| 16020 | 31/05/2019 12:28:11 p. m. | TRUE | PASAPORTE | | 1-Mar-93 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 16021 | 31/05/2019 12:37:36 p. m. | TRUE | CARNE DE IDENTIDAD | | 18-Apr-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16022 | 31/05/2019 12:42:35 p. m. | TRUE | CARNDE DE IDENTIDAD | | 1-Jan-85 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16023 | 31/05/2019 12:46:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 6-Dec-76 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 16024 | 31/05/2019 12:50:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 8-Oct-77 | Hombre | Divorciado(a) | CUBA | GUANTANAMO |

| 16025 | 31/05/2019 12:54:56 p. m. | TRUE | CARNE DE IDENTIDAD | | 11-Feb-74 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16026 | 31/05/2019 12:59:04 p. m. | TRUE | CARNDE DE IDENTIDAD | | 7-Jun-95 | Hombre | Soltero(a) | CUBA | ARTEMISA |
| 16027 | 31/05/2019 01:05:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 22-May-89 | Mujer | Soltero(a) | CUBA | AVILA |
| 16028 | 31/05/2019 01:08:54 p. m. | TRUE | CARNE DE IDENTIDAD | | 21-Jul-91 | Hombre | Casado(a) | CUBA | AVILA |
| 16029 | 31/05/2019 12:54:51 p. m. | TRUE | PASAPORTE | | 20-Apr-90 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 16030 | 31/05/2019 01:12:42 p. m. | TRUE | CARNE DE IDENTIDAD | | 15-Mar-84 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16031 | 31/05/2019 01:08:20 p. m. | TRUE | 5547025547 | | 21-May-76 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16032 | 31/05/2019 01:16:31 p. m. | TRUE | CARNE DE IDENTIDAD | | 26-Aug-86 | Hombre | Casado(a) | CUBA | AVILAYUGUE |
| 16033 | 31/05/2019 01:21:58 p. m. | TRUE | CARNE DE IDENTIDAD | | 23-May-96 | Mujer | Casado(a) | CUBA | AVILA |
| 16034 | 31/05/2019 01:19:06 p. m. | TRUE | PASAPORTE | | 25-Sep-86 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 16035 | 31/05/2019 01:25:51 p. m. | TRUE | PASAPORTE | | 12-Nov-83 | Hombre | Unión Libre | CUBA | SIENFUEGOS |
| 16036 | 31/05/2019 01:56:33 p. m. | TRUE | PASAPORTE | | 22-Feb-68 | Hombre | Divorciado(a) | CUBA | CIENFUEGOS |
| 16037 | 31/05/2019 02:38:32 p. m. | TRUE | PASAPORTE | | 27-Jul-85 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 16038 | 31/05/2019 02:44:53 p. m. | TRUE | PASAPORTE | | 27-Jul-89 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16039 | 31/05/2019 03:00:05 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-Dec-92 | Hombre | Unión Libre | CUBA | HABANA |
| 16040 | 31/05/2019 03:30:09 p. m. | TRUE | PASAPORTE | | 14-Sep-79 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16041 | 31/05/2019 03:43:32 p. m. | TRUE | PASAPORTE | | 8-Apr-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16042 | 31/05/2019 03:48:00 p. m. | TRUE | PASAPORTE | | 11-Jan-80 | Hombre | Casado(a) | CUBA | LA HABANA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16043 | 31/05/2019 03:06:18 p. m. | FALSE | | | 25-Jul-58 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 16044 | 31/05/2019 03:56:10 p. m. | TRUE | TARJETA DE IDENTIDAD | | 29-Jan-83 | Hombre | Casado(a) | HONDURAS | LA LIBERTAD |
| 16045 | 01/06/2019 09:45:56 a. m. | TRUE | PASAPORTE | | 1-Apr-81 | Mujer | Casado(a) | CUBA | MATANZAS |
| 16046 | 01/06/2019 09:49:25 a. m. | TRUE | PASAPORTE | | 16-Oct-84 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 16047 | 01/06/2019 09:45:48 a. m. | TRUE | PASAPORTE | | 5-Oct-15 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 16048 | 01/06/2019 09:52:15 a. m. | TRUE | PASAPORTE | | 12-Nov-88 | Mujer | Casado(a) | CUBA | HABANA |
| 16049 | 01/06/2019 09:55:18 a. m. | TRUE | PASAPORTE | | 20-Aug-79 | Hombre | Casado(a) | CUBA | HABANA |
| 16050 | 01/06/2019 09:52:05 a. m. | TRUE | PASAPORTE | | 2-Oct-12 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16051 | 01/06/2019 09:58:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-Nov-78 | Mujer | Soltero(a) | CUBA | HABANA |
| 16052 | 01/06/2019 09:58:29 a. m. | TRUE | CARNE DE IDENTIDA | | 19-May-07 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16053 | 01/06/2019 10:03:04 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Mar-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16054 | 01/06/2019 10:02:19 a. m. | TRUE | CARNE DE IDE | | 8-Sep-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16055 | 01/06/2019 10:05:23 a. m. | TRUE | PASAPORTE | | 3-Apr-89 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16056 | 01/06/2019 10:06:32 a. m. | TRUE | PASAPORTE | | 15-Feb-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16057 | 01/06/2019 10:09:03 a. m. | TRUE | PASAPORTE | | 27-Jul-70 | Mujer | Casado(a) | CUBA | ORIENTE |
| 16058 | 01/06/2019 10:09:00 a. m. | TRUE | PASAPORTE | | 21-Dec-68 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16059 | 01/06/2019 10:12:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 25-Aug-97 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |

| 16060 | 01/06/2019 10:12:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Aug-82 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16061 | 01/06/2019 10:14:47 a. m. | TRUE | PASAPORTE | | 30-Sep-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16062 | 01/06/2019 10:14:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Sep-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16063 | 01/06/2019 10:17:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Jan-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16064 | 01/06/2019 10:18:15 a. m. | TRUE | CARNE | | 28-Jun-77 | Hombre | Soltero(a) | CUBA | HABANA |
| 16065 | 01/06/2019 10:20:46 a. m. | TRUE | PASAPORTE | | 16-Sep-96 | Mujer | Unión Libre | CUBA | LA HABANA |
| 16066 | 01/06/2019 10:21:44 a. m. | TRUE | PASAPORTE | | 10-Jan-98 | Hombre | Unión Libre | CUBA | HABANA |
| 16067 | 01/06/2019 10:23:58 a. m. | TRUE | PASAPORTE | | 6-Feb-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16068 | 01/06/2019 10:24:35 a. m. | TRUE | PASAPORTE | | 16-Nov-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16069 | 01/06/2019 10:27:19 a. m. | TRUE | PASAPORTE | | 5-Dec-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16070 | 01/06/2019 10:27:21 a. m. | TRUE | PASAPORTE | | 14-Sep-82 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16071 | 01/06/2019 10:30:32 a. m. | TRUE | PASAPORTE | | 11-Oct-91 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16072 | 01/06/2019 10:32:33 a. m. | TRUE | PASAPORTE | | 3-Jun-95 | Hombre | Casado(a) | CUBA | MAYABEQUE |
| 16073 | 01/06/2019 10:33:58 a. m. | TRUE | PASAPORTE | | 27-May-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16074 | 01/06/2019 10:36:58 a. m. | TRUE | PASAPORTE | | 25-Jan-99 | Hombre | Unión Libre | CUBA | LA HABANA |
| 16075 | 01/06/2019 10:38:43 a. m. | TRUE | PASAPORTE | | 15-Jan-88 | Hombre | Soltero(a) | CUBA | MAYABEQUE |
| 16076 | 01/06/2019 10:40:59 a. m. | TRUE | PASAPORTE | | 30-Apr-02 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16077 | 01/06/2019 10:43:56 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Oct-91 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16078 | 01/06/2019 10:46:40 a. m. | TRUE | CARNE | | 17-Jun-94 | Hombre | Soltero(a) | CUBA | |

| 16079 | 01/06/2019 10:47:38 a. m. | TRUE | PASAPORTE | | 6-Nov-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16080 | 01/06/2019 10:51:34 a. m. | TRUE | PASAPORTE | | 12-Feb-63 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 16081 | 01/06/2019 10:53:49 a. m. | TRUE | PASAPORTE | | 19-Nov-91 | Mujer | Soltero(a) | CUBA | SANTACLARA |
| 16082 | 01/06/2019 10:54:51 a. m. | TRUE | PASAPORTE | | 13-Sep-76 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16083 | 01/06/2019 11:01:38 a. m. | TRUE | PASAPORTE | | 31-Mar-63 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16084 | 01/06/2019 10:58:31 a. m. | TRUE | PASAPORTE | | 22-Mar-79 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16085 | 01/06/2019 11:05:54 a. m. | TRUE | PASAPORTE | | 11-Mar-81 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 16086 | 01/06/2019 11:01:03 a. m. | TRUE | CARNE | | 8-Jan-78 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16087 | 01/06/2019 11:02:04 a. m. | TRUE | CARNE DE IDENTIDAD | | 10-Nov-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16088 | 01/06/2019 11:10:08 a. m. | TRUE | PASAPORTE | | 27-Sep-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16089 | 01/06/2019 11:05:36 a. m. | TRUE | PASAPORTE | | 2-Jan-83 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16090 | 01/06/2019 11:07:03 a. m. | TRUE | PASAPORTE | | 29-Dec-89 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16091 | 01/06/2019 11:13:47 a. m. | TRUE | PASAPORTE | | 6-Nov-85 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16092 | 01/06/2019 11:10:24 a. m. | TRUE | PASAPORTE | | 29-Jul-96 | Mujer | Divorciado(a) | CUBA | CIEGO DE AVILA |
| 16093 | 01/06/2019 11:16:34 a. m. | TRUE | PASAPORTE | | 20-Jun-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16094 | 01/06/2019 11:13:31 a. m. | TRUE | PASAPORTE | | 21-Sep-91 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16095 | 01/06/2019 11:13:32 a. m. | TRUE | PASAPORTE | | 25-Apr-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16096 | 01/06/2019 11:19:36 a. m. | TRUE | PASAPORTE | | 7-Mar-85 | Hombre | Casado(a) | CUBA | HABANA |
| 16097 | 01/06/2019 11:16:38 a. m. | TRUE | PASAPORTE | | 7-Apr-97 | Hombre | Soltero(a) | CUBA | GRANMA |

| 16098 | 01/06/2019 11:24:11 a. m. | TRUE | PASAPORTE | | 9-Sep-91 | Hombre | Unión Libre | CUBA | GRANMA |
| 16099 | 01/06/2019 11:27:40 a. m. | TRUE | PASAPORTE | | 27-Sep-17 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16100 | 01/06/2019 11:20:53 a. m. | TRUE | PASAPORTE | | 12-Nov-85 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16101 | 01/06/2019 11:20:51 a. m. | TRUE | PASAPORTE | | 5-May-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16102 | 01/06/2019 11:30:42 a. m. | TRUE | PASAPORTE | | 22-Dec-87 | Mujer | Unión Libre | CUBA | GRANMA |
| 16103 | 01/06/2019 11:26:57 a. m. | TRUE | PASAPORTE | | 29-Oct-97 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16104 | 01/06/2019 11:33:56 a. m. | TRUE | CARNE | | 11-Dec-84 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16105 | 01/06/2019 11:30:09 a. m. | TRUE | CARNE | | 2-Jul-85 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16106 | 01/06/2019 11:31:46 a. m. | TRUE | CARNE | | 19-Mar-91 | Hombre | Unión Libre | CUBA | MATANZAZ |
| 16107 | 01/06/2019 11:37:03 a. m. | TRUE | CARNE | | 16-Aug-89 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16108 | 01/06/2019 11:34:44 a. m. | TRUE | PASAPORTE | | 2-Mar-93 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 16109 | 01/06/2019 11:38:02 a. m. | TRUE | PASAPOETE | | 7-Mar-91 | Hombre | Soltero(a) | CUBA | PINAL DEL RIO |
| 16110 | 01/06/2019 11:46:52 a. m. | TRUE | PASAPORTE | | 13-Oct-74 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16111 | 01/06/2019 12:20:23 p. m. | TRUE | PASAPORTE | | 30-Mar-76 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16112 | 01/06/2019 12:24:27 p. m. | TRUE | PASAPORTE | | 8-Jan-78 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16113 | 01/06/2019 12:26:54 p. m. | TRUE | PASAPORTE | | 26-Jun-94 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16114 | 01/06/2019 12:54:34 p. m. | TRUE | PASAPORTE | | 4-Mar-90 | Mujer | Soltero(a) | CUBA | HABANA |
| 16115 | 01/06/2019 12:57:14 p. m. | TRUE | PASAPORTE | | 29-Jan-81 | Hombre | Unión Libre | CUBA | HABANA |
| 16116 | 01/06/2019 01:19:24 p. m. | TRUE | PASAPORTE | | 14-Mar-84 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16117 | 01/06/2019 01:25:17 p. m. | TRUE | PASAPORTE | | 28-Jul-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16118 | 01/06/2019 01:30:00 p. m. | TRUE | PASAPORTE | | 5-Jan-82 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16119 | 01/06/2019 01:33:48 p. m. | TRUE | PASAPORTE | | 26-Mar-15 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 16120 | 01/06/2019 01:36:17 p. m. | TRUE | PASAPORTE | | 7-Mar-06 | Mujer | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 16121 | 01/06/2019 01:39:15 p. m. | TRUE | PASAPORTE | | 15-Apr-79 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16122 | 01/06/2019 01:41:55 p. m. | TRUE | PASAPORTE | | 28-Apr-71 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16123 | 01/06/2019 01:45:47 p. m. | TRUE | PASAPORTE | | 2-Aug-92 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16124 | 01/06/2019 01:48:34 p. m. | TRUE | PASAPORTE | | 12-Jul-15 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16125 | 01/06/2019 01:50:49 p. m. | TRUE | PASAPORTE | | 22-Aug-16 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16126 | 01/06/2019 01:40:25 p. m. | TRUE | PASAPORTE | | 6-Jan-68 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16127 | 01/06/2019 01:47:55 p. m. | TRUE | PASAPORTE | | 24-May-97 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16128 | 01/06/2019 01:48:39 p. m. | TRUE | PASAPORTE | | 5-Dec-85 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16129 | 01/06/2019 01:53:09 p. m. | TRUE | PASAPORTE | | 13-Oct-86 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16130 | 01/06/2019 01:50:56 p. m. | TRUE | PASAPORTE | | 12-Sep-85 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16131 | 01/06/2019 01:53:13 p. m. | TRUE | PASAPORTE | | 1-Mar-94 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 16132 | 01/06/2019 01:53:41 p. m. | TRUE | PASAPORTE | | 29-Nov-91 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 16133 | 01/06/2019 02:00:05 p. m. | TRUE | PASAPORTE | | 24-Aug-85 | Hombre | Casado(a) | CUBA | HABANA |
| 16134 | 01/06/2019 02:06:20 p. m. | TRUE | PASAPORTE | | 14-Dec-66 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16135 | 03/06/2019 09:55:33 a. m. | TRUE | CARNE | | 12-Mar-80 | Mujer | Casado(a) | HONDURAS | SANTA BARBARA |
| 16136 | 03/06/2019 10:00:32 a. m. | TRUE | ACTA | | 10-Jun-10 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16137 | 03/06/2019 10:03:27 a. m. | TRUE | CARNE | | 23-Oct-77 | Mujer | Soltero(a) | CUBA | SANTA BARBARA |
| 16138 | 03/06/2019 10:07:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 1-Feb-16 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 16139 | 03/06/2019 10:22:45 a. m. | TRUE | PASAPORTE | | 27-Apr-94 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 16140 | 03/06/2019 10:25:17 a. m. | TRUE | PASAPORTE | | 2-Aug-15 | Mujer | Soltero(a) | CUBA | CIENGFUEGOS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16141 | 03/06/2019 10:19:33 a. m. | TRUE | PASAPORTE | | 30-Sep-93 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16142 | 03/06/2019 10:20:19 a. m. | TRUE | PASAPORTE | | 24-Jun-99 | Mujer | Casado(a) | CUBA | CIEN FUEGOS |
| 16143 | 03/06/2019 10:25:29 a. m. | TRUE | PASAPORTE | | 13-Apr-97 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16144 | 03/06/2019 10:29:18 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-Oct-76 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16145 | 03/06/2019 10:32:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Aug-76 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16146 | 03/06/2019 10:35:51 a. m. | TRUE | PASAPORTE | | 15-Jan-91 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16147 | 03/06/2019 10:39:09 a. m. | TRUE | PASAPORTE | | 20-Dec-93 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16148 | 03/06/2019 10:38:03 a. m. | TRUE | CARNE | | 29-Sep-80 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 16149 | 03/06/2019 10:43:08 a. m. | TRUE | PASAPORTE | | 27-Sep-84 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 16150 | 03/06/2019 10:42:20 a. m. | TRUE | PASAPORTE | | 15-Jul-71 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16151 | 03/06/2019 10:47:13 a. m. | TRUE | PASAPORTE | | 12-Aug-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16152 | 03/06/2019 10:44:01 a. m. | TRUE | PASAPORTE | | 15-Aug-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16153 | 03/06/2019 10:44:54 a. m. | TRUE | PASAPORTE | | 16-Mar-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16154 | 03/06/2019 10:51:00 a. m. | TRUE | PASAPORTE | | 14-Dec-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16155 | 03/06/2019 10:46:47 a. m. | TRUE | PASAPORTE | | 2-Nov-68 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16156 | 03/06/2019 10:47:32 a. m. | TRUE | PASAPORTE | | 14-Nov-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16157 | 03/06/2019 10:48:44 a. m. | TRUE | PASAPORTE | | 19-Feb-86 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16158 | 03/06/2019 11:02:08 a. m. | TRUE | PASAPORTE | | 21-May-75 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16159 | 03/06/2019 11:05:30 a. m. | TRUE | PASAPORTE | | 27-Jul-96 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 16160 | 03/06/2019 11:12:17 a. m. | TRUE | PASAPORTE | | 16-Sep-64 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16161 | 03/06/2019 11:08:22 a. m. | TRUE | PASAPORTE | | 14-Jul-99 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16162 | 03/06/2019 11:11:24 a. m. | TRUE | PASAPORTE | | 12-Jan-83 | Hombre | Unión Libre | CUBA | HABANA |

| 16163 | 03/06/2019 11:12:51 a. m. | TRUE | PASAPORTE | | 26-Dec-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 16164 | 03/06/2019 11:18:10 a. m. | TRUE | PASAPORTE | | 13-Sep-89 | Hombre | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 16165 | 03/06/2019 11:14:22 a. m. | TRUE | PASAPORTE | | 22-Nov-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 16166 | 03/06/2019 11:15:44 a. m. | TRUE | PASAPORTE | | 9-May-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 16167 | 03/06/2019 11:17:50 a. m. | TRUE | PASAPORTE | | 23-Nov-72 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16168 | 03/06/2019 11:18:33 a. m. | TRUE | PASAPORTE | | 2-Feb-00 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16169 | 03/06/2019 11:27:55 a. m. | TRUE | PASAPORTE | | 20-Oct-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16170 | 03/06/2019 11:23:11 a. m. | TRUE | PASAPORTE | | 26-Feb-99 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 16171 | 03/06/2019 11:25:07 a. m. | TRUE | PASAPORTE | | 22-Aug-85 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 16172 | 03/06/2019 11:26:28 a. m. | TRUE | PASAPORTE | | 16-Dec-88 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16173 | 03/06/2019 11:38:39 a. m. | TRUE | PASAPORTE | | 6-Jan-83 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16174 | 03/06/2019 11:34:55 a. m. | TRUE | PASAPORTE | | 27-Feb-91 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 16175 | 03/06/2019 11:34:10 a. m. | TRUE | PASAPORTE | | 3-Dec-79 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16176 | 03/06/2019 11:38:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Jul-00 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16177 | 03/06/2019 11:44:49 a. m. | TRUE | PASAPORTE | | 9-Sep-73 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 16178 | 03/06/2019 11:43:13 a. m. | TRUE | PASAPORTE | | 17-Jun-93 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16179 | 03/06/2019 11:40:37 a. m. | TRUE | PASAPORTE | | 5-Dec-79 | Hombre | Casado(a) | ETHIOPHIA | ADDIS ABABA |
| 16180 | 03/06/2019 11:49:52 a. m. | TRUE | PASAPORTE | | 28-Sep-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16181 | 03/06/2019 11:52:40 a. m. | TRUE | PASAPORTE | | 23-Aug-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16182 | 03/06/2019 11:55:40 a. m. | TRUE | PASAPORTE | | 12-Feb-87 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 16183 | 03/06/2019 11:58:30 a. m. | TRUE | PASAPORTE | | 4-Nov-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16184 | 03/06/2019 12:01:51 p. m. | TRUE | PASAPORTE | | 29-Jul-86 | Mujer | Divorciado(a) | CUBA | HABANA |
| 16185 | 03/06/2019 12:08:59 p. m. | TRUE | PASAPORTE | | 23-Jun-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16186 | 03/06/2019 12:05:00 p. m. | TRUE | PASAPORTE | | 26-Mar-85 | Hombre | Divorciado(a) | CUBA | CIEGO DE AVILA |
| 16187 | 03/06/2019 12:07:46 p. m. | TRUE | PASAPORTE | | 1-Mar-92 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16188 | 03/06/2019 12:14:41 p. m. | TRUE | PASAPORTE | | 16-Apr-87 | Mujer | Divorciado(a) | CUBA | CAMAGUEY |
| 16189 | 03/06/2019 12:11:06 p. m. | TRUE | PASAPORTE | | 20-Jan-98 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16190 | 03/06/2019 12:19:02 p. m. | TRUE | PASAPORTE | | 12-Nov-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16191 | 03/06/2019 12:14:27 p. m. | TRUE | PASAPORTE | | 25-Feb-92 | Mujer | Unión Libre | CUBA | HABANA |
| 16192 | 03/06/2019 12:18:04 p. m. | TRUE | PASAPORTE | | 16-Aug-80 | Hombre | Unión Libre | CUBA | HABANA |
| 16193 | 03/06/2019 12:23:26 p. m. | TRUE | PASAPORTE | | 10-Oct-87 | Hombre | Casado(a) | CUBA | HABANA |
| 16194 | 03/06/2019 12:29:29 p. m. | TRUE | PASAPORTE | | 4-Jul-91 | Hombre | Casado(a) | VENEZUELA | ACARIGUA |
| 16195 | 03/06/2019 12:26:31 p. m. | TRUE | PASAPORTE | | 28-May-94 | Mujer | Casado(a) | VENEZUELA | ACARIGUA |
| 16196 | 03/06/2019 12:28:12 p. m. | TRUE | PASAPORTE | | 27-Jul-90 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16197 | 03/06/2019 12:31:03 p. m. | TRUE | PASAPORTE | | 13-Dec-90 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16198 | 03/06/2019 12:37:09 p. m. | TRUE | PASAPORTE | | 4-Apr-84 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 16199 | 03/06/2019 12:33:55 p. m. | TRUE | PASAPORTE | | 1-Aug-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 16200 | 03/06/2019 12:37:09 p. m. | TRUE | PASAPORTE | | 5-Sep-91 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 16201 | 03/06/2019 12:41:56 p. m. | TRUE | PASAPORTE | | 23-Jul-93 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16202 | 03/06/2019 12:47:55 p. m. | TRUE | PASAPORTE | | 23-Aug-91 | Hombre | Soltero(a) | CUBA | CIUDAD E LA HABANA |

| 16203 | 03/06/2019 12:34:48 p. m. | TRUE | PASAPORTE | | 3-May-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 16204 | 03/06/2019 12:50:24 p. m. | TRUE | PASAPORTE | | 2-Sep-90 | Mujer | Soltero(a) | CUBA | HABANA |
| 16205 | 03/06/2019 12:56:26 p. m. | TRUE | PASAPORTE | | 12-Apr-84 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16206 | 03/06/2019 12:53:08 p. m. | TRUE | PASAPORTE | | 18-Apr-90 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16207 | 03/06/2019 12:54:35 p. m. | TRUE | PASAPORTE | | 5-Jun-72 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16208 | 03/06/2019 01:00:18 p. m. | TRUE | PASAPORTE | | 19-Oct-99 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 16209 | 03/06/2019 12:56:25 p. m. | TRUE | PASAPORTE | | 1-Jul-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16210 | 03/06/2019 12:57:14 p. m. | TRUE | PASAPORTE | | 13-Dec-95 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16211 | 03/06/2019 01:03:42 p. m. | TRUE | PASAPORTE | | 4-Dec-72 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16212 | 03/06/2019 12:59:45 p. m. | TRUE | PASAPORTE | | 13-Apr-78 | Mujer | Soltero(a) | CUBA | ISLA DE LA JUVENTUD |
| 16213 | 03/06/2019 01:01:14 p. m. | TRUE | PASAPORTE | | 11-Mar-97 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 16214 | 03/06/2019 01:03:35 p. m. | TRUE | PASAPORTE | | 19-Mar-88 | Mujer | Unión Libre | CUBA | HABANA |
| 16215 | 03/06/2019 01:07:10 p. m. | TRUE | PASAPORTE | | 14-May-89 | Hombre | Unión Libre | CUBA | HABANA |
| 16216 | 03/06/2019 01:14:15 p. m. | TRUE | PASAPORTE | | 14-Jul-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16217 | 03/06/2019 01:10:31 p. m. | TRUE | PASAPORTE | | 2-Sep-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16218 | 03/06/2019 01:11:39 p. m. | TRUE | PASAPORTE | | 10-Apr-77 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 16219 | 03/06/2019 01:18:59 p. m. | TRUE | PASAPORTE | | 2-Nov-78 | Hombre | Casado(a) | VENEZUELA | CABIMAS |
| 16220 | 03/06/2019 01:16:49 p. m. | TRUE | PASAPORTE | | 8-Mar-93 | Mujer | Casado(a) | VENEZUELA | CABIMAS |
| 16221 | 03/06/2019 01:16:52 p. m. | TRUE | PASAPORTE | | 12-Feb-14 | Hombre | Soltero(a) | VENEZUELA | OJEDA |
| 16222 | 03/06/2019 01:26:13 p. m. | TRUE | PASAPORTE | | 15-Jul-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16223 | 03/06/2019 01:21:42 p. m. | TRUE | PASAPORTE | | 7-Jul-82 | Hombre | Casado(a) | CUBA | LA HABANA |

| 16224 | 03/06/2019 01:24:04 p. m. | TRUE | PASAPORTE | | 28-Mar-85 | Hombre | Casado(a) | CUBA | HABANA |
| 16225 | 03/06/2019 01:30:02 p. m. | TRUE | PASAPORTE | | 1-Jun-94 | Hombre | Casado(a) | VENEZUELA | VALENCIA |
| 16226 | 03/06/2019 01:24:56 p. m. | TRUE | PASAPORTE | | 14-Nov-64 | Mujer | Soltero(a) | CUBA | HABANA |
| 16227 | 03/06/2019 01:28:10 p. m. | TRUE | PASAPORTE | | 10-Oct-80 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 16228 | 03/06/2019 01:29:53 p. m. | TRUE | PASAPORTE | | 19-Sep-80 | Hombre | Unión Libre | CUBA | HABANA |
| 16229 | 03/06/2019 01:36:54 p. m. | TRUE | PASAPORTE | | 26-Oct-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16230 | 03/06/2019 01:32:50 p. m. | TRUE | PASAPORTE | | 9-Dec-80 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16231 | 03/06/2019 01:35:56 p. m. | TRUE | PASAPORTE | | 25-Jun-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16232 | 03/06/2019 01:41:28 p. m. | TRUE | PASAPORTE | | 21-Feb-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 16233 | 03/06/2019 01:39:37 p. m. | TRUE | PASAPORTE | | 11-Jan-91 | Mujer | Casado(a) | CUBA | HABANA |
| 16234 | 03/06/2019 01:46:25 p. m. | TRUE | PASAPORTE | | 29-May-89 | Hombre | Casado(a) | CUBA | CIUDAD E LA HABANA |
| 16235 | 03/06/2019 01:42:12 p. m. | TRUE | CARNE | | 12-May-99 | Hombre | Soltero(a) | CUBA | HABANA |
| 16236 | 03/06/2019 02:01:36 p. m. | TRUE | PASAPORTE | | 19-Jul-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 16237 | 03/06/2019 02:42:31 p. m. | TRUE | PASAPORTE | | 8-Dec-86 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16238 | 03/06/2019 02:43:53 p. m. | TRUE | PASAPORTE | | 14-Apr-67 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16239 | 03/06/2019 02:55:46 p. m. | TRUE | PASAPORTE | | 11-Aug-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16240 | 03/06/2019 02:57:23 p. m. | TRUE | PASAPORTE | | 26-Nov-81 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 16241 | 03/06/2019 03:00:16 p. m. | TRUE | CARNE DE IDENTIDAD | | 12-Sep-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16242 | 03/06/2019 03:01:24 p. m. | TRUE | PASAPORTE | | 24-Jun-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16243 | 03/06/2019 03:35:05 p. m. | TRUE | PASAPORTE | | 1-Mar-83 | Hombre | Casado(a) | CUBA | HABANA |
| 16244 | 03/06/2019 03:40:48 p. m. | TRUE | PASAPORTE | | 9-Jan-90 | Hombre | | CUBA | PINAR DEL RIO |

| 16245 | 03/06/2019 03:40:58 p. m. | TRUE | PASAPORTE | | 26-Jun-89 | Hombre | Casado(a) | CUBA | HABANA |
| 16246 | 03/06/2019 03:44:19 p. m. | TRUE | PASAPORTE | | 8-Mar-93 | Hombre | Soltero(a) | CUBA | |
| 16247 | 03/06/2019 03:45:02 p. m. | TRUE | CARNE | | 25-Aug-92 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 16248 | 03/06/2019 03:48:27 p. m. | TRUE | PASAPORTE | | 26-Nov-95 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16249 | 03/06/2019 03:50:18 p. m. | TRUE | CARNE | | 21-Jan-95 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 16250 | 03/06/2019 03:53:34 p. m. | FALSE | | | 6-May-85 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16251 | 03/06/2019 03:55:33 p. m. | TRUE | PASAPORTE | | 28-Sep-69 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16252 | 03/06/2019 02:07:06 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-May-85 | Hombre | Casado(a) | CUBA | ISLA DE LA JUVENTUD |
| 16253 | 03/06/2019 04:06:15 p. m. | TRUE | CARNE D IDENTIDAD | | 21-Mar-81 | Mujer | Divorciado(a) | CUBA | ISLA DE LA JUVENTUD |
| 16254 | 03/06/2019 04:01:33 p. m. | TRUE | CARNE | | 6-Feb-92 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16255 | 03/06/2019 04:10:06 p. m. | TRUE | PASAPORTE | | 10-Oct-83 | Hombre | Unión Libre | CUBA | HABANA |
| 16256 | 03/06/2019 04:13:27 p. m. | TRUE | PASAPORTE | | 1-Aug-91 | Hombre | Unión Libre | CUBA | HABANA |
| 16257 | 03/06/2019 04:15:51 p. m. | TRUE | PASAPORTE | | 13-Dec-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 16258 | 04/06/2019 09:14:39 a. m. | TRUE | PASAPORTE | | 4-Mar-86 | Mujer | Unión Libre | CUBA | LA HABANA |
| 16259 | 04/06/2019 09:20:22 a. m. | TRUE | PASAPORTE | | 17-Oct-14 | Hombre | Soltero(a) | CUBA | HABANA |
| 16260 | 04/06/2019 09:24:56 a. m. | TRUE | PASAPORTE | | 16-Jan-73 | Hombre | Unión Libre | CUBA | HABANA |
| 16261 | 04/06/2019 09:31:53 a. m. | TRUE | PASPORTE | | 8-Mar-90 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16262 | 04/06/2019 09:27:54 a. m. | TRUE | PASAPORTE | | 10-Sep-92 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16263 | 04/06/2019 09:27:15 a. m. | TRUE | PASAPORTE | | 3-Dec-96 | Mujer | Casado(a) | CUBA | HABANA |
| 16264 | 04/06/2019 09:30:52 a. m. | TRUE | PASAPORTE | | 22-Jun-79 | Hombre | Unión Libre | CUBA | HABANA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16265 | 04/06/2019 09:31:38 a. m. | TRUE | PASAPORTE | 22-Aug-95 | Mujer | Unión Libre | CUBA | HABANA |
| 16266 | 04/06/2019 09:35:21 a. m. | TRUE | PASAPORTE | 28-Jul-87 | Hombre | Unión Libre | CUBA | HABANA |
| 16267 | 04/06/2019 09:38:39 a. m. | TRUE | PASPORTE | 5-Jul-90 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16268 | 04/06/2019 09:35:44 a. m. | TRUE | PASAPORTE | 4-May-93 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16269 | 04/06/2019 09:39:27 a. m. | TRUE | PASAPORTE | 7-Aug-97 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16270 | 04/06/2019 09:44:27 a. m. | TRUE | PASPORTE | 18-Dec-99 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16271 | 04/06/2019 09:43:15 a. m. | TRUE | PASAPORTE | 26-Sep-93 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 16272 | 04/06/2019 09:48:52 a. m. | TRUE | PASAPOTRTE | 12-Jun-92 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 16273 | 04/06/2019 09:46:24 a. m. | TRUE | PASAPORTE | 22-Jan-91 | Hombre | Casado(a) | CUBA | HABANA |
| 16274 | 04/06/2019 09:47:18 a. m. | TRUE | PASAPORTE | 1-Jun-92 | Mujer | Soltero(a) | CUBA | GUANTANAMO |
| 16275 | 04/06/2019 09:56:03 a. m. | TRUE | PASAPORTE | 12-Nov-85 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 16276 | 04/06/2019 09:51:56 a. m. | TRUE | CARNE DE IDENTIDAD | 6-May-67 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16277 | 04/06/2019 09:52:40 a. m. | FALSE | PASAPORTE | 14-Feb-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 16278 | 04/06/2019 09:55:58 a. m. | TRUE | PASAPORTE | 21-Jun-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 16279 | 04/06/2019 10:00:53 a. m. | TRUE | PASAPORTE | 24-Jul-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16280 | 04/06/2019 09:58:21 a. m. | TRUE | PASAPORTE | 16-Jan-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 16281 | 04/06/2019 09:59:24 a. m. | TRUE | CARNE DE IDENTIDAD | 24-Oct-84 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 16282 | 04/06/2019 10:05:14 a. m. | TRUE | PASAPORTE | 13-Oct-94 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 16283 | 04/06/2019 10:01:58 a. m. | TRUE | CARNE | 20-Aug-73 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 16284 | 04/06/2019 10:06:52 a. m. | TRUE | CARNE | 19-Aug-80 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 16285 | 04/06/2019 10:11:24 a. m. | TRUE | PASAPORTE | 10-Aug-85 | Mujer | Soltero(a) | CUBA | HABANA |
| 16286 | 04/06/2019 10:10:34 a. m. | TRUE | CARNE DE IDENTIDAD | 1-Feb-83 | Hombre | Soltero(a) | GUATEMALA | GUETENANGO |

| 16287 | 04/06/2019 10:23:05 a. m. | TRUE | ACTA DE NACIEMIENTO | | 21-Mar-18 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16288 | 04/06/2019 10:30:17 a. m. | TRUE | PASAPORTE | | 27-Dec-63 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 16289 | 04/06/2019 10:48:47 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Nov-82 | Hombre | Unión Libre | HONDURAS | EL PROGRESO |
| 16290 | 04/06/2019 10:26:37 a. m. | TRUE | CARNE D E IDENTIDAD | | 4-Nov-93 | Hombre | Unión Libre | HONDURAS | NACEIVA |
| 16291 | 04/06/2019 10:52:35 a. m. | FALSE | CARNE DE IDENTIDAD | | 26-Aug-96 | Hombre | Unión Libre | HONDURAS | PROGRESO YORO |
| 16292 | 04/06/2019 10:55:00 a. m. | TRUE | CARNE DE IDENTIDAD | | 22-Jan-00 | Hombre | Soltero(a) | HONDURAS | EL PROGRESO YORO |
| 16293 | 04/06/2019 11:00:55 a. m. | TRUE | CARNDE DE IDENTIDAD | | 25-Dec-94 | Hombre | Soltero(a) | HONDURAS | SEIBAT |
| 16294 | 04/06/2019 10:59:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 26-Aug-98 | Hombre | Soltero(a) | HONDURAS | CHOLOMA |
| 16295 | 04/06/2019 11:05:05 a. m. | TRUE | PASAPORTE | | 26-May-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16296 | 04/06/2019 11:59:58 a. m. | TRUE | OFICIO DE SALIDA | | 3-Aug-95 | Mujer | Soltero(a) | CAMERUN | BAMENDA |
| 16297 | 04/06/2019 10:59:02 a. m. | TRUE | OFICIO DE SALIDA | | 20-Dec-97 | Hombre | Soltero(a) | CAMERUN | BUEA |
| 16298 | 04/06/2019 12:12:12 p. m. | TRUE | OFICIO DE SALIDA | | 19-Jun-80 | Hombre | Casado(a) | CAMERUN | KUMBA |
| 16299 | 04/06/2019 12:13:04 p. m. | TRUE | PASAPORTE | | 15-Jul-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16300 | 04/06/2019 11:58:34 a. m. | TRUE | PASAPORTE | | 20-Aug-61 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16301 | 04/06/2019 12:27:58 p. m. | TRUE | PASAPORTE | | 22-Jun-87 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 16302 | 04/06/2019 12:28:57 p. m. | TRUE | PASAPORTE | | 25-Nov-86 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 16303 | 04/06/2019 12:35:38 p. m. | TRUE | PASAPORTE | | 4-Dec-86 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 16304 | 04/06/2019 12:41:46 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 20-Feb-93 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 16305 | 04/06/2019 12:57:36 p. m. | TRUE | PASAPORTE | | 22-Dec-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16306 | 04/06/2019 01:02:32 p. m. | TRUE | CARNDE DE IDENTIDAD | | 22-May-67 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16307 | 04/06/2019 12:57:09 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-Mar-69 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16308 | 04/06/2019 12:37:32 p. m. | TRUE | PASAPORTE | | 22-Feb-88 | Mujer | Casado(a) | CUBA | HABANA |
| 16309 | 04/06/2019 01:08:44 p. m. | TRUE | PASAPORTE | | 19-Oct-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16310 | 04/06/2019 01:08:03 p. m. | TRUE | PASAPORTE | | 14-Jun-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16311 | 04/06/2019 01:14:18 p. m. | TRUE | PASAPORTE | | 27-Sep-92 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16312 | 04/06/2019 01:09:45 p. m. | TRUE | PASAPORTE | | 20-Jan-94 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16313 | 04/06/2019 01:18:29 p. m. | TRUE | PASAPORTE | | 14-Feb-85 | Mujer | Casado(a) | CUBA | MANZANILLO |
| 16314 | 04/06/2019 01:33:43 p. m. | TRUE | PASAPORTE | | 13-May-17 | Hombre | Soltero(a) | CUBA | MANZANILLO |
| 16315 | 04/06/2019 01:36:38 p. m. | TRUE | PASAPORTE | | 8-Aug-86 | Hombre | Casado(a) | CUBA | MANZANILLO |
| 16316 | 04/06/2019 01:32:08 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Apr-84 | Hombre | Casado(a) | CUBA | MATANZAS |
| 16317 | 04/06/2019 01:40:57 p. m. | TRUE | PASAPORTE | | 1-Mar-89 | Hombre | Soltero(a) | CUBA | MATANZA |
| 16318 | 04/06/2019 01:39:22 p. m. | TRUE | PASAPORTE | | 7-May-73 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 16319 | 04/06/2019 01:45:19 p. m. | TRUE | PASAPORTE | | 23-Nov-84 | Hombre | Casado(a) | CUBA | BALLAMO |
| 16320 | 04/06/2019 01:49:27 p. m. | TRUE | PASAPORTE | | 19-Feb-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16321 | 04/06/2019 01:46:08 p. m. | TRUE | PASAPORTE | | 25-Oct-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16322 | 04/06/2019 01:54:39 p. m. | TRUE | PASAPORTE | | 28-Mar-99 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16323 | 04/06/2019 01:57:39 p. m. | TRUE | PASAPORTE | | 27-Oct-86 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16324 | 04/06/2019 01:53:14 p. m. | TRUE | CARNE | | 16-Aug-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16325 | 04/06/2019 02:00:53 p. m. | TRUE | CARNDE DE IDENTIDAD | | 18-Dec-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16326 | 04/06/2019 02:12:28 p. m. | TRUE | PASAPORTE | | 22-Jun-76 | Mujer | Soltero(a) | CUBA | CAMAGUEY |

| 16327 | 04/06/2019 02:18:52 p. m. | TRUE | PASAPORTE | | 22-Nov-82 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16328 | 04/06/2019 01:58:55 p. m. | TRUE | PASAPORTE | | 20-Dec-53 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 16329 | 04/06/2019 02:36:57 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-May-86 | Hombre | Unión Libre | GUATEMALA | HUEHUETENANGO |
| 16330 | 04/06/2019 02:55:06 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Feb-09 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16331 | 05/06/2019 09:17:47 a. m. | TRUE | PASAPORTE | | 20-Jan-75 | Mujer | | PERU | CUANCAYO |
| 16332 | 05/06/2019 09:18:10 a. m. | TRUE | PASAPORTE | | 15-May-18 | Mujer | Soltero(a) | PERU | JUANCAYO |
| 16333 | 05/06/2019 09:18:14 a. m. | TRUE | CARNET DE IDENTIDAD | | 27-Jul-78 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16334 | 05/06/2019 09:24:34 a. m. | TRUE | PASAPORTE | | 22-Dec-75 | Mujer | Soltero(a) | PERU | JUNIN |
| 16335 | 05/06/2019 09:30:03 a. m. | FALSE | INE | | 5-Aug-97 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 16336 | 05/06/2019 09:40:20 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Jan-17 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 16337 | 05/06/2019 09:27:14 a. m. | TRUE | CARNE | | 15-Mar-85 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16338 | 05/06/2019 09:32:29 a. m. | TRUE | PASAPORTE | | 21-Jun-78 | Hombre | Soltero(a) | VENEZUELA | PUERTO CABELLO |
| 16339 | 05/06/2019 09:31:19 a. m. | TRUE | PASAPORTE | | 4-Jan-00 | Hombre | Soltero(a) | VENEZUELA | PUERTO CABELLO |
| 16340 | 05/06/2019 09:37:00 a. m. | TRUE | PASAPORTE | | 11-Jan-85 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16341 | 05/06/2019 09:37:09 a. m. | TRUE | PASAPORTE | | 19-Jan-79 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16342 | 05/06/2019 09:40:23 a. m. | TRUE | PASAPORTE | | 21-Aug-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16343 | 05/06/2019 09:45:18 a. m. | TRUE | PASAPORTE | | 15-Jul-79 | Mujer | Soltero(a) | CUBA | GRANMA |

| 16344 | 05/06/2019 09:41:22 a. m. | TRUE | PASAPORTE | | 13-Sep-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 16345 | 05/06/2019 09:43:22 a. m. | TRUE | PASAPORTE | | 21-Nov-89 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16346 | 05/06/2019 09:50:07 a. m. | TRUE | PASAPORTE | | 27-May-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16347 | 05/06/2019 09:46:39 a. m. | TRUE | PASAPORTE | | 11-Oct-88 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16348 | 05/06/2019 09:49:27 a. m. | TRUE | PASAPORTE | | 11-May-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16349 | 05/06/2019 09:46:13 a. m. | TRUE | PASAPORTE | | 24-May-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16350 | 05/06/2019 09:52:26 a. m. | TRUE | PASAPORTE | | 27-Jul-86 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16351 | 05/06/2019 09:55:05 a. m. | TRUE | PASAPORTE | | 14-Aug-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16352 | 05/06/2019 09:50:52 a. m. | TRUE | PASAPORTE | | 6-Sep-92 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 16353 | 05/06/2019 09:59:36 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Jul-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16354 | 05/06/2019 09:55:12 a. m. | TRUE | PASAPORTE | | 6-Jun-82 | Hombre | | CUBA | LAS TUNAS |
| 16355 | 05/06/2019 09:55:12 a. m. | TRUE | PASAPORTE | | 12-Dec-71 | Mujer | Soltero(a) | CUBA | ORIENTE |
| 16356 | 05/06/2019 09:58:02 a. m. | TRUE | PASAPORTE | | 19-Jun-81 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16357 | 05/06/2019 09:58:02 a. m. | TRUE | PASAPORTE | | 12-Nov-80 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16358 | 05/06/2019 10:02:56 a. m. | TRUE | PASAPORTE | | 4-Nov-79 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16359 | 05/06/2019 10:06:14 a. m. | TRUE | PASAPORTE | | 22-Aug-83 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16360 | 05/06/2019 10:09:47 a. m. | TRUE | PASAPORTE | | 5-Mar-12 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16361 | 05/06/2019 10:00:58 a. m. | TRUE | PASAPORTE | | 20-Oct-86 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16362 | 05/06/2019 10:07:45 a. m. | TRUE | PASAPORTE | | 5-Mar-86 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16363 | 05/06/2019 10:08:23 a. m. | TRUE | PASAPORTE | | 9-Apr-85 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16364 | 05/06/2019 10:12:50 a. m. | TRUE | PASAPORTE | | 26-Jan-88 | Hombre | Soltero(a) | CUBA | LA HABANA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16365 | 05/06/2019 10:09:58 a. m. | TRUE | PASAPORTE | | 12-Jan-92 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16366 | 05/06/2019 10:11:19 a. m. | TRUE | PASAPORTE | | 18-Sep-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 16367 | 05/06/2019 10:12:21 a. m. | TRUE | PASAPORTE | | 30-Aug-88 | Hombre | Soltero(a) | CUBA | HABANA |
| 16368 | 05/06/2019 10:17:24 a. m. | TRUE | PASAPORTE | | 30-Apr-89 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16369 | 05/06/2019 10:14:19 a. m. | TRUE | PASAPORTE | | 9-Nov-97 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16370 | 05/06/2019 10:14:42 a. m. | TRUE | PASAPORTE | | 5-Dec-87 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16371 | 05/06/2019 10:21:24 a. m. | TRUE | PASAPORTE | | 3-Mar-87 | Hombre | Unión Libre | CUBA | GRANMA |
| 16372 | 05/06/2019 10:20:44 a. m. | TRUE | CURP | | 3-Jul-88 | Mujer | Soltero(a) | MEXICO | AGUILILLA |
| 16373 | 05/06/2019 10:25:11 a. m. | TRUE | CURP | | 15-Jul-07 | Hombre | Soltero(a) | MEXICO | AGULILLA |
| 16374 | 05/06/2019 10:25:19 a. m. | TRUE | CURP | | 5-Sep-16 | Mujer | Soltero(a) | MEXICO | AGUILILLA |
| 16375 | 05/06/2019 10:30:15 a. m. | TRUE | CURP | | 11-Jul-11 | Hombre | Soltero(a) | MEXICO | AGUILILLA |
| 16376 | 05/06/2019 10:22:07 a. m. | TRUE | PASAPORTE | | 15-Nov-83 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16377 | 05/06/2019 01:05:10 p. m. | TRUE | PASAPORTE | | 12-Feb-65 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16378 | 05/06/2019 10:26:45 a. m. | TRUE | PASAPORTE | | 31-Jul-73 | Hombre | Divorciado(a) | CUBA | GUANTANAMO |
| 16379 | 05/06/2019 01:25:12 p. m. | TRUE | PASAPORTE | | 11-Jun-84 | Mujer | Viudo(a) | MEXICO | ACAPULCO |
| 16380 | 05/06/2019 01:12:48 p. m. | TRUE | ACTA DE NACENTO | | 10-Jun-02 | Hombre | Soltero(a) | MEXICO | ACAPULCO DE JUAREZ |
| 16381 | 05/06/2019 01:20:55 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Oct-05 | Mujer | Soltero(a) | MEXICO | ACAPULCO DE JUAREZ |

| 16382 | 05/06/2019 01:26:27 p. m. | TRUE | ACTA DE NACIMIENTO | | 15-Nov-10 | Hombre | Soltero(a) | MEXICO | ACAPULCO DE JUAREZ |
| 16383 | 05/06/2019 01:31:06 p. m. | TRUE | ACTA | | 20-Jan-14 | Hombre | Soltero(a) | MEXICO | ACAPULCO |
| 16384 | 05/06/2019 01:26:49 p. m. | TRUE | CARNE D CARNE DE IDENTIDAD | | 5-Oct-95 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16385 | 05/06/2019 01:30:11 p. m. | TRUE | CARNE DE IDENTIDAD | | 4-Nov-89 | Hombre | Soltero(a) | EL SALVADOR | SANTA ANA |
| 16386 | 05/06/2019 01:32:42 p. m. | TRUE | PASAPORTE | | 30-Jan-72 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16387 | 05/06/2019 01:38:47 p. m. | TRUE | PASAPORTE | | 16-Mar-82 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16388 | 05/06/2019 01:42:22 p. m. | TRUE | PASAPORTE | | 14-Nov-92 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16389 | 05/06/2019 01:35:37 p. m. | TRUE | PASAPORTE | | 12-May-87 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16390 | 05/06/2019 01:38:22 p. m. | TRUE | PASAPORTE | | 18-Nov-93 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16391 | 05/06/2019 01:38:41 p. m. | TRUE | PASAPORTE | | 28-Jul-98 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16392 | 05/06/2019 01:45:13 p. m. | TRUE | PASAPORTE | | 10-Jul-84 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 16393 | 05/06/2019 01:42:21 p. m. | TRUE | PASAPORTE | | 7-Oct-79 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16394 | 05/06/2019 01:48:17 p. m. | TRUE | PASAPORTE | | 9-Feb-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16395 | 05/06/2019 01:43:50 p. m. | TRUE | PASAPORTE | | 11-Oct-66 | Hombre | Divorciado(a) | CUBA | CIENFUEGOS |
| 16396 | 05/06/2019 01:45:13 p. m. | TRUE | PASAPORTE | | 4-Jan-87 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 16397 | 05/06/2019 01:55:24 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 7-May-01 | Mujer | Unión Libre | MEXICO | TRES VALLES |
| 16398 | 05/06/2019 01:48:06 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Nov-16 | Mujer | Soltero(a) | MEXICO | TIERRA BLANCA |

| 16399 | 05/06/2019 01:58:39 p. m. | TRUE | CRENCIAL DE ELECTOR | | 28-Oct-99 | Hombre | Unión Libre | MEXICO | TRES VALLES |
|---|---|---|---|---|---|---|---|---|---|
| 16400 | 05/06/2019 01:59:07 p. m. | TRUE | PASAPORTE | | 10-Nov-80 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16401 | 05/06/2019 02:01:59 p. m. | TRUE | PASAPORTE | | 29-Dec-74 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16402 | 05/06/2019 02:06:26 p. m. | TRUE | ACTA DE NACIMIENTO | | 6-Mar-08 | Mujer | Soltero(a) | HONDURAS | VICTORIA YORO |
| 16403 | 05/06/2019 02:06:25 p. m. | FALSE | CARNE DE IDENTIDAD | | 7-May-89 | Hombre | Unión Libre | HONDURAS | VICTORIA YORO |
| 16404 | 05/06/2019 02:12:57 p. m. | TRUE | CARNE DE IDENTIDAD | | 31-Oct-79 | Hombre | Casado(a) | CUBA | MAYARI HOLGUIN |
| 16405 | 05/06/2019 02:38:02 p. m. | TRUE | PASAPORTE | | 18-Sep-84 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 16406 | 05/06/2019 02:56:48 p. m. | TRUE | PASAPORTE | | 27-Feb-94 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16407 | 05/06/2019 03:00:52 p. m. | TRUE | PASAPORTE | | 27-Sep-91 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16408 | 05/06/2019 03:02:39 p. m. | TRUE | PASAPORTE | | 16-Jul-85 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16409 | 05/06/2019 03:04:51 p. m. | TRUE | PASAPORTE | | 18-Jul-91 | Mujer | Divorciado(a) | CUBA | VILLA CLARA |
| 16410 | 05/06/2019 03:05:29 p. m. | TRUE | PASAPORTE | | 17-Dec-94 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16411 | 05/06/2019 03:08:41 p. m. | TRUE | PASAPORTE | | 23-Jan-83 | Mujer | Casado(a) | CUBA | GRANMA |
| 16412 | 05/06/2019 03:08:47 p. m. | TRUE | PASAPORTE | | 10-Feb-84 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 16413 | 05/06/2019 03:07:14 p. m. | TRUE | PASAPORTE | | 28-Nov-87 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16414 | 05/06/2019 03:13:54 p. m. | TRUE | PASAPORTE | | 16-Oct-87 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16415 | 05/06/2019 03:18:15 p. m. | TRUE | CARNE | | 12-Jul-94 | Hombre | Soltero(a) | CUBA | SANTA CLARA |
| 16416 | 05/06/2019 03:11:29 p. m. | TRUE | PASAPORTE | | 2-Jun-90 | Hombre | Soltero(a) | CUBA | HABANA |
| 16417 | 05/06/2019 03:14:29 p. m. | TRUE | PASAPORTE | | 15-Sep-89 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16418 | 05/06/2019 03:16:48 p. m. | TRUE | PASAPORTE | | 23-Mar-87 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16419 | 05/06/2019 03:28:52 p. m. | TRUE | PASAPORTE | | 31-Mar-89 | Mujer | Soltero(a) | CUBA | HABANA |
| 16420 | 05/06/2019 03:23:44 p. m. | TRUE | PASAPORTE | | 29-Sep-05 | Mujer | Soltero(a) | CUBA | HABANA |
| 16421 | 06/06/2019 09:33:43 a. m. | TRUE | CARNE | | 4-Mar-85 | Hombre | Casado(a) | CUBA | VILLACLARA |
| 16422 | 06/06/2019 09:26:01 a. m. | TRUE | CARNE DE IDENTIDAD | | 19-Nov-94 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16423 | 06/06/2019 09:32:50 a. m. | TRUE | CARNE | | 24-Apr-91 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16424 | 06/06/2019 09:34:28 a. m. | TRUE | CARNDE DE IDENTIDAD | | 26-May-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16425 | 06/06/2019 09:35:22 a. m. | TRUE | CARNE | | 9-Sep-83 | Hombre | Soltero(a) | CUBA | HABANA |
| 16426 | 06/06/2019 09:37:46 a. m. | TRUE | PASAPORTE | | 22-Mar-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 16427 | 06/06/2019 09:42:41 a. m. | TRUE | PASAPORTE | | 8-Nov-99 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16428 | 06/06/2019 09:38:09 a. m. | TRUE | PASAPORTE | | 29-Sep-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16429 | 06/06/2019 09:47:17 a. m. | TRUE | PASAPORTE | | 13-Nov-87 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16430 | 06/06/2019 09:42:41 a. m. | TRUE | PASAPORTE | | 5-Aug-94 | Mujer | Soltero(a) | CUBA | GRANMA |

| 16431 | 06/06/2019 09:43:59 a. m. | TRUE | PASAPORTE | | 2-Dec-00 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 16432 | 06/06/2019 10:07:43 a. m. | TRUE | PASAPORTE | | 29-Oct-84 | Mujer | Divorciado(a) | CUBA | CIEGO DE AVILA |
| 16433 | 06/06/2019 10:06:16 a. m. | TRUE | PASAPORTE | | 26-Feb-96 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16434 | 06/06/2019 10:14:11 a. m. | TRUE | PASAPORTE | | 29-Oct-89 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 16435 | 06/06/2019 10:09:29 a. m. | TRUE | PASAPORTE | | 3-Oct-72 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16436 | 06/06/2019 10:18:34 a. m. | TRUE | PASAPORTE | | 26-Aug-62 | Mujer | Casado(a) | CUBA | SANCTI SIRITUS |
| 16437 | 06/06/2019 10:12:48 a. m. | TRUE | PASAPORTE | | 15-Mar-70 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16438 | 06/06/2019 11:53:30 a. m. | TRUE | PASAPORTE | | 9-Dec-83 | Mujer | Casado(a) | VENEZUELA | TUCUPITA |
| 16439 | 06/06/2019 11:41:19 a. m. | TRUE | PASAPORTE | | 30-Mar-11 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO VEN |
| 16440 | 06/06/2019 11:55:10 a. m. | TRUE | PASAPORTE | | 8-Apr-94 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16441 | 06/06/2019 11:35:43 a. m. | TRUE | PASAPORTE | | 6-Sep-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16442 | 06/06/2019 12:00:19 p. m. | TRUE | PASAPORTE | | 26-May-97 | Mujer | Unión Libre | CUBA | HABANA |
| 16443 | 06/06/2019 11:58:43 a. m. | TRUE | PASAPORTE | | 6-Jan-68 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16444 | 06/06/2019 02:16:00 p. m. | TRUE | CARNE | | 19-Dec-91 | Hombre | Soltero(a) | HONDURAS | SANTA ROSA |
| 16445 | 06/06/2019 12:05:33 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Jul-94 | Hombre | Soltero(a) | HONDURAS | SONAGUERA |
| 16446 | 06/06/2019 02:21:49 p. m. | TRUE | CARNE DE IDENTIDAD | | 14-Dec-99 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16447 | 06/06/2019 02:41:28 p. m. | TRUE | PASAPORTE | | 24-Jan-91 | Hombre | Unión Libre | CUBA | GRANMA |
| 16448 | 06/06/2019 02:55:51 p. m. | TRUE | PASAPORTE | | 15-May-92 | Mujer | Unión Libre | CUBA | GRANMA |
| 16449 | 06/06/2019 02:54:58 p. m. | TRUE | INE | | 8-Mar-97 | Hombre | Casado(a) | MEXICO | HIDALGO MICHOACAN |
| 16450 | 06/06/2019 03:07:27 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Oct-18 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 16451 | 06/06/2019 03:03:40 p. m. | TRUE | INE | | 14-Mar-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 16452 | 06/06/2019 03:35:01 p. m. | TRUE | PASAPORTE | | 6-Mar-75 | Mujer | Viudo(a) | CUBA | LA HABANA |
| 16453 | 06/06/2019 03:04:26 p. m. | TRUE | PASAPORTE | | 23-Oct-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16454 | 07/06/2019 09:12:54 a. m. | TRUE | PASAPORTE | | 25-Jun-85 | Mujer | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 16455 | 07/06/2019 09:19:35 a. m. | TRUE | CARNE | | 25-Sep-75 | Hombre | Unión Libre | CUBA | BAYAMO |
| 16456 | 07/06/2019 09:22:09 a. m. | TRUE | IDENTIFICACION | | 17-May-90 | Hombre | Casado(a) | GUATEMALA | SAN SEBASTIAN |
| 16457 | 07/06/2019 09:22:24 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Jul-07 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16458 | 07/06/2019 09:26:50 a. m. | TRUE | PASAPORTE | | 18-Feb-89 | Mujer | Casado(a) | VENEZUELA | VALENCIA |
| 16459 | 07/06/2019 09:27:34 a. m. | TRUE | PASAPORTE | | 3-Mar-15 | Hombre | Soltero(a) | VENEZUELA | BOCONO |
| 16460 | 07/06/2019 09:38:30 a. m. | TRUE | PASAPORTE | | 19-Dic-17 | Mujer | Soltero(a) | ARGENTINA | RENAPER |
| 16461 | 07/06/2019 09:28:25 a. m. | TRUE | PASAPORTE | | 22-Aug-83 | Hombre | Casado(a) | VENEZUELA | CARACAS |
| 16462 | 07/06/2019 09:42:30 a. m. | TRUE | PASAPORTE | | 6-Apr-88 | Mujer | Soltero(a) | CUBA | SANTIAGO |
| 16463 | 07/06/2019 09:41:22 a. m. | TRUE | PASAPORTE | | 29-Mar-88 | Hombre | Casado(a) | CUBA | HABANA |
| 16464 | 07/06/2019 09:47:27 a. m. | TRUE | PASAPORTE | | 13-Jan-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16465 | 07/06/2019 09:45:03 a. m. | TRUE | PASAPORTE | | 19-Sep-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16466 | 07/06/2019 09:34:05 a. m. | TRUE | CARNE | | 7-Nov-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 16467 | 07/06/2019 09:50:56 a. m. | TRUE | PASAPORTE | | 2-Jun-77 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16468 | 07/06/2019 09:47:43 a. m. | TRUE | PASAPORTE | | 15-Nov-92 | Mujer | Soltero(a) | CUBA | HABANA |
| 16469 | 07/06/2019 09:48:28 a. m. | TRUE | PASAPORTE | | 20-Apr-83 | Mujer | Soltero(a) | CUBA | HABANA |

| 16470 | 07/06/2019 09:55:08 a. m. | TRUE | CARNDE DE IDENTIDAD | | 12-Apr-94 | Mujer | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 16471 | 07/06/2019 09:51:46 a. m. | TRUE | PASAPORTE | | 20-Sep-67 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16472 | 07/06/2019 09:58:40 a. m. | TRUE | PASAPORTE | | 19-Jan-71 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16473 | 07/06/2019 10:22:34 a. m. | TRUE | PASAPORTE | | 9-Dec-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16474 | 07/06/2019 10:28:20 a. m. | TRUE | PASAPORTE | | 5-Feb-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16475 | 07/06/2019 10:31:11 a. m. | TRUE | CARNDE DE IDENTIDAD | | 22-Jan-88 | Hombre | Soltero(a) | CUBA | SANTI ESPIRITU |
| 16476 | 07/06/2019 10:34:58 a. m. | TRUE | CARNDE DE IDENTIDAD | | 7-Oct-69 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16477 | 07/06/2019 10:37:31 a. m. | TRUE | CARNE | | 11-Sep-67 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16478 | 07/06/2019 10:46:26 a. m. | TRUE | CARNDE DE IDENTIDAD | | 23-Jan-86 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16479 | 07/06/2019 10:43:52 a. m. | TRUE | CARNE | | 3-Oct-81 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16480 | 07/06/2019 10:50:00 a. m. | TRUE | CARNDE DE IDENTIDAD | | 11-Jan-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16481 | 07/06/2019 11:43:14 a. m. | TRUE | PASAPORTE | | 26-Feb-86 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16482 | 07/06/2019 11:46:13 a. m. | TRUE | PASAPORTE | | 19-Aug-09 | Mujer | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16483 | 07/06/2019 12:38:44 p. m. | TRUE | PASAPORTE | | 24-Aug-91 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16484 | 07/06/2019 01:20:49 p. m. | TRUE | PASAPORTE | | 16-Jan-66 | Mujer | Casado(a) | CUBA | LAS VILLAS |
| 16485 | 07/06/2019 01:22:46 p. m. | TRUE | PASAPORTE | | 25-Mar-74 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16486 | 07/06/2019 02:17:01 p. m. | TRUE | PASAPORTE | | 30-Sep-84 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 16487 | 07/06/2019 01:34:17 p. m. | TRUE | PASAPORTE | | 14-Aug-09 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 16488 | 07/06/2019 02:25:43 p. m. | TRUE | PASAPORTE | | 26-Sep-16 | Hombre | Soltero(a) | PANAMA | CD PANAMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16489 | 07/06/2019 02:25:28 p. m. | TRUE | PASAPORTE | | 9-Nov-81 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 16490 | 07/06/2019 02:31:25 p. m. | TRUE | CARNE | | 8-May-90 | Hombre | Soltero(a) | EL SALVADOR | SANTA ANA |
| 16491 | 07/06/2019 02:35:57 p. m. | TRUE | CARNE | | 7-Jun-82 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16492 | 07/06/2019 02:27:50 p. m. | TRUE | IDENTIFICACION | | 12-Nov-94 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16493 | 07/06/2019 02:39:53 p. m. | TRUE | CARNE | | 30-Mar-96 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16494 | 07/06/2019 02:40:21 p. m. | TRUE | IDENTIFICACION | | 13-Jan-01 | Hombre | Soltero(a) | EL SALVADOR | SN SALVADOR |
| 16495 | 07/06/2019 02:43:29 p. m. | TRUE | CARNE | | 13-May-94 | Hombre | Soltero(a) | EL SALVADOR | SAN VICENTE |
| 16496 | 07/06/2019 02:44:35 p. m. | TRUE | PASAPORTE | | 16-Mar-87 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16497 | 07/06/2019 02:47:03 p. m. | TRUE | PASAPORTE | | 27-Mar-19 | Hombre | Soltero(a) | EL SALVADOR | SAYAPANGO |
| 16498 | 07/06/2019 04:37:07 p. m. | TRUE | CARNE | | 20-Sep-89 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 16499 | 07/06/2019 04:45:14 p. m. | TRUE | CARNE | | 26-Sep-88 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 16500 | 07/06/2019 04:49:49 p. m. | TRUE | ACTA | | 22-Apr-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16501 | 07/06/2019 04:47:45 p. m. | TRUE | ACTA | | 22-Apr-10 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 16502 | 07/06/2019 04:52:03 p. m. | TRUE | ACTA | | 8-Jun-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16503 | 07/06/2019 04:54:21 p. m. | FALSE | | | 19-Mar-97 | Hombre | Soltero(a) | HONDURAS | COMAYAGUA |
| 16504 | 08/06/2019 09:47:05 a. m. | TRUE | PASAPORTE | | 10-Apr-71 | Hombre | Soltero(a) | CUBA | ORIENTE |

| 16505 | 08/06/2019 09:42:27 a. m. | TRUE | PASAPORTE | | 27-Sep-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16506 | 08/06/2019 09:52:50 a. m. | TRUE | PASAPORTE | | 19-Jan-98 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16507 | 08/06/2019 09:50:10 a. m. | TRUE | PASAPORTE | | 29-Oct-88 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16508 | 08/06/2019 09:57:10 a. m. | TRUE | PASAPORTE | | 22-Dec-97 | Mujer | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 16509 | 08/06/2019 09:55:56 a. m. | TRUE | PASAPORTE | | 31-Jan-87 | Hombre | Casado(a) | CUBA | HABANA |
| 16510 | 08/06/2019 10:02:25 a. m. | TRUE | PASAPORTE | | 11-Feb-95 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 16511 | 08/06/2019 10:00:51 a. m. | TRUE | PASAPORTE | | 27-Dec-89 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16512 | 08/06/2019 10:07:07 a. m. | TRUE | PASAPORTE | | 18-Feb-79 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 16513 | 08/06/2019 10:05:17 a. m. | TRUE | PASAPORTE | | 21-Sep-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16514 | 08/06/2019 10:10:45 a. m. | TRUE | PASAPORTE | | 21-May-93 | Mujer | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 16515 | 08/06/2019 10:10:50 a. m. | TRUE | PASAPORTE | | 21-Aug-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 16516 | 08/06/2019 10:17:40 a. m. | TRUE | PASAPORTE | | 27-Mar-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16517 | 08/06/2019 10:15:13 a. m. | TRUE | PASAPORTE | | 16-Nov-72 | Hombre | Soltero(a) | CUBA | LAS VILLAS |
| 16518 | 08/06/2019 10:22:55 a. m. | TRUE | PASAPORTE | | 26-Nov-92 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16519 | 10/06/2019 09:21:10 a. m. | TRUE | PASAPORTE | | 9-Sep-88 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 16520 | 10/06/2019 09:29:16 a. m. | TRUE | PASAPORTE | | 20-Sep-12 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16521 | 10/06/2019 09:32:27 a. m. | TRUE | PASAPORTE | | 3-Jan-86 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 16522 | 10/06/2019 09:27:52 a. m. | TRUE | PASAPORTE | | 3-Feb-90 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16523 | 10/06/2019 09:32:10 a. m. | TRUE | PASAPORTE | | 3-Feb-18 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 16524 | 10/06/2019 09:35:04 a. m. | TRUE | PASAPORTE | | 1-Oct-87 | Hombre | Casado(a) | CUBA | LA HABANA |
|-------|---------------------------|------|-----------|--|----------|--------|-----------|------|-----------|
| 16525 | 10/06/2019 09:29:59 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-Aug-90 | Hombre | Casado(a) | MEXICO | MARQUELIA |
| 16526 | 10/06/2019 09:33:39 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 30-Dec-19 | Mujer | Casado(a) | MEXICO | MARQUELIA |
| 16527 | 10/06/2019 09:39:09 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Oct-15 | Mujer | Soltero(a) | MEXICO | MARQUELIA |
| 16528 | 10/06/2019 09:39:19 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 31-Dec-90 | Mujer | Soltero(a) | MEXICO | MARQUELIA GUERRERO |
| 16529 | 10/06/2019 09:34:53 a. m. | TRUE | INE | | 11-Feb-96 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 16530 | 10/06/2019 09:47:40 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Dec-11 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 16531 | 10/06/2019 09:51:08 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Sep-15 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 16532 | 10/06/2019 09:54:24 a. m. | TRUE | INE | | 3-Mar-91 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 16533 | 10/06/2019 09:43:41 a. m. | TRUE | PASAPORTE | | 6-Jun-85 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 16534 | 10/06/2019 09:47:49 a. m. | TRUE | PASAPORTE | | 7-Jun-16 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16535 | 10/06/2019 09:50:21 a. m. | TRUE | PASAPORTE | | 26-Nov-79 | Hombre | Casado(a) | CUBA | HABANA |
| 16536 | 10/06/2019 09:47:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 20-Mar-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 16537 | 10/06/2019 09:51:43 a. m. | TRUE | PASAPORTE | | 7-Dec-83 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 16538 | 10/06/2019 09:53:14 a. m. | TRUE | CARNE DE IDENTIDAD | | 27-Sep-72 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16539 | 10/06/2019 09:56:17 a. m. | TRUE | CARNE DE IDENTIDAD | | 17-Sep-00 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16540 | 10/06/2019 09:58:45 a. m. | TRUE | PASAPORTE | | 20-Jan-70 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16541 | 10/06/2019 09:56:40 a. m. | TRUE | CARNE DE IDENTIDAD | | 28-Nov-88 | Hombre | Casado(a) | CUBA | ESMERALDA |
| 16542 | 10/06/2019 10:08:07 a. m. | TRUE | CARNDE DE IDENTIDAD | | 24-Jan-71 | Mujer | Unión Libre | CUBA | LOAS TUNA |
| 16543 | 10/06/2019 10:11:09 a. m. | TRUE | CARNDE DE IDENTIDAD | | 31-Oct-76 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 16544 | 10/06/2019 10:02:12 a. m. | TRUE | CARNE DE IDENTIDAD | | 13-May-67 | Mujer | Soltero(a) | CUBA | MORONCE DAVILA |
| 16545 | 10/06/2019 10:07:39 a. m. | TRUE | CARNE DE IDENTIDAD | | 8-Jun-70 | Hombre | Soltero(a) | CUBA | CAMPECHUELA |
| 16546 | 10/06/2019 10:02:50 a. m. | TRUE | CARNE DE IDENTIDAD | | 24-May-86 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16547 | 10/06/2019 10:16:52 a. m. | TRUE | CARNDE DE IDENTIDAD | | 4-May-57 | Mujer | Viudo(a) | CUBA | GUANTANAMO |
| 16548 | 10/06/2019 10:20:43 a. m. | TRUE | CARNDE DE IDENTIDAD | | 10-May-78 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 16549 | 10/06/2019 10:24:27 a. m. | TRUE | CARNDE DE IDENTIDAD | | 13-Dec-77 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16550 | 10/06/2019 10:12:50 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-82 | Hombre | Soltero(a) | CUBA | CAMPECHUELA |
| 16551 | 10/06/2019 10:13:06 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Apr-82 | Hombre | Casado(a) | CUBA | GRANMA |

| 16552 | 10/06/2019 10:17:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 2-Apr-70 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16553 | 10/06/2019 10:17:15 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Feb-83 | Mujer | Unión Libre | CUBA | SANTI ESPIRITUS |
| 16554 | 10/06/2019 10:22:37 a. m. | TRUE | CARNE DE IDENTIDAD | | 3-Feb-75 | Hombre | Unión Libre | CUBA | MATANZAS |
| 16555 | 10/06/2019 10:20:42 a. m. | TRUE | CARNE DE IDENTIDA | | 24-Apr-83 | Hombre | Casado(a) | GUATEMALA | EL ESTOR IZABAL |
| 16556 | 10/06/2019 10:24:34 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Jan-05 | Mujer | Soltero(a) | GUATEMALA | ALTA VERAPAZ |
| 16557 | 10/06/2019 10:27:48 a. m. | TRUE | CARNDE DE IDENTIDAD | | 5-Apr-85 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16558 | 10/06/2019 10:25:58 a. m. | TRUE | PASAPORTE | | 31-Jul-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16559 | 10/06/2019 10:28:05 a. m. | TRUE | PASAPORTE | | 12-Dec-82 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16560 | 10/06/2019 10:30:37 a. m. | TRUE | PASAPORTE | | 21-Jan-81 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16561 | 10/06/2019 10:32:12 a. m. | TRUE | CARNDE DE IDENTIDAD | | 17-Dec-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16562 | 10/06/2019 10:32:02 a. m. | TRUE | PASAPORTE | | 24-Nov-92 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 16563 | 10/06/2019 10:37:29 a. m. | TRUE | CARNDE DE IDENTIDADANDER LUIS | | 26-Feb-92 | Hombre | | CUBA | CIEGO DE AVILA |
| 16564 | 10/06/2019 10:34:49 a. m. | TRUE | PASAPORTE | | 22-Dec-89 | Hombre | Casado(a) | CUBA | GRANMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16565 | 10/06/2019 10:35:14 a. m. | TRUE | PASAPORTE | | 9-Oct-92 | Hombre | Casado(a) | CUBA | GRANMA |
| 16566 | 10/06/2019 10:41:36 a. m. | TRUE | PASAPORTE | | 13-Jan-88 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16567 | 10/06/2019 10:37:55 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-May-60 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16568 | 10/06/2019 10:38:35 a. m. | TRUE | PASAPORTE | | 19-Oct-89 | Mujer | Unión Libre | CUBA | LA HABANA |
| 16569 | 10/06/2019 10:45:27 a. m. | TRUE | PASAPORTE | | 23-Sep-82 | Hombre | Unión Libre | CUBA | LA HABANA |
| 16570 | 10/06/2019 10:45:22 a. m. | TRUE | PASAPORTE | | 1-Sep-72 | Hombre | Divorciado(a) | CUBA | ISLA DE LA JUVENTUD |
| 16571 | 10/06/2019 10:41:34 a. m. | TRUE | PASAPORTE | | 18-Jul-90 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16572 | 10/06/2019 10:44:56 a. m. | TRUE | PASAPORTE | | 14-Oct-01 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16573 | 10/06/2019 10:47:58 a. m. | TRUE | PASAPORTE | | 11-Aug-92 | Hombre | Soltero(a) | CUBA | HABANA |
| 16574 | 10/06/2019 10:50:06 a. m. | TRUE | PASAPORTE | | 10-Apr-94 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16575 | 10/06/2019 10:48:41 a. m. | TRUE | PASAPORTE | | 24-Nov-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16576 | 10/06/2019 10:54:31 a. m. | FALSE | PASAPORTE | | 1-Jun-90 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 16577 | 10/06/2019 10:58:01 a. m. | TRUE | PASAPORTE | | 17-Dec-88 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16578 | 10/06/2019 10:51:25 a. m. | TRUE | PASAPORTE | | 13-May-92 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16579 | 10/06/2019 10:53:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 30-Dec-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16580 | 10/06/2019 10:53:54 a. m. | TRUE | PASAPORTE | | 22-May-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16581 | 10/06/2019 11:00:21 a. m. | TRUE | PASAPORTE | | 15-Oct-80 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 16582 | 10/06/2019 10:57:58 a. m. | TRUE | PASAPORTE | | 2-Jun-78 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16583 | 10/06/2019 10:57:58 a. m. | TRUE | PASAPORTE | | 1-Apr-01 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16584 | 10/06/2019 11:01:24 a. m. | TRUE | PASAPORTE | | 2-Jun-71 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16585 | 10/06/2019 11:03:45 a. m. | TRUE | PASAPORTE | | 17-Jan-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16586 | 10/06/2019 12:59:46 p. m. | TRUE | CREDENCIAL DE ELECTOR | | 22-Nov-91 | Hombre | Casado(a) | MEXICO | COYUCA DE CATALAN |
| 16587 | 10/06/2019 01:03:43 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Jan-15 | Hombre | Soltero(a) | MEXICO | ZITACUARO |
| 16588 | 10/06/2019 12:54:36 p. m. | TRUE | ACTA | | 26-May-17 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 16589 | 10/06/2019 11:08:50 a. m. | TRUE | DREDENCIAL DE ELECTOR | | 16-Jun-97 | Mujer | Casado(a) | MEXICO | COYUCA DE CATALAN |
| 16590 | 10/06/2019 12:50:54 p. m. | TRUE | PASAPORTE | | 5-Mar-81 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16591 | 10/06/2019 01:13:55 p. m. | TRUE | PASAPORTE | | 2-May-78 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16592 | 10/06/2019 01:08:40 p. m. | TRUE | PASAPORTE | | 9-Aug-98 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16593 | 10/06/2019 01:12:23 p. m. | TRUE | PASAPORTE | | 19-Sep-87 | Mujer | Unión Libre | CUBA | HABANA |
| 16594 | 10/06/2019 01:17:39 p. m. | TRUE | PASAPORTE | | 15-Jan-94 | Hombre | Unión Libre | CUBA | LA HABANA |
| 16595 | 10/06/2019 01:22:15 p. m. | TRUE | PASAPORTE | | 7-Dec-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16596 | 10/06/2019 01:49:48 p. m. | TRUE | PASAPORTE | | 5-Jan-00 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16597 | 10/06/2019 01:57:51 p. m. | TRUE | PASAPORTE | | 27-Sep-82 | Hombre | Divorciado(a) | CUBA | LA HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16598 | 10/06/2019 03:09:04 p. m. | FALSE | | 25-Dec-83 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16599 | 10/06/2019 02:07:58 p. m. | TRUE | PASAPORTE | 1-Oct-86 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 16600 | 11/06/2019 09:25:33 a. m. | TRUE | PASAPORTE | 21-Oct-84 | Hombre | Casado(a) | CUBA | GRANMA |
| 16601 | 11/06/2019 09:26:08 a. m. | TRUE | PASAPORTE | 30-May-12 | Hombre | Soltero(a) | CUBA | HABANA |
| 16602 | 11/06/2019 09:28:33 a. m. | TRUE | PASAPORTE | 2-May-52 | Mujer | Casado(a) | CUBA | LAS VILLAS |
| 16603 | 11/06/2019 09:35:11 a. m. | TRUE | PASAPORTE | 29-Dec-02 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16604 | 11/06/2019 09:38:33 a. m. | TRUE | PASAPORTE | 1-Sep-08 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16605 | 11/06/2019 09:34:27 a. m. | TRUE | PASAPORTE | 30-Mar-06 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16606 | 11/06/2019 09:38:26 a. m. | TRUE | PASAPORTE | 13-Aug-04 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16607 | 11/06/2019 09:28:55 a. m. | TRUE | PASAPORTE | 17-Jan-46 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 16608 | 11/06/2019 09:42:04 a. m. | TRUE | CARNET DE IDENTIDAD | 15-Jul-96 | Hombre | Unión Libre | HONDURAS | PUERTO CORTES |
| 16609 | 11/06/2019 09:42:20 a. m. | TRUE | PASAPORTE | 16-Jan-92 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16610 | 11/06/2019 09:43:59 a. m. | TRUE | PASAPORTE | 18-Jun-85 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 16611 | 11/06/2019 09:48:23 a. m. | TRUE | PASAPORTE | 18-Feb-82 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 16612 | 11/06/2019 09:50:36 a. m. | TRUE | PASAPORTE | 16-Feb-07 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 16613 | 11/06/2019 09:45:13 a. m. | TRUE | PASAPORTE | 10-May-68 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16614 | 11/06/2019 09:48:31 a. m. | TRUE | PASAPORTE | 19-Apr-72 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16615 | 11/06/2019 09:54:48 a. m. | TRUE | PASAPORTE | 15-Nov-94 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16616 | 11/06/2019 09:57:44 a. m. | TRUE | PASAPORTE | 17-Sep-82 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16617 | 11/06/2019 09:55:11 a. m. | TRUE | PASAPORTE | 5-Jul-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16618 | 11/06/2019 10:01:14 a. m. | TRUE | PASAPORTE | 2-Feb-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 16619 | 11/06/2019 09:58:18 a. m. | TRUE | PASAPORTE | | 30-Mar-99 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16620 | 11/06/2019 09:59:43 a. m. | TRUE | PASAPORTE | | 23-Dec-92 | Hombre | Unión Libre | CUBA | LA HABANA |
| 16621 | 11/06/2019 10:05:32 a. m. | TRUE | PASAPORTE | | 10-Oct-90 | Mujer | Soltero(a) | CUBA | SANCITI SPIRITUS |
| 16622 | 11/06/2019 10:01:54 a. m. | TRUE | PASAPORTE | | 20-Jan-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16623 | 11/06/2019 10:04:33 a. m. | TRUE | PASAPORTE | | 3-Jul-93 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16624 | 11/06/2019 10:10:00 a. m. | TRUE | PASAPORTE | | 31-Dec-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16625 | 11/06/2019 10:06:24 a. m. | TRUE | PASAPORTE | | 11-Sep-91 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16626 | 11/06/2019 10:08:11 a. m. | TRUE | PASAPORTE | | 1-Mar-68 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16627 | 11/06/2019 10:13:40 a. m. | TRUE | PASAPORTE | | 3-Feb-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16628 | 11/06/2019 10:09:08 a. m. | TRUE | PASAPORTE | | 31-May-79 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 16629 | 11/06/2019 10:11:50 a. m. | TRUE | PASAPORTE | | 11-Sep-60 | Hombre | Viudo(a) | CUBA | LAS TUNAS |
| 16630 | 11/06/2019 10:17:08 a. m. | TRUE | PASAPORTE | | 10-Jul-90 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16631 | 11/06/2019 10:12:04 a. m. | TRUE | PASAPORTE | | 3-Nov-67 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16632 | 11/06/2019 10:15:30 a. m. | TRUE | PASAPORTE | | 22-Dec-65 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16633 | 11/06/2019 10:20:19 a. m. | TRUE | PASAPORTE | | 30-Dec-92 | Hombre | Soltero(a) | CUBA | CIOEGO DE AVILA |
| 16634 | 11/06/2019 10:18:17 a. m. | TRUE | PASAPORTE | | 2-Nov-92 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16635 | 11/06/2019 10:23:55 a. m. | TRUE | PASAPORTE | | 4-May-96 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16636 | 11/06/2019 10:21:04 a. m. | TRUE | PASAPORTE | | 11-Feb-96 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16637 | 11/06/2019 10:27:21 a. m. | FALSE | PASAPORTE | | 3-Nov-94 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16638 | 11/06/2019 10:22:49 a. m. | TRUE | PASAPORTE | | 3-Oct-69 | Hombre | Unión Libre | CUBA | ORIENTE |

| 16639 | 11/06/2019 10:24:28 a. m. | TRUE | PASAPORTE | | 26-Sep-85 | Mujer | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 16640 | 11/06/2019 10:30:30 a. m. | TRUE | PASAPORTE | | 4-Feb-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16641 | 11/06/2019 10:26:04 a. m. | TRUE | PASAPORTE | | 21-Sep-87 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16642 | 11/06/2019 10:27:11 a. m. | TRUE | PAAPORTE | | 28-Jun-80 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16643 | 11/06/2019 10:33:53 a. m. | TRUE | PASAPORTE | | 16-Nov-89 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 16644 | 11/06/2019 10:29:59 a. m. | TRUE | PASAPORTE | | 2-Apr-85 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16645 | 11/06/2019 10:30:00 a. m. | TRUE | PASAPORTE | | 28-Jul-62 | Hombre | Soltero(a) | CUBA | GRANMA |
| 16646 | 11/06/2019 10:33:01 a. m. | TRUE | PASAPORTE | | 2-Jan-87 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 16647 | 11/06/2019 10:37:52 a. m. | TRUE | PASAPORTE | | 21-Dec-00 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16648 | 11/06/2019 10:41:10 a. m. | TRUE | PASAPORTE | | 23-Nov-97 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16649 | 11/06/2019 10:34:14 a. m. | TRUE | PASAPORTE | | 8-Nov-85 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16650 | 11/06/2019 10:37:22 a. m. | TRUE | PASAPORTE | | 2-May-96 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16651 | 11/06/2019 10:37:22 a. m. | TRUE | PASAPORTE | | 24-Aug-98 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16652 | 11/06/2019 10:43:42 a. m. | TRUE | PASAPORTE | | 19-Aug-87 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16653 | 11/06/2019 10:46:19 a. m. | FALSE | PASAPORTE | | 2-Feb-79 | Mujer | Casado(a) | VENEZUELA | OJEDA VEN |
| 16654 | 11/06/2019 10:56:02 a. m. | TRUE | PASAPORTE | | 9-Aug-00 | Mujer | Soltero(a) | VENEZUELA | OJEDA VEN |
| 16655 | 11/06/2019 10:51:35 a. m. | TRUE | PASAPORTE | | 8-Dec-08 | Mujer | Soltero(a) | VENEZUELA | OJEDA VEN |
| 16656 | 11/06/2019 10:59:29 a. m. | TRUE | PASAPORTE | | 12-Sep-15 | Mujer | Soltero(a) | VENEZUELA | OJEDA VEN |
| 16657 | 11/06/2019 11:03:41 a. m. | TRUE | PASAPORTE | | 31-Dec-84 | Mujer | Casado(a) | VENEZUELA | MARACAIBO VEN |
| 16658 | 11/06/2019 10:40:43 a. m. | TRUE | PASAPORTE | | 25-Apr-88 | Mujer | Soltero(a) | ECUADOR | GUAMOTE |
| 16659 | 11/06/2019 11:17:58 a. m. | TRUE | PASAPORTE | | 13-May-09 | Mujer | Soltero(a) | ECUADOR | CUAMOTE |

| 16660 | 11/06/2019 11:20:18 a. m. | TRUE | PASAPORTE | | 19-Dec-13 | Hombre | Soltero(a) | ECUADOR | GUAMOTE |
| 16661 | 11/06/2019 10:49:09 a. m. | TRUE | PASAPORTE | | 20-Feb-87 | Mujer | Divorciado(a) | CUBA | HABANA |
| 16662 | 11/06/2019 11:23:08 a. m. | TRUE | PASAPORTE | | 19-Jul-12 | Hombre | Soltero(a) | CUBA | HABANA |
| 16663 | 11/06/2019 11:26:13 a. m. | TRUE | PASAPORTE | | 19-Aug-13 | Mujer | Soltero(a) | CUBA | HABANA |
| 16664 | 11/06/2019 11:28:55 a. m. | TRUE | ACTA DE NACIMIENTO | | 22-Jan-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 16665 | 11/06/2019 11:32:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 29-Aug-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 16666 | 11/06/2019 11:29:12 a. m. | TRUE | CARNE | | 20-Apr-96 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 16667 | 11/06/2019 11:42:59 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Nov-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16668 | 11/06/2019 11:37:27 a. m. | TRUE | CARNE | | 29-Oct-91 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16669 | 11/06/2019 11:41:34 a. m. | TRUE | ACTA | | 12-Oct-15 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 16670 | 11/06/2019 11:38:28 a. m. | TRUE | PASAPORTE | | 12-Jul-08 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 16671 | 11/06/2019 11:44:17 a. m. | TRUE | CREDENCIAL DE ELECTOR | | 30-Aug-66 | Mujer | Viudo(a) | MEXICO | APATZINGAN |
| 16672 | 11/06/2019 01:33:19 p. m. | TRUE | TARJETA DE IDENTIDAD | | 8-Oct-65 | Hombre | Soltero(a) | HONDURAS | CHOLUTECA |
| 16673 | 11/06/2019 03:27:52 p. m. | TRUE | PASAPORTE | | 3-Feb-92 | Hombre | Soltero(a) | CUBA | LA HABANA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16674 | 11/06/2019 03:35:42 p. m. | TRUE | PASAPORTE | | 18-Apr-92 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16675 | 11/06/2019 03:40:21 p. m. | TRUE | PASAPORTE | | 7-Mar-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16676 | 12/06/2019 09:37:28 a. m. | TRUE | PASAPORTE | | 10-Jul-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16677 | 12/06/2019 09:34:05 a. m. | TRUE | PASAPORTE | | 8-Aug-82 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16678 | 12/06/2019 09:44:07 a. m. | TRUE | PASAPORTE | | 19-Jul-84 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 16679 | 12/06/2019 09:41:34 a. m. | TRUE | PASAPORTE | | 5-Aug-91 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 16680 | 12/06/2019 09:42:09 a. m. | TRUE | PASAPORTE | | 26-Apr-76 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16681 | 12/06/2019 09:45:36 a. m. | TRUE | PASAPORTE | | 6-Mar-91 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16682 | 12/06/2019 09:46:30 a. m. | TRUE | PASAPORTE | | 22-Jan-88 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 16683 | 12/06/2019 09:49:48 a. m. | TRUE | PASAPORTE | | 4-Dec-55 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16684 | 12/06/2019 09:49:51 a. m. | TRUE | PASAPORTE | | 21-Jun-95 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16685 | 12/06/2019 09:58:43 a. m. | TRUE | PASAPORTE | | 14-Jun-89 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16686 | 12/06/2019 09:52:58 a. m. | TRUE | PASAPORTE | | 14-May-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16687 | 12/06/2019 09:54:14 a. m. | TRUE | PASAPORTE | | 24-Jul-89 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16688 | 12/06/2019 09:56:24 a. m. | TRUE | PASAPORTE | | 1-Mar-83 | Hombre | Casado(a) | CUBA | MATANZAS |
| 16689 | 12/06/2019 09:57:13 a. m. | TRUE | PASAPORTE | | 23-Jan-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16690 | 12/06/2019 10:03:54 a. m. | TRUE | PASAPORTE | | 6-Dec-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16691 | 12/06/2019 10:00:23 a. m. | TRUE | PASAPORTE | | 19-Feb-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |

| 16692 | 12/06/2019 10:02:53 a. m. | TRUE PASAPORTE | | 13-Jul-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16693 | 12/06/2019 10:04:55 a. m. | TRUE PASAPORTE | | 21-Jun-77 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16694 | 12/06/2019 10:06:30 a. m. | TRUE PASAPORTE | | 27-Sep-03 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16695 | 12/06/2019 10:11:37 a. m. | TRUE PASAPORTE | | 14-Jul-83 | Mujer | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 16696 | 12/06/2019 10:09:19 a. m. | TRUE PASAPORTE | | 18-Sep-93 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16697 | 12/06/2019 10:10:16 a. m. | TRUE PASAPORTE | | 29-Sep-83 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16698 | 12/06/2019 10:15:59 a. m. | TRUE PASAPORTE | | 29-Sep-93 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 16699 | 12/06/2019 10:13:10 a. m. | TRUE PASAPORTE | | 25-Aug-83 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16700 | 12/06/2019 10:15:24 a. m. | TRUE PASAPORTE | | 25-Dec-94 | Mujer | Casado(a) | CUBA | ISLA DE LA JUVEN |
| 16701 | 12/06/2019 10:21:40 a. m. | TRUE PASAPORTE | | 28-Jul-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16702 | 12/06/2019 10:17:19 a. m. | TRUE PASAPORTE | | 30-Sep-96 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16703 | 12/06/2019 10:18:14 a. m. | TRUE PASAPORTE | | 9-Sep-84 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16704 | 12/06/2019 10:20:49 a. m. | TRUE PASAPORTE | | 29-Apr-93 | Mujer | Soltero(a) | CUBA | VINAR DEL RIO |
| 16705 | 12/06/2019 10:21:35 a. m. | TRUE PASAPORTE | | 8-Jul-76 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16706 | 12/06/2019 10:27:16 a. m. | TRUE PASAPORTE | | 13-Aug-82 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16707 | 12/06/2019 10:24:55 a. m. | TRUE PASAPORTE | | 5-Dec-90 | Hombre | Casado(a) | CUBA | VILLA CLARA |

| 16708 | 12/06/2019 10:27:28 a. m. | TRUE | PASAPORTE | | 19-Jul-82 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16709 | 12/06/2019 10:27:44 a. m. | TRUE | PASAPORTE | | 4-Mar-92 | Mujer | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 16710 | 12/06/2019 10:35:31 a. m. | TRUE | PASAPORTE | | 30-Sep-69 | Hombre | Unión Libre | CUBA | SANTIAGO DE CUBA |
| 16711 | 12/06/2019 10:37:56 a. m. | TRUE | PASAPORTE | | 26-Oct-83 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16712 | 12/06/2019 10:31:53 a. m. | TRUE | PASAPORTE | | 10-Dec-83 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16713 | 12/06/2019 10:39:35 a. m. | TRUE | PASAPORTE | | 10-Sep-73 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 16714 | 12/06/2019 11:42:02 a. m. | TRUE | PASAPORTE | | 5-Jun-92 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 16715 | 12/06/2019 12:27:31 p. m. | TRUE | PASAPORTE | | 18-Apr-76 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 16716 | 12/06/2019 12:33:28 p. m. | TRUE | PASAPORTE | | 5-Apr-89 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16717 | 12/06/2019 01:01:26 p. m. | TRUE | CARNE DE IDENTIDAD | | 9-Sep-91 | Hombre | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 16718 | 12/06/2019 01:06:54 p. m. | TRUE | CARNE D EIDENTIDAD | | 13-Jun-94 | Mujer | Unión Libre | CUBA | ISLA DE LA JUVENTUD |
| 16719 | 12/06/2019 02:10:03 p. m. | TRUE | PASAPORTE | | 5-Oct-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16720 | 12/06/2019 02:15:12 p. m. | TRUE | PASAPORTE | | 23-Jul-82 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16721 | 12/06/2019 02:12:52 p. m. | TRUE | PASAPORTE | | 9-Aug-84 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16722 | 12/06/2019 12:32:14 p. m. | TRUE | PASAPORTE | | 17-Jun-97 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16723 | 12/06/2019 02:24:26 p. m. | TRUE | PASAPORTE | | 17-Feb-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16724 | 12/06/2019 02:20:47 p. m. | TRUE | PASAPORTE | | 28-Aug-96 | Mujer | Soltero(a) | CUBA | HABANA |

| 16725 | 12/06/2019 02:29:04 p. m. | TRUE | CARNE | | 2-Jan-83 | Mujer | Soltero(a) | MEXICO | ACAPULCO |
| 16726 | 12/06/2019 01:10:14 p. m. | TRUE | PASAPORTE | | 3-Mar-93 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 16727 | 12/06/2019 03:51:09 p. m. | TRUE | PASAPORTE | | 5-Mar-79 | Hombre | Casado(a) | CUBA | MATANZAS |
| 16728 | 12/06/2019 03:55:17 p. m. | TRUE | PASAPORTE | | 21-Jan-75 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 16729 | 12/06/2019 04:05:25 p. m. | TRUE | PASAPORTE | | 2-Oct-93 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 16730 | 12/06/2019 04:09:53 p. m. | TRUE | PASAPORTE | | 12-May-94 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16731 | 12/06/2019 04:17:08 p. m. | TRUE | PASAPORTE | | 8-Feb-75 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16732 | 12/06/2019 04:13:12 p. m. | TRUE | PASAPORTE | | 9-May-90 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 16733 | 12/06/2019 04:22:38 p. m. | TRUE | PASAPORTE | | 8-Nov-79 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16734 | 13/06/2019 09:38:42 a. m. | TRUE | PASAPORTE | | 18-Oct-99 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16735 | 13/06/2019 09:35:28 a. m. | TRUE | PASAPORTE | | 12-Jan-96 | Mujer | Unión Libre | CUBA | HABANA |
| 16736 | 13/06/2019 09:37:35 a. m. | TRUE | PASAPORTE | | 12-Oct-17 | Mujer | Soltero(a) | CUBA | HABANA |
| 16737 | 13/06/2019 09:41:05 a. m. | TRUE | PASAPORTE | | 21-Dec-93 | Hombre | Unión Libre | CUBA | HABANA |
| 16738 | 13/06/2019 09:41:16 a. m. | TRUE | PASAPORTE | | 11-Oct-81 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 16739 | 13/06/2019 09:45:53 a. m. | TRUE | PASAPORTE | | 14-Sep-15 | Mujer | Soltero(a) | CUBA | HABANA |
| 16740 | 13/06/2019 09:47:04 a. m. | TRUE | PASAPORTE | | 29-Aug-17 | Hombre | Soltero(a) | CUBA | HABANA |
| 16741 | 13/06/2019 09:44:45 a. m. | TRUE | PASAPORTE | | 26-Nov-95 | Mujer | Unión Libre | CUBA | HABANA |
| 16742 | 13/06/2019 09:48:48 a. m. | TRUE | PASAPORTE | | 20-Oct-65 | Mujer | Soltero(a) | CUBA | GRANMA |
| 16743 | 13/06/2019 09:50:42 a. m. | TRUE | PASAPORTE | | 11-Aug-66 | Mujer | Divorciado(a) | CUBA | HABANA |
| 16744 | 13/06/2019 09:54:42 a. m. | TRUE | PASAPORTE | | ############# | Hombre | Divorciado(a) | CUBA | HABANA |

| 16745 | 13/06/2019 09:53:47 a. m. | TRUE | PASAPORTE | | 13-Jan-99 | Hombre | Soltero(a) | CUBA | HABANA |
| 16746 | 13/06/2019 10:00:14 a. m. | TRUE | PASAPORTE | | 30-Apr-97 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16747 | 13/06/2019 09:57:05 a. m. | TRUE | PASAPORTE | | 26-Jun-89 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 16748 | 13/06/2019 09:58:39 a. m. | TRUE | PASAPORTE | | 17-Nov-88 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16749 | 13/06/2019 09:59:06 a. m. | TRUE | PASAPORTE | | 15-Jun-86 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 16750 | 13/06/2019 10:05:28 a. m. | TRUE | PASAPORTE | | 16-Jul-67 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16751 | 13/06/2019 10:02:16 a. m. | TRUE | PASAPORTE | | 18-Apr-92 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 16752 | 13/06/2019 10:02:19 a. m. | TRUE | PASAPORTE | | 7-Jan-68 | Hombre | Unión Libre | CUBA | LAS VILLAS |
| 16753 | 13/06/2019 10:05:16 a. m. | TRUE | PASAPORTE | | 20-Mar-68 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16754 | 13/06/2019 10:05:49 a. m. | TRUE | ACTA DE NACIMIENTO | | 26-Oct-70 | Mujer | Divorciado(a) | CUBA | HABANA |
| 16755 | 13/06/2019 10:11:23 a. m. | TRUE | PASAPORTE | | 6-May-95 | Mujer | Soltero(a) | VENEZUELA | MARACAY |
| 16756 | 13/06/2019 10:16:02 a. m. | TRUE | PASAPORTE | | 24-May-16 | Mujer | Soltero(a) | VENEZUELA | MARACAY |
| 16757 | 13/06/2019 10:10:41 a. m. | TRUE | PASAPORTE | | 1-Nov-73 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16758 | 13/06/2019 10:11:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 1-Oct-04 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 16759 | 13/06/2019 10:19:14 a. m. | TRUE | PASAPORTE | | 9-Feb-93 | Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 16760 | 13/06/2019 10:16:07 a. m. | TRUE | PASAPORTE | | 27-Mar-76 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16761 | 13/06/2019 10:16:11 a. m. | TRUE | PASAPORTE | | 1-Jun-62 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 16762 | 13/06/2019 10:21:10 a. m. | TRUE | PASAPORTE | | 10-Nov-97 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16763 | 13/06/2019 10:19:56 a. m. | TRUE | CARNE | | 30-Sep-00 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16764 | 13/06/2019 10:26:07 a. m. | TRUE | CARNE DE IDENTIDAD | | 11-Aug-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16765 | 13/06/2019 10:23:21 a. m. | TRUE | CARNE | | 8-Feb-78 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16766 | 13/06/2019 10:24:02 a. m. | TRUE | CARNE | | 11-Sep-87 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16767 | 13/06/2019 10:29:45 a. m. | TRUE | PASAPORTE | | 11-Sep-93 | Mujer | Unión Libre | CUBA | HOLGUIN |

| 16768 | 13/06/2019 10:25:47 a. m. | TRUE | PASAPORTE | | 29-Aug-90 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16769 | 13/06/2019 10:26:30 a. m. | TRUE | COPIA DE PASAPORTE | | 28-Jul-97 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16770 | 13/06/2019 10:30:23 a. m. | TRUE | CARNE | | 11-Jan-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16771 | 13/06/2019 10:30:12 a. m. | TRUE | PASAPORTE | | 2-Apr-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16772 | 13/06/2019 10:35:31 a. m. | TRUE | PASAPORTE | | 5-Mar-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 16773 | 13/06/2019 10:33:10 a. m. | TRUE | PASAPORTE | | 23-Jun-94 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 16774 | 13/06/2019 10:32:53 a. m. | TRUE | PASAPORTE | | 10-Nov-91 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16775 | 13/06/2019 10:39:50 a. m. | TRUE | PASAPORTE | | 18-Jul-88 | Mujer | Casado(a) | CUBA | VILLA CLARA |
| 16776 | 13/06/2019 10:36:51 a. m. | TRUE | PASAPORTE | | 6-Jan-92 | Hombre | Casado(a) | CUBA | MORON |
| 16777 | 13/06/2019 10:36:52 a. m. | TRUE | PASAPORTE | | 26-Jun-90 | Hombre | Soltero(a) | CUBA | PINAR DELL RIO |
| 16778 | 13/06/2019 10:43:55 a. m. | TRUE | PASAPORTE | | 16-Sep-92 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16779 | 13/06/2019 10:40:15 a. m. | TRUE | PASAPORTE | | 17-Aug-84 | Hombre | Unión Libre | CUBA | CIUDAD DE LA HABANA |
| 16780 | 13/06/2019 10:40:13 a. m. | TRUE | PASAPORTE | | 13-Dec-73 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 16781 | 13/06/2019 10:47:14 a. m. | TRUE | PASAPORTE | | 16-Oct-66 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 16782 | 13/06/2019 10:43:54 a. m. | TRUE | PASAPORTE | | 26-Dec-64 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16783 | 13/06/2019 10:44:26 a. m. | TRUE | PASAPORTE | | 19-Sep-79 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 16784 | 13/06/2019 11:18:06 a. m. | TRUE | PASAPORTE | | 18-Aug-88 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 16785 | 13/06/2019 10:58:16 a. m. | TRUE | PASAPORTE | | 22-Feb-87 | Hombre | Unión Libre | CUBA | MATANZAS |
| 16786 | 13/06/2019 11:29:49 a. m. | TRUE | PASAPORTE | | 7-May-94 | Mujer | Unión Libre | CUBA | MATANZAS |

| 16787 | 13/06/2019 11:33:45 a. m. | TRUE | CARNET DE IDENTIFICACION | | 2-Mar-27 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|---|---|
| 16788 | 13/06/2019 12:34:53 p. m. | TRUE | PASAPORTE | | 10-Dec-84 | Hombre | Casado(a) | CUBA | MATANZAS |
| 16789 | 13/06/2019 01:26:23 p. m. | TRUE | PASAPORTE | | 22-Jan-97 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 16790 | 13/06/2019 01:26:13 p. m. | TRUE | PASAPORTE | | 3-Sep-96 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 16791 | 13/06/2019 01:30:09 p. m. | TRUE | PASAPORTE | | 23-Feb-76 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 16792 | 13/06/2019 01:30:49 p. m. | TRUE | PASAPORTE | | 25-Mar-01 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16793 | 13/06/2019 01:33:19 p. m. | TRUE | PASAPORTE | | 14-Jul-82 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 16794 | 13/06/2019 01:49:01 p. m. | TRUE | PASAPORTE | | 12-Dec-06 | Hombre | Soltero(a) | VENEZUELA | CIUDAD OJEDA |
| 16795 | 13/06/2019 01:46:24 p. m. | TRUE | PASAPORTE | | 8-Mar-05 | Hombre | Soltero(a) | VENEZUELA | |
| 16796 | 13/06/2019 01:45:51 p. m. | TRUE | PASAPORTE | | 5-Oct-10 | Mujer | Soltero(a) | VENEZUELA | CIUDAD OJEDA |
| 16797 | 13/06/2019 01:40:55 p. m. | TRUE | PASAPORTE | | 10-Sep-83 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 16798 | 13/06/2019 01:51:09 p. m. | TRUE | PASAPORTE | | 13-Nov-99 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 16799 | 13/06/2019 01:56:23 p. m. | TRUE | PASAPORTE | | 9-Oct-86 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16800 | 13/06/2019 02:02:21 p. m. | TRUE | PASAPORTE | | 19-Dec-95 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 16801 | 13/06/2019 02:05:12 p. m. | TRUE | PASAPORTE | | 22-Oct-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 16802 | 13/06/2019 02:09:11 p. m. | TRUE | PASAPORTE | | 30-Apr-88 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16803 | 13/06/2019 03:01:24 p. m. | TRUE | PASAPORTE | | 18-Apr-99 | Hombre | Soltero(a) | EL SALVADOR | SANTA ANA |
| 16804 | 13/06/2019 03:05:03 p. m. | TRUE | PASAPORTE | | 17-Nov-92 | Mujer | Soltero(a) | HONDURAS | COLON |

| 16805 | 13/06/2019 03:05:19 p. m. | TRUE | PASAPORTE | | 3-Oct-88 | Mujer | Soltero(a) | HONDURAS | SAN ESTEBAN |
|---|---|---|---|---|---|---|---|---|---|
| 16806 | 13/06/2019 03:12:02 p. m. | TRUE | TARJETA DE IDENTIDAD | | 20-Aug-70 | Hombre | Unión Libre | HONDURAS | PUERTO CORTES |
| 16807 | 13/06/2019 03:07:34 p. m. | TRUE | CARNE | | 28-Jun-00 | Hombre | Soltero(a) | HONDURAS | CA |
| 16808 | 13/06/2019 03:36:51 p. m. | TRUE | PASAPORTE | | 29-Jan-77 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 16809 | 13/06/2019 04:31:45 p. m. | TRUE | ACTA DE MATRIMONIO | | 26-Sep-82 | Mujer | Casado(a) | HONDURAS | SAN LUIS |
| 16810 | 13/06/2019 04:34:08 p. m. | TRUE | ACTA | | 25-Oct-02 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16811 | 13/06/2019 04:36:04 p. m. | TRUE | ACTA DE NACIMIENTO | | 2-Sep-06 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16812 | 13/06/2019 04:38:54 p. m. | TRUE | PASAPORTE | | 1-Oct-10 | Mujer | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16813 | 13/06/2019 04:39:05 p. m. | TRUE | ACTA DE NACIMIENTO | | 19-Dec-15 | Mujer | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16814 | 13/06/2019 04:42:08 p. m. | TRUE | ACTA | | 15-Jan-19 | Hombre | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16815 | 14/06/2019 09:17:05 a. m. | TRUE | PASAPORTE | | 23-May-74 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16816 | 14/06/2019 09:17:02 a. m. | TRUE | PASAPORTE | | 3-May-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16817 | 14/06/2019 09:21:55 a. m. | TRUE | PASAPORTE | | 4-Dec-93 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16818 | 14/06/2019 09:24:52 a. m. | TRUE | CARNE DE IDENTIDAD | | 21-Nov-90 | Mujer | Soltero(a) | HONDURAS | KOPAN |
| 16819 | 14/06/2019 09:21:16 a. m. | TRUE | ACTA DE NACIMIENTO | | 21-Aug-10 | Hombre | | MEXICO | HUIXTLA |
| 16820 | 14/06/2019 09:21:46 a. m. | TRUE | PASAPORTE | | 23-Feb-74 | Hombre | Casado(a) | CUBA | LAS VILLAS |
| 16821 | 14/06/2019 09:24:27 a. m. | TRUE | PASAPORTE | | 19-Sep-76 | Mujer | Casado(a) | CUBA | CIENFUEGO |

| 16822 | 14/06/2019 09:25:03 a. m. | TRUE | PASAPORTE | | 2-Feb-04 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 16823 | 14/06/2019 09:30:04 a. m. | TRUE | PASAPORTE | | 25-Oct-78 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16824 | 14/06/2019 09:28:34 a. m. | TRUE | PASAPORTE | | 19-Oct-96 | Hombre | Soltero(a) | EL SALVADOR | LA PAZ |
| 16825 | 14/06/2019 09:28:41 a. m. | TRUE | CARNE | | 23-Mar-96 | Hombre | Soltero(a) | EL SALVADOR | SANTA ELENA |
| 16826 | 14/06/2019 09:34:05 a. m. | TRUE | CARNDE DE IDENTIDAD | | 19-Aug-96 | Hombre | Soltero(a) | EL SALVADOR | CHINAMECA |
| 16827 | 14/06/2019 09:32:04 a. m. | TRUE | IDENTIFICACION | | 27-Feb-92 | Hombre | Soltero(a) | EL SALVADOR | SAN VICENTE |
| 16828 | 14/06/2019 09:55:24 a. m. | TRUE | PASAPORTE | | 10-Dec-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16829 | 14/06/2019 09:40:58 a. m. | TRUE | PASAPORTE | | 15-Sep-95 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16830 | 14/06/2019 11:23:40 a. m. | TRUE | PASAPORTE | | 22-Jul-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 16831 | 14/06/2019 11:45:48 a. m. | TRUE | CARNET DE IDENTIDAD | | 20-Apr-85 | Hombre | Casado(a) | CUBA | BALLAMO |
| 16832 | 14/06/2019 12:21:18 p. m. | TRUE | CREDENCIAL PARA VOTAR | | 31-Oct-98 | Hombre | Unión Libre | MEXICO | LA HUACANA |
| 16833 | 14/06/2019 12:28:14 p. m. | TRUE | CREDENCIAL PARA VOTAR | | 18-May-99 | Mujer | Unión Libre | MEXICO | LA HUACANA |

| 16834 | 14/06/2019 12:25:32 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Apr-16 | Hombre | Soltero(a) | MEXICO | MUGICA |
| 16835 | 14/06/2019 12:39:04 p. m. | TRUE | PASAPORTE | | 3-Feb-92 | Mujer | Casado(a) | CUBA | SANCTI SPIRIUS |
| 16836 | 14/06/2019 12:35:39 p. m. | TRUE | PASAPORTE | | 7-Jan-89 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16837 | 14/06/2019 12:43:52 p. m. | TRUE | PASAPORTE | | 11-Jul-79 | Mujer | Casado(a) | CUBA | GUANTANAMO |
| 16838 | 14/06/2019 01:50:50 p. m. | TRUE | PASA | | 29-Oct-83 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16839 | 14/06/2019 01:52:40 p. m. | TRUE | PASAPORTE | | 29-Dec-77 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16840 | 14/06/2019 02:39:13 p. m. | TRUE | PASAPORTE | | 22-Mar-18 | Hombre | Soltero(a) | HONDURAS | SEIBA |
| 16841 | 14/06/2019 03:01:02 p. m. | TRUE | CARNE | | 20-May-87 | Hombre | Casado(a) | GUATEMALA | HUEHUETENANGO |
| 16842 | 14/06/2019 03:05:26 p. m. | TRUE | ACTA | | 27-Jul-16 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16843 | 14/06/2019 03:09:41 p. m. | TRUE | ACTA | | 4-Apr-12 | Mujer | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16844 | 14/06/2019 03:07:20 p. m. | TRUE | ACTA | | 19-May-13 | Hombre | Soltero(a) | GUATEMALA | HUEHUETENANGO |
| 16845 | 15/06/2019 10:40:47 a. m. | TRUE | PASAPORTE | | 23-Jun-83 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 16846 | 15/06/2019 10:44:12 a. m. | TRUE | PASAPORTE | | 23-Sep-89 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 16847 | 15/06/2019 10:44:54 a. m. | TRUE | PASAPORTE | | 26-Mar-93 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16848 | 15/06/2019 10:47:59 a. m. | TRUE | PASAPORTE | | 26-Jul-63 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 16849 | 15/06/2019 12:55:07 p. m. | TRUE | PASAPORTE | | 9-Aug-82 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 16850 | 15/06/2019 01:00:26 p. m. | TRUE | PASAPORTE | | 1-Dec-95 | Hombre | Soltero(a) | HONDURAS | CIUDAD DEL PLEQUE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16851 | 17/06/2019 09:30:16 a. m. | TRUE | PASAPORTE | | 21-Aug-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16852 | 17/06/2019 09:29:10 a. m. | TRUE | PASAPORTE | | 8-Jun-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16853 | 17/06/2019 09:34:23 a. m. | TRUE | PASAPORTE | | 5-Jan-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16854 | 17/06/2019 09:32:14 a. m. | TRUE | PASAPORTE | | 31-Jan-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16855 | 17/06/2019 09:37:27 a. m. | TRUE | PASAPORTE | | 2-Feb-65 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 16856 | 17/06/2019 09:36:15 a. m. | TRUE | PASAPORTE | | 11-Feb-94 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16857 | 17/06/2019 09:36:40 a. m. | TRUE | PASAPORTE | | 23-Jan-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16858 | 17/06/2019 09:41:53 a. m. | TRUE | PASAPORTE | | 28-Oct-89 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16859 | 17/06/2019 09:40:14 a. m. | FALSE | | | 15-Jan-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16860 | 17/06/2019 09:39:46 a. m. | TRUE | PASAPORTE | | 23-Apr-79 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16861 | 17/06/2019 09:45:48 a. m. | TRUE | PASAPORTE | | 11-Feb-74 | Hombre | Divorciado(a) | CUBA | LA HABANA |
| 16862 | 17/06/2019 09:42:17 a. m. | TRUE | PASAPORTE | | 6-Dec-93 | Mujer | Soltero(a) | CUBA | HABANA |
| 16863 | 17/06/2019 09:48:48 a. m. | TRUE | PASAPORTE | | 13-Sep-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16864 | 17/06/2019 09:45:39 a. m. | TRUE | CARNET DE IDENTIFICACION | | 5-Feb-92 | Hombre | Casado(a) | CUBA | CIENFUGOS |
| 16865 | 17/06/2019 09:46:32 a. m. | TRUE | PASAPORTE | | 16-Mar-85 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16866 | 17/06/2019 09:54:04 a. m. | TRUE | PASAPORTE | | 23-Feb-59 | Mujer | Viudo(a) | CUBA | LA HABANA |
| 16867 | 17/06/2019 09:49:29 a. m. | TRUE | CARNE DE IDENTIDAD | | 18-Sep-91 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16868 | 17/06/2019 09:51:43 a. m. | TRUE | PASAPORTE | | 20-Nov-98 | Hombre | Casado(a) | CUBA | HABANA |
| 16869 | 17/06/2019 09:57:28 a. m. | TRUE | PASAPORTE | | 20-Oct-91 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16870 | 17/06/2019 09:53:18 a. m. | TRUE | PASAPORTE | | 26-Jun-88 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16871 | 17/06/2019 09:54:10 a. m. | TRUE | PASAPORTE | | 21-Nov-92 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16872 | 17/06/2019 10:00:14 a. m. | TRUE | PASAPORTE | | 31-Aug-93 | Hombre | Unión Libre | CUBA | MATANZAS |
| 16873 | 17/06/2019 10:01:40 a. m. | TRUE | PASAPORTE | | 12-Jul-09 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16874 | 17/06/2019 09:56:57 a. m. | TRUE | PASAPORTE | | 22-Sep-90 | Mujer | Unión Libre | CUBA | MATANZAS |
| 16875 | 17/06/2019 09:58:58 a. m. | TRUE | PASAPORTE | | 21-Oct-86 | Hombre | Unión Libre | CUBA | MATANZAS |
| 16876 | 17/06/2019 10:04:04 a. m. | TRUE | PASAPORTE | | 21-Nov-88 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16877 | 17/06/2019 10:02:02 a. m. | TRUE | PASAPORTE | | 11-Sep-97 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16878 | 17/06/2019 10:04:54 a. m. | TRUE | PASAPORTE | | 23-Mar-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 16879 | 17/06/2019 10:04:59 a. m. | TRUE | PASAPORTE | | 21-May-89 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16880 | 17/06/2019 10:10:01 a. m. | TRUE | PASAPORTE | | 5-Sep-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 16881 | 17/06/2019 10:12:48 a. m. | TRUE | PASAPORTE | | 19-Nov-95 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16882 | 17/06/2019 10:08:42 a. m. | TRUE | PASAPORTE | | 8-Jul-97 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16883 | 17/06/2019 10:15:30 a. m. | TRUE | PASAPORTE | | 24-Dec-88 | Hombre | Casado(a) | CUBA | LA HABANA |

| 16884 | 17/06/2019 10:15:58 a. m. | TRUE | PASAPORTE | | 22-Jan-91 | Hombre | Soltero(a) | CUBA | LA HABANA |
|---|---|---|---|---|---|---|---|---|---|
| 16885 | 17/06/2019 10:21:22 a. m. | TRUE | PASAPORTE | | 4-Apr-76 | Mujer | Casado(a) | CUBA | LA HABANA |
| 16886 | 17/06/2019 10:41:25 a. m. | TRUE | CARNE DE IDENTIFICACION | | 31-May-92 | Mujer | Casado(a) | HONDURAS | BONITO ORIENTAL |
| 16887 | 17/06/2019 10:46:42 a. m. | TRUE | ACTA DE NACIMIENGO | | 26-Sep-07 | Mujer | Soltero(a) | HONDURAS | TOCOA |
| 16888 | 17/06/2019 11:13:30 a. m. | TRUE | PASAPORTE | | 3-Jan-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16889 | 17/06/2019 12:26:41 p. m. | TRUE | INE | | 20-Aug-94 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 16890 | 17/06/2019 12:34:57 p. m. | TRUE | PASAPORTE | | 31-Oct-87 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 16891 | 17/06/2019 12:37:42 p. m. | TRUE | PASAPORTE | | 18-Jan-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 16892 | 17/06/2019 12:41:12 p. m. | TRUE | PASAPORTE | | 19-May-94 | Hombre | Soltero(a) | CUBA | HABANA |
| 16893 | 18/06/2019 09:28:31 a. m. | TRUE | PASAPORTE | | 3-Mar-89 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 16894 | 18/06/2019 09:31:44 a. m. | TRUE | PASAPORTE | | 9-Dec-12 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16895 | 18/06/2019 09:28:26 a. m. | TRUE | PASAPORTE | | 19-Jan-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16896 | 18/06/2019 09:36:27 a. m. | TRUE | PASAPORTE | | 25-Jan-17 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 16897 | 18/06/2019 09:32:52 a. m. | TRUE | CARNET DE IDENTIDAD | | 21-Oct-85 | Hombre | Casado(a) | HONDURAS | EL PROGRESO |

| 16898 | 18/06/2019 09:34:17 a. m. | TRUE | PASAPORTE | | 2-Aug-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 16899 | 18/06/2019 09:36:46 a. m. | TRUE | PASAPORTE | | 25-Dec-08 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16900 | 18/06/2019 09:39:12 a. m. | TRUE | PASAPORTE | | 5-Dec-77 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16901 | 18/06/2019 09:48:35 a. m. | TRUE | PASAPORTE | | 22-Jan-85 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16902 | 18/06/2019 09:45:25 a. m. | TRUE | PASAPORTE | | 11-May-82 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 16903 | 18/06/2019 09:49:58 a. m. | TRUE | PASAPORTE | | 26-Jul-73 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16904 | 18/06/2019 09:52:01 a. m. | TRUE | PASAPORTE | | 15-Dec-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16905 | 18/06/2019 09:53:13 a. m. | TRUE | PASAPORTE | | 21-May-79 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16906 | 18/06/2019 09:54:52 a. m. | TRUE | PASAPORTE | | 5-Jun-77 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16907 | 18/06/2019 09:55:29 a. m. | TRUE | PASAPORTE | | 10-Apr-86 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16908 | 18/06/2019 09:58:05 a. m. | TRUE | PASAPORTE | | 1-Jan-98 | Mujer | Unión Libre | CUBA | HABANA |
| 16909 | 18/06/2019 09:58:12 a. m. | TRUE | PASAPORTE | | 6-Jun-93 | Hombre | Unión Libre | CUBA | HABANA |
| 16910 | 18/06/2019 10:00:45 a. m. | TRUE | PASAPORTE | | 22-Aug-69 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 16911 | 18/06/2019 10:00:59 a. m. | TRUE | PASAPORTE | | 9-Dec-66 | Hombre | Casado(a) | CUBA | GUANTAMO |
| 16912 | 18/06/2019 10:03:08 a. m. | TRUE | PASAPORTE | | 13-Aug-97 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16913 | 18/06/2019 10:03:55 a. m. | TRUE | PASAPORTE | | 23-Apr-01 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16914 | 18/06/2019 10:07:35 a. m. | TRUE | PASAPORTE | | 12-Jun-94 | Hombre | Casado(a) | CUBA | LA HABANA |
| 16915 | 18/06/2019 10:07:44 a. m. | TRUE | PASAPORTE | | 18-Jun-96 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 16916 | 18/06/2019 10:10:56 a. m. | TRUE | PASAPORTE | | 2-Jan-01 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16917 | 18/06/2019 10:42:27 a. m. | TRUE | PASAPORTE | | 3-May-84 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16918 | 18/06/2019 11:15:08 a. m. | TRUE | TARJETA DE IDENTIDAD | | 21-Mar-80 | Mujer | Soltero(a) | HONDURAS | SANTA BARBARA |
| 16919 | 18/06/2019 11:13:13 a. m. | TRUE | ACTA DE NACIMIENTO | | 31-Dec-08 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 16920 | 18/06/2019 11:16:08 a. m. | TRUE | ACTA DE NACIMIENTO | | 2-Sep-14 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 16921 | 18/06/2019 11:01:48 a. m. | TRUE | CARNE | | 8-Aug-90 | Mujer | Soltero(a) | MEXICO | URUAPAN |
| 16922 | 18/06/2019 12:43:56 p. m. | TRUE | ACTA | | 30-May-08 | Mujer | Soltero(a) | MEXICO | ZIHUATANEJO |
| 16923 | 18/06/2019 12:49:47 p. m. | TRUE | INE | | 25-Jun-61 | Mujer | Viudo(a) | MEXICO | GUERRERO |
| 16924 | 18/06/2019 03:37:36 p. m. | TRUE | CARNE | | 29-Apr-80 | Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 16925 | 19/06/2019 09:32:31 a. m. | TRUE | VISA HUMANITARIA | | 11-Jun-70 | Hombre | Unión Libre | HONDURAS | TEGUSIGALPAN |
| 16926 | 19/06/2019 09:44:21 a. m. | TRUE | PASAPORTE | | 27-May-88 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 16927 | 19/06/2019 09:39:54 a. m. | TRUE | PASAPORTE | | 4-Oct-87 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16928 | 19/06/2019 09:49:34 a. m. | TRUE | PASAPORTE | | 25-Nov-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16929 | 19/06/2019 09:44:25 a. m. | TRUE | PASAPORTE | | 24-Dec-94 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16930 | 19/06/2019 09:52:07 a. m. | TRUE | PASAPORTE | | 6-Mar-65 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 16931 | 19/06/2019 09:47:47 a. m. | TRUE | PASAPORTE | | 29-Aug-73 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16932 | 19/06/2019 09:55:15 a. m. | TRUE | PASAPORTE | | 18-Aug-81 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16933 | 19/06/2019 09:50:57 a. m. | TRUE | PASAPORTE | | 8-Apr-81 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 16934 | 19/06/2019 09:59:44 a. m. | TRUE | PASAPORTE | | 22-Oct-70 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |

| 16935 | 19/06/2019 09:54:55 a. m. | TRUE PASAPORTE | | 18-Jan-89 Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|
| 16936 | 19/06/2019 10:03:07 a. m. | TRUE PASAPORTE | | 7-Jun-66 Hombre | Soltero(a) | NICARAGUA | MANAGUA |
| 16937 | 19/06/2019 10:08:15 a. m. | TRUE PASAPORTE | | 14-Jun-88 Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16938 | 19/06/2019 10:50:51 a. m. | TRUE PASAPORTE | | 29-Nov-94 Hombre | Unión Libre | CUBA | GRANMA |
| 16939 | 19/06/2019 10:54:29 a. m. | TRUE PASAPORTE | | 28-Sep-91 Hombre | Soltero(a) | CUBA | LA HABANA |
| 16940 | 19/06/2019 10:57:45 a. m. | TRUE PASAPORTE | | 25-Oct-90 Hombre | Casado(a) | CUBA | HOLGUIN |
| 16941 | 19/06/2019 11:01:11 a. m. | TRUE PASAPORTE | | 18-Mar-86 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16942 | 19/06/2019 12:40:11 p. m. | TRUE PASAPORTE | | 16-May-87 Mujer | Divorciado(a) | CUBA | HABANA |
| 16943 | 19/06/2019 11:04:34 a. m. | TRUE PASAPORTE | | 12-Aug-84 Mujer | Divorciado(a) | CUBA | LA HABANA |
| 16944 | 19/06/2019 01:34:27 p. m. | TRUE PASAPORTE | | 18-Jun-89 Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 16945 | 19/06/2019 01:37:45 p. m. | TRUE PASAPORTE | | 25-Dec-98 Mujer | Soltero(a) | CUBA | MATANZAS |
| 16946 | 19/06/2019 01:40:47 p. m. | TRUE PASAPORTE | | 6-Jun-87 Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 16947 | 19/06/2019 01:43:12 p. m. | TRUE PASAPORTE | | 16-Feb-72 Hombre | Divorciado(a) | CUBA | HOLGUIN |
| 16948 | 19/06/2019 02:46:23 p. m. | TRUE PASAPORTE | | 11-Mar-93 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16949 | 19/06/2019 02:49:02 p. m. | TRUE PASAPORTE | | 2-Jan-92 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16950 | 19/06/2019 02:51:09 p. m. | TRUE PASAPORTE | | 18-Apr-99 Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16951 | 19/06/2019 02:53:02 p. m. | TRUE PASAPORTE | | 5-Apr-90 Hombre | Soltero(a) | CUBA | MATANZAS |
| 16952 | 19/06/2019 04:05:27 p. m. | TRUE PASAPORTE | | 10-May-18 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16953 | 20/06/2019 09:14:36 a. m. | TRUE PASAPORTE | | 11-Aug-89 Hombre | Casado(a) | CUBA | LAS TUNAS |
| 16954 | 20/06/2019 09:12:14 a. m. | TRUE PASAPORTE | | 16-Dec-89 Mujer | Soltero(a) | CUBA | HOLGUIN |

| 16955 | 20/06/2019 09:19:48 a. m. | TRUE | PASAPORTE | | 4-Aug-82 | Hombre | Casado(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 16956 | 20/06/2019 09:22:50 a. m. | TRUE | PASAPORTE | | 15-Jul-92 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 16957 | 20/06/2019 09:25:41 a. m. | TRUE | CARNDE DE IDENTIDAD | | 18-Nov-74 | Hombre | Casado(a) | NICARAGUA | CHINANDEGA |
| 16958 | 20/06/2019 09:26:41 a. m. | TRUE | TARJETA DE IDENTIDAD | | 25-Jun-78 | Hombre | Soltero(a) | HONDURAS | VILLA NUEVA |
| 16959 | 20/06/2019 09:30:46 a. m. | TRUE | CARNE DE IDENTIDAD | | 6-Sep-89 | Mujer | Soltero(a) | HONDURAS | VILLA NUEVA |
| 16960 | 20/06/2019 09:31:39 a. m. | TRUE | PASAPORTE | | 13-Jul-06 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 16961 | 20/06/2019 09:36:02 a. m. | TRUE | PASAPORTE | | 13-Jul-13 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO CHULA |
| 16962 | 20/06/2019 09:16:20 a. m. | TRUE | PASAPORTE | | 6-Aug-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16963 | 20/06/2019 09:35:31 a. m. | TRUE | PASAPORTE | | 10-Sep-69 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16964 | 20/06/2019 09:48:49 a. m. | TRUE | PASAPORTE | | 29-Oct-83 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16965 | 20/06/2019 09:40:07 a. m. | TRUE | PASAPORTE | | 23-Apr-87 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 16966 | 20/06/2019 09:52:57 a. m. | TRUE | PASAPORTE | | 20-Nov-90 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16967 | 20/06/2019 10:58:00 a. m. | TRUE | PASAPORTE | | 24-Oct-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16968 | 20/06/2019 11:00:10 a. m. | TRUE | PASAPORTE | | 25-Oct-91 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16969 | 20/06/2019 11:01:53 a. m. | TRUE | PASAPORTE | | 19-Feb-95 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 16970 | 20/06/2019 11:03:07 a. m. | TRUE | PASAPORTE | | 4-Mar-93 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 16971 | 20/06/2019 11:05:04 a. m. | TRUE | PASAPORTE | | 5-Oct-91 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16972 | 20/06/2019 11:24:24 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jan-74 | Hombre | Divorciado(a) | CUBA | GRANMA |
| 16973 | 21/06/2019 09:48:18 a. m. | TRUE | PASAPORTE | | 15-Dec-93 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 16974 | 21/06/2019 09:52:40 a. m. | TRUE | PASAPORTE | | 27-Apr-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16975 | 21/06/2019 09:56:27 a. m. | TRUE | IFE | | 20-Jan-65 | Hombre | Soltero(a) | MEXICO | GUERRERO |

| 16976 | 21/06/2019 10:09:10 a. m. | TRUE | ACTA DE NACIMIENTO | | ############# | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 16977 | 21/06/2019 10:13:50 a. m. | TRUE | PASAPORTE | | 23-Sep-68 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16978 | 21/06/2019 10:19:11 a. m. | TRUE | PASAPORTE | | 29-Sep-92 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 16979 | 21/06/2019 10:21:57 a. m. | TRUE | PASAPORTE | | 6-Mar-80 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 16980 | 21/06/2019 10:25:07 a. m. | TRUE | PASAPORTE | | 5-Jul-92 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16981 | 21/06/2019 10:28:54 a. m. | TRUE | PASAPORTE | | 21-Sep-97 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16982 | 21/06/2019 10:31:32 a. m. | TRUE | PASAPORTE | | 18-Mar-92 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16983 | 21/06/2019 10:33:50 a. m. | TRUE | PASAPORTE | | 18-May-94 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16984 | 21/06/2019 10:42:04 a. m. | TRUE | PASAPORTE | | 5-May-00 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 16985 | 21/06/2019 10:49:02 a. m. | TRUE | PASAPORTE | | 15-Mar-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 16986 | 21/06/2019 10:54:00 a. m. | TRUE | PASAPORTE | | 18-Jun-92 | Mujer | Unión Libre | CUBA | GRANMA |
| 16987 | 21/06/2019 10:56:44 a. m. | TRUE | PASAPORTE | | 23-Sep-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 16988 | 21/06/2019 11:00:08 a. m. | TRUE | PASAPORTE | | 14-Oct-90 | Hombre | Casado(a) | CUBA | GRANMA |
| 16989 | 21/06/2019 11:03:11 a. m. | TRUE | PASAPORTE | | 29-Oct-86 | Mujer | Casado(a) | CUBA | GRANMA |
| 16990 | 21/06/2019 11:06:23 a. m. | TRUE | PASAPORTE | | 9-Feb-94 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 16991 | 21/06/2019 11:18:53 a. m. | TRUE | PASAPORTE | | 8-Aug-93 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 16992 | 21/06/2019 11:22:01 a. m. | TRUE | PASAPORTE | | 24-Oct-94 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 16993 | 21/06/2019 12:59:48 p. m. | TRUE | PASAPORTE | | 6-Jun-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 16994 | 21/06/2019 02:03:05 p. m. | TRUE | PASAPORTE | | 8-Jul-80 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 16995 | 21/06/2019 02:06:01 p. m. | TRUE | PASAPORTE | | 5-Nov-78 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 16996 | 21/06/2019 02:59:51 p. m. | TRUE | ACTA DE NACIMIENTO | | 31-May-99 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 16997 | 21/06/2019 03:08:41 p. m. | TRUE | IFE | | 2-Feb-89 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| 16998 | 21/06/2019 03:14:37 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-Mar-07 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 16999 | 21/06/2019 03:17:19 p. m. | TRUE | ACTA DE NACIMIENTO | | 26-Apr-08 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17000 | 21/06/2019 03:21:39 p. m. | TRUE | ACTA DE NACIMIENTO | | 9-Jun-12 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17001 | 21/06/2019 03:57:33 p. m. | TRUE | CARNDE DE IDENTIDAD | | 10-Sep-85 | Hombre | Unión Libre | EL SALVADOR | SAN SALVADOR |
| 17002 | 22/06/2019 09:26:37 a. m. | TRUE | PASAPORTE | | 26-Dec-82 | Hombre | Casado(a) | CUBA | HABANA |
| 17003 | 22/06/2019 09:27:28 a. m. | TRUE | PASAPORTE | | 31-Aug-75 | Hombre | Casado(a) | CUBA | ORIENTE |
| 17004 | 22/06/2019 09:31:17 a. m. | TRUE | PASAPORTE | | 12-Jun-77 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17005 | 22/06/2019 09:34:47 a. m. | TRUE | PASAPORTE | | 27-Sep-94 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 17006 | 22/06/2019 09:37:09 a. m. | TRUE | PASAPORTE | | 12-Aug-90 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 17007 | 22/06/2019 09:39:49 a. m. | TRUE | PASAPORTE | | 3-Nov-82 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17008 | 22/06/2019 09:43:44 a. m. | TRUE | PASAPORTE | | 22-Jul-74 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17009 | 22/06/2019 09:48:29 a. m. | TRUE | PASAPORTE | | 22-Apr-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17010 | 22/06/2019 09:51:28 a. m. | TRUE | PASAPORTE | | 23-Apr-64 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17011 | 22/06/2019 10:15:19 a. m. | TRUE | PASAPORTE | | 17-Mar-76 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17012 | 22/06/2019 10:41:54 a. m. | TRUE | PASAPORTE | | 25-Aug-87 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17013 | 22/06/2019 10:47:35 a. m. | TRUE | PASAPORTE | | 10-Sep-86 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17014 | 22/06/2019 10:51:26 a. m. | TRUE | PASAPORTE | | 28-Aug-65 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17015 | 22/06/2019 10:55:09 a. m. | TRUE | PASAPORTE | | 24-Aug-72 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17016 | 22/06/2019 10:57:04 a. m. | TRUE | PASAPORTE | | 8-Nov-84 | Hombre | Casado(a) | CUBA | HOLGUIN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17017 | 22/06/2019 11:29:57 a. m. | TRUE | CARNE | | 31-Jan-92 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17018 | 22/06/2019 11:33:22 a. m. | TRUE | PASAPORTE | | 10-Oct-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17019 | 22/06/2019 12:10:43 p. m. | TRUE | PASAPORTE | | 9-Mar-85 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17020 | 22/06/2019 12:16:07 p. m. | TRUE | ACTA | | 16-Dec-95 | Hombre | Unión Libre | HONDURAS | BELEM GUALCHO |
| 17021 | 22/06/2019 12:22:07 p. m. | TRUE | CARNE | | 15-Jul-88 | Mujer | Unión Libre | HONDURAS | OJOTEPEQUE |
| 17022 | 22/06/2019 12:24:01 p. m. | TRUE | ACTA | | 20-Dec-07 | Hombre | Soltero(a) | HONDURAS | CORQUIN |
| 17023 | 22/06/2019 12:29:56 p. m. | TRUE | CARNE | | 26-Jun-66 | Hombre | Soltero(a) | HONDURAS | TEGUSIJALPA |
| 17024 | 24/06/2019 09:35:24 a. m. | TRUE | PASAPORTE | | 26-Feb-81 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17025 | 24/06/2019 09:39:17 a. m. | TRUE | ACTA | | 7-Dec-12 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17026 | 24/06/2019 09:41:19 a. m. | TRUE | ACTA | | 8-May-07 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17027 | 24/06/2019 09:45:09 a. m. | FALSE | ACTA | | 9-Mar-02 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17028 | 24/06/2019 09:44:25 a. m. | TRUE | CERTIFICADO DE NACIMIENTO | | 19-Sep-92 | Mujer | Unión Libre | GUATEMALA | SAN MARCOS |
| 17029 | 24/06/2019 09:50:06 a. m. | TRUE | CERFIFICADO DE NACIMIENTO | | 22-Jan-16 | Mujer | Soltero(a) | GUATEMALA | SAN MARCOS |
| 17030 | 24/06/2019 09:56:07 a. m. | TRUE | INE | | 29-Dec-72 | Mujer | Casado(a) | MEXICO | LAZARO CARDENAS |
| 17031 | 24/06/2019 09:51:11 a. m. | TRUE | PASAPORTE | | 10-Nov-00 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17032 | 24/06/2019 09:55:32 a. m. | TRUE | PASAPORTE | | 5-Dec-81 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 17033 | 24/06/2019 10:02:03 a. m. | TRUE | PASAPORTE | | 6-Jun-75 | Hombre | Divorciado(a) | CUBA | MATANZAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17034 | 24/06/2019 09:58:33 a. m. | TRUE | PASAPORTE | | 3-Oct-76 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 17035 | 24/06/2019 09:58:41 a. m. | TRUE | PASAPORTE | | 1-Oct-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17036 | 24/06/2019 10:02:23 a. m. | TRUE | PASAPORTE | | 28-Oct-69 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 17037 | 24/06/2019 10:09:07 a. m. | TRUE | PASAPORTE | | 21-Nov-98 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17038 | 24/06/2019 10:07:08 a. m. | TRUE | PASAPORTE | | 26-Dec-60 | Hombre | Casado(a) | CUBA | HABANA |
| 17039 | 24/06/2019 10:06:38 a. m. | TRUE | PASAPORTE | | 17-Apr-95 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17040 | 24/06/2019 10:13:37 a. m. | TRUE | PASAPORTE | | 8-Jan-96 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17041 | 24/06/2019 10:10:07 a. m. | TRUE | PASAPORTE | | 12-Jun-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 17042 | 24/06/2019 10:11:41 a. m. | TRUE | PASAPORTE | | 23-Jun-73 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17043 | 24/06/2019 10:18:52 a. m. | TRUE | PASAPORTE | | 12-Aug-95 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 17044 | 24/06/2019 10:15:17 a. m. | TRUE | PASAPORTE | | 13-Nov-84 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17045 | 24/06/2019 10:25:00 a. m. | TRUE | PASAPORTE | | 25-Feb-00 | Hombre | Soltero(a) | CUBA | SANTI ESPIRITU |
| 17046 | 24/06/2019 10:20:49 a. m. | TRUE | PASAPORTE | | 12-May-89 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 17047 | 24/06/2019 10:19:36 a. m. | TRUE | PASAPORTE | | 2-May-95 | Mujer | | CUBA | PINAR DEL RIO |
| 17048 | 24/06/2019 10:25:29 a. m. | TRUE | VISA | | 22-Dec-83 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17049 | 24/06/2019 10:33:57 a. m. | TRUE | VISA | | 30-Sep-05 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17050 | 24/06/2019 10:31:58 a. m. | TRUE | PASAPORTE | | 29-Apr-93 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 17051 | 24/06/2019 10:39:54 a. m. | TRUE | PASAPORTE | | 29-Aug-17 | Hombre | | CUBA | GUANTANAMO |
| 17052 | 24/06/2019 10:43:01 a. m. | FALSE | | | 30-Nov-96 | Mujer | Casado(a) | CUBA | GUANTANAMO |

| 17053 | 24/06/2019 10:36:56 a. m. | TRUE | PASAPORTE | | 8-Aug-91 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17054 | 24/06/2019 10:40:01 a. m. | TRUE | PASAPORTE | | 6-Feb-96 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17055 | 24/06/2019 10:56:02 a. m. | TRUE | PASAPORTE | | 9-Jan-94 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 17056 | 24/06/2019 10:56:57 a. m. | TRUE | PASAPORTE | | 19-Jun-92 | Hombre | Casado(a) | CUBA | CIEFUEGOS |
| 17057 | 24/06/2019 11:07:38 a. m. | TRUE | PASAPORTE | | 14-May-09 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17058 | 24/06/2019 11:05:01 a. m. | TRUE | PASAPORTE | | 27-May-86 | Mujer | Casado(a) | CUBA | CIENFUEGOS |
| 17059 | 24/06/2019 11:00:14 a. m. | TRUE | PASAPORTE | | 13-Feb-85 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17060 | 24/06/2019 03:30:35 p. m. | TRUE | PASAPORTE | | 15-Oct-86 | Mujer | Soltero(a) | HONDURAS | LA SEIBA |
| 17061 | 24/06/2019 03:36:59 p. m. | TRUE | PASAPORTE | | 22-May-06 | Mujer | Soltero(a) | HONDURAS | LA CEIBA |
| 17062 | 24/06/2019 03:39:46 p. m. | TRUE | PASAPORTE | | 6-Apr-15 | Mujer | Soltero(a) | HONDURAS | LA SEIBA |
| 17063 | 24/06/2019 03:41:40 p. m. | TRUE | CARNE | | 4-Jun-82 | Mujer | Soltero(a) | HONDURAS | LA CEIBA |
| 17064 | 24/06/2019 03:44:48 p. m. | TRUE | CAR | | 29-Oct-02 | Mujer | Soltero(a) | HONDURAS | LA CEIBA |
| 17065 | 24/06/2019 03:47:24 p. m. | TRUE | ACTA | | 9-Nov-07 | Mujer | Soltero(a) | HONDURAS | LA CEIBA |
| 17066 | 25/06/2019 09:15:58 a. m. | TRUE | PASAPORTE | | 19-Dec-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17067 | 25/06/2019 09:19:05 a. m. | TRUE | PASAPORTE | | 24-Aug-91 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17068 | 25/06/2019 09:21:56 a. m. | TRUE | PASAPORTE | | 7-Sep-97 | Mujer | Unión Libre | CUBA | HOLGUIN |

| 17069 | 25/06/2019 09:19:04 a. m. | TRUE | PASAPORTE | | 24-Nov-89 | Hombre | Unión Libre | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 17070 | 25/06/2019 09:25:39 a. m. | TRUE | PASAPORTE | | 30-Mar-86 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 17071 | 25/06/2019 09:25:53 a. m. | TRUE | PASAPORTE | | 8-Feb-88 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17072 | 25/06/2019 09:29:02 a. m. | TRUE | PASAPORTE | | 28-Jul-87 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17073 | 25/06/2019 09:30:43 a. m. | TRUE | PASAPORTE | | 25-Jan-91 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17074 | 25/06/2019 09:32:07 a. m. | TRUE | PASAPORTE | | 28-Jul-88 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 17075 | 25/06/2019 09:35:00 a. m. | TRUE | PASAPORTE | | 9-Dec-96 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17076 | 25/06/2019 09:37:51 a. m. | TRUE | PASAPORTE | | 7-Apr-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17077 | 25/06/2019 09:35:59 a. m. | TRUE | PASAPORTE | | 30-Oct-96 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17078 | 25/06/2019 09:39:24 a. m. | TRUE | PASAPORTE | | 18-Dec-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17079 | 25/06/2019 09:43:27 a. m. | TRUE | PASAPORTE | | 26-Aug-80 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 17080 | 25/06/2019 09:46:54 a. m. | TRUE | CARNE DE IDENTIDAD | | 1-Sep-74 | Mujer | Unión Libre | CUBA | GRANMA |
| 17081 | 25/06/2019 09:52:13 a. m. | TRUE | PASAPORTE | | 20-Sep-89 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 17082 | 25/06/2019 09:52:13 a. m. | TRUE | PASAPORTE | | 30-Apr-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17083 | 25/06/2019 09:55:52 a. m. | TRUE | PASAPORTE | | 27-Jan-75 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17084 | 25/06/2019 10:21:57 a. m. | TRUE | PASAPORTE | | 10-Apr-85 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17085 | 25/06/2019 10:24:19 a. m. | TRUE | PASAPORTE | | 8-Apr-83 | Mujer | Unión Libre | CUBA | MATANZAS |
| 17086 | 25/06/2019 10:25:41 a. m. | TRUE | PASAPORTE | | 27-Oct-81 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 17087 | 25/06/2019 10:28:56 a. m. | TRUE | PASAPORTE | | 21-Jul-82 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17088 | 25/06/2019 10:28:25 a. m. | TRUE | PASAPORTE | | 10-Dec-81 | Mujer | Divorciado(a) | CUBA | CIEGO DE AVILA |
| 17089 | 25/06/2019 10:31:39 a. m. | TRUE | PASAPORTE | | 25-Jan-70 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 17090 | 25/06/2019 10:32:30 a. m. | TRUE PASAPORTE | | 11-Jul-83 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 17091 | 25/06/2019 10:34:31 a. m. | TRUE PASAPORTE | | 5-Dec-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17092 | 25/06/2019 10:35:32 a. m. | TRUE PASAPORTE | | 9-Sep-95 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17093 | 25/06/2019 10:37:09 a. m. | TRUE PASAPORTE | | 17-Dec-90 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17094 | 25/06/2019 12:31:33 p. m. | TRUE CARNE | | 19-Feb-73 | Hombre | Unión Libre | HONDURAS | COPAN |
| 17095 | 25/06/2019 12:44:12 p. m. | TRUE VISA | | 27-Sep-01 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17096 | 25/06/2019 12:43:50 p. m. | TRUE ACTA DE NACIMIENTO | | 23-Feb-07 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17097 | 25/06/2019 01:04:46 p. m. | TRUE IFE | | 30-Aug-84 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 17098 | 25/06/2019 01:19:04 p. m. | TRUE ACTA DE NACIMIENTO | | 16-May-09 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17099 | 25/06/2019 01:16:33 p. m. | TRUE ACTA DE NACIMIENTO | | 6-Feb-10 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17100 | 25/06/2019 01:16:59 p. m. | TRUE ACTA DE NACIMIENTO | | 12-Aug-10 | Mujer | | MEXICO | GUERRERO |
| 17101 | 25/06/2019 01:12:35 p. m. | TRUE ACTA DE NACIMIENTO | | 22-May-13 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17102 | 25/06/2019 01:13:01 p. m. | TRUE ACTA DE NACIMIENTO | | 11-Mar-17 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17103 | 25/06/2019 12:57:30 p. m. | TRUE ACTA DE NACIMIENTO | | 16-Jan-19 | Mujer | Soltero(a) | MEXICO | MORELOS |
| 17104 | 25/06/2019 01:27:46 p. m. | TRUE IFE | | 16-Feb-87 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17105 | 25/06/2019 01:30:48 p. m. | TRUE INE | | 6-May-82 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17106 | 25/06/2019 01:38:16 p. m. | TRUE ACTA | | 8-Aug-05 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17107 | 25/06/2019 01:34:36 p. m. | TRUE ACTA | | 1-Dec-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17108 | 25/06/2019 02:03:04 p. m. | TRUE PASAPORTE | | 8-Apr-71 | Mujer | Casado(a) | CUBA | CIEN FUEGOS |

| 17109 | 25/06/2019 02:05:57 p. m. | TRUE | PASAPORTE | | 12-Jul-02 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
|---|---|---|---|---|---|---|---|---|---|
| 17110 | 25/06/2019 02:08:18 p. m. | TRUE | PASAPORTE | | 29-Oct-96 | Mujer | Soltero(a) | CUBA | GRANMA |
| 17111 | 25/06/2019 02:10:01 p. m. | TRUE | PASAPORTE | | 24-May-90 | Mujer | Unión Libre | CUBA | GRANMA |
| 17112 | 25/06/2019 02:12:18 p. m. | TRUE | PASAPORTE | | 27-Jan-85 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 17113 | 25/06/2019 02:13:50 p. m. | TRUE | PASAPORTE | | 15-Jul-90 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17114 | 25/06/2019 04:10:11 p. m. | TRUE | IFE | | 15-Sep-78 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17115 | 25/06/2019 04:08:23 p. m. | TRUE | ACTA | | 10-Jun-06 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17116 | 25/06/2019 04:14:41 p. m. | TRUE | ACTA | | 12-Nov-13 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17117 | 25/06/2019 04:15:45 p. m. | TRUE | ACTA DE NACIMIENTO | | 5-Nov-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17118 | 25/06/2019 04:19:27 p. m. | TRUE | CARNE | | 19-Apr-76 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17119 | 25/06/2019 04:18:43 p. m. | TRUE | IFE | | 14-Mar-99 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 17120 | 25/06/2019 04:40:27 p. m. | TRUE | IFE | | 22-May-94 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17121 | 25/06/2019 04:47:27 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Mar-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17122 | 25/06/2019 04:45:07 p. m. | TRUE | IFE | | 29-Oct-98 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17123 | 25/06/2019 04:49:32 p. m. | TRUE | PASAPORTE | | 2-Jul-95 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17124 | 25/06/2019 04:52:11 p. m. | FALSE | ACTA | | 3-Oct-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17125 | 25/06/2019 04:49:59 p. m. | TRUE | IFE | | 4-Oct-95 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17126 | 26/06/2019 12:04:06 p. m. | TRUE | PASAPORTE | | 29-Oct-85 | Mujer | Soltero(a) | CUBA | HABANA |
| 17127 | 26/06/2019 12:16:54 p. m. | TRUE | PASAPORTE | | 29-Oct-14 | Hombre | Soltero(a) | CUBA | HABANA |

| 17128 | 26/06/2019 02:23:04 p. m. | TRUE | CARNE | | 12-Sep-91 | Hombre | Casado(a) | HONDURAS | VILLA NUEVA |
| 17129 | 26/06/2019 02:27:44 p. m. | TRUE | ACTA | | 25-Apr-13 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17130 | 26/06/2019 02:25:30 p. m. | TRUE | CARNE | | 15-Jun-94 | Mujer | Casado(a) | HONDURAS | VILLA CORTEZ |
| 17131 | 26/06/2019 02:43:16 p. m. | TRUE | PASAPORTE | | 15-Oct-72 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17132 | 26/06/2019 03:05:07 p. m. | TRUE | PASAPORTE | | 6-Sep-91 | Mujer | Soltero(a) | CUBA | HABANA |
| 17133 | 26/06/2019 03:12:42 p. m. | TRUE | PASAPORTE | | 20-Jan-85 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 17134 | 26/06/2019 03:15:38 p. m. | FALSE | | | 7-Jun-14 | Mujer | Soltero(a) | CUBA | HABANA |
| 17135 | 26/06/2019 03:37:25 p. m. | TRUE | CARNE | | 18-Jul-73 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17136 | 26/06/2019 03:37:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 24-Jun-02 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17137 | 26/06/2019 03:41:33 p. m. | TRUE | IFE | | 12-Aug-95 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17138 | 26/06/2019 03:42:16 p. m. | TRUE | CARNE | | 29-Nov-92 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17139 | 26/06/2019 03:46:04 p. m. | TRUE | CARNE | | 29-May-80 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17140 | 26/06/2019 03:48:49 p. m. | TRUE | ACTA | | 28-Aug-06 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17141 | 26/06/2019 03:52:51 p. m. | TRUE | ACTA | | 3-Jan-14 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17142 | 26/06/2019 03:49:33 p. m. | TRUE | ACTA DE NACIMIENTO | | 21-Sep-08 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17143 | 26/06/2019 03:51:10 p. m. | TRUE | ACTA | | 8-Oct-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17144 | 26/06/2019 03:44:58 p. m. | TRUE | IFE | | 1-Oct-87 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17145 | 26/06/2019 03:53:24 p. m. | FALSE | IFE | | 1-Nov-96 | Hombre | Unión Libre | MEXICO | SINALOA |
| 17146 | 26/06/2019 03:58:20 p. m. | TRUE | ACTA | | 1-Oct-17 | Mujer | Soltero(a) | MEXICO | SINALOA |
| 17147 | 26/06/2019 03:55:02 p. m. | TRUE | CARNE | | 12-Mar-97 | Mujer | Unión Libre | MEXICO | SINALOA |
| 17148 | 26/06/2019 03:58:22 p. m. | TRUE | IFE | | 18-Jun-56 | Mujer | Soltero(a) | MEXICO | SINALOA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17149 | 27/06/2019 09:11:25 a. m. | TRUE | PASAPORTE | | 24-May-83 | Mujer | Casado(a) | CUBA | HABANA |
| 17150 | 27/06/2019 09:17:21 a. m. | TRUE | PASAPORTE | | 1-Oct-11 | Hombre | Soltero(a) | CUBA | HABANA |
| 17151 | 27/06/2019 09:19:42 a. m. | TRUE | PASAPORTE | | 2-Oct-02 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 17152 | 27/06/2019 09:14:13 a. m. | TRUE | PASAPORTE | | 23-Oct-79 | Hombre | Casado(a) | CUBA | LAS TUAS |
| 17153 | 27/06/2019 09:20:11 a. m. | TRUE | PASAPORTE | | 24-Jan-64 | Hombre | Divorciado(a) | CUBA | SANCTI SPIRITUS |
| 17154 | 27/06/2019 09:23:23 a. m. | TRUE | PASAPORTE | | 24-Dec-73 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17155 | 27/06/2019 09:25:24 a. m. | TRUE | PASAPORTE | | 6-Mar-80 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17156 | 27/06/2019 09:26:49 a. m. | TRUE | PASAPORTE | | 26-Nov-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17157 | 27/06/2019 09:28:47 a. m. | TRUE | PASAPORTE | | 17-Sep-89 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 17158 | 27/06/2019 09:29:14 a. m. | TRUE | PASAPORTE | | 8-Oct-87 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 17159 | 27/06/2019 09:35:36 a. m. | TRUE | PASAPORTE | | 24-Feb-92 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 17160 | 27/06/2019 09:32:26 a. m. | TRUE | PASPORTE | | 27-Aug-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17161 | 27/06/2019 09:35:34 a. m. | TRUE | PASAPORTE | | 20-Jan-96 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17162 | 27/06/2019 09:38:58 a. m. | TRUE | PASAPORTE | | 15-Nov-68 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17163 | 27/06/2019 09:45:48 a. m. | TRUE | PASAPORTE | | 17-Jan-80 | Mujer | Casado(a) | CUBA | HABANA |
| 17164 | 27/06/2019 09:45:52 a. m. | TRUE | PASAPORTE | | 8-May-01 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17165 | 27/06/2019 09:49:57 a. m. | TRUE | PSAPORTE | | 15-Oct-02 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 17166 | 27/06/2019 11:50:00 a. m. | TRUE | PASAPORTE | | 19-Aug-95 | Mujer | Unión Libre | VENEZUELA | MARACAIBO |
| 17167 | 27/06/2019 11:53:17 a. m. | TRUE | PASAPORTE | | 20-Sep-10 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 17168 | 27/06/2019 11:48:20 a. m. | TRUE | PASAPORTE | | 21-Dec-15 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17169 | 27/06/2019 11:57:36 a. m. | TRUE | PASAPORTE | | 23-Sep-95 | Mujer | Casado(a) | CUBA | HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17170 | 27/06/2019 12:03:19 p. m. | TRUE | AUN NO REGISTRADO | | 2-Jan-00 | Hombre | Soltero(a) | MEXICO | CHIAPAS |
| 17171 | 27/06/2019 01:25:59 p. m. | TRUE | PASAPORTE | | 29-Feb-80 | Hombre | Casado(a) | VENEZUELA | CABIMAS |
| 17172 | 27/06/2019 01:31:15 p. m. | TRUE | PASAPORTE | | 19-Oct-79 | Mujer | Casado(a) | VENEZUELA | CABIMAS |
| 17173 | 27/06/2019 02:43:17 p. m. | TRUE | PASAPORTE | | 11-Jan-92 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17174 | 27/06/2019 02:56:35 p. m. | TRUE | PASAPORTE | | 10-Apr-79 | Mujer | Casado(a) | CUBA | HABANA |
| 17175 | 27/06/2019 03:25:06 p. m. | TRUE | ACTA | | 29-Sep-12 | Hombre | Soltero(a) | MEXICO | CDXM |
| 17176 | 27/06/2019 03:21:16 p. m. | TRUE | PASAPORTE | | 3-Oct-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17177 | 28/06/2019 11:48:24 a. m. | TRUE | PASAPORTE | | 11-Aug-79 | Hombre | Casado(a) | RUSIA | USSR |
| 17178 | 28/06/2019 11:37:44 a. m. | TRUE | PASAPORTE | | 5-Apr-06 | Hombre | Soltero(a) | RUSIA | TAJIKISTAN |
| 17179 | 28/06/2019 02:27:08 p. m. | TRUE | PASAPORTE | | 10-Jun-88 | Hombre | Casado(a) | BELORUSIA | GRODNO |
| 17180 | 28/06/2019 02:35:09 p. m. | TRUE | PASAPORTE | | 22-Jan-85 | Mujer | Casado(a) | BELORUSIA | GRODNO |

| 17181 | 28/06/2019 02:44:45 p. m. | TRUE | PASAPORTE | | 22-Jul-07 | Hombre | Soltero(a) | BELORUSIA | |
| 17182 | 28/06/2019 02:52:12 p. m. | TRUE | PASAPORTE | | 27-May-87 | Mujer | Soltero(a) | RUSIA | USSR |
| 17183 | 28/06/2019 02:52:56 p. m. | TRUE | PASAPORTE | | 22-Nov-10 | Hombre | Soltero(a) | RUSIA | RUSSIA |
| 17184 | 28/06/2019 03:18:05 p. m. | TRUE | PASAPORTE | | 3-Jan-96 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 17185 | 28/06/2019 03:18:04 p. m. | TRUE | PASAPORTE | | 21-Oct-84 | Hombre | Unión Libre | CUBA | PINAR DEL RIO |
| 17186 | 28/06/2019 03:21:19 p. m. | TRUE | PASAPORTE | | 25-Apr-95 | Mujer | Unión Libre | CUBA | HABANA |
| 17187 | 28/06/2019 03:22:28 p. m. | TRUE | PASAPORTE | | 17-Sep-83 | Hombre | Unión Libre | CUBA | LA HABANA |
| 17188 | 28/06/2019 03:25:01 p. m. | TRUE | PASAPORTE | | 21-Jun-76 | Hombre | Soltero(a) | CUBA | HABANA |
| 17189 | 28/06/2019 03:51:13 p. m. | TRUE | PASAPORTE | | 14-Jun-96 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 17190 | 28/06/2019 03:58:11 p. m. | TRUE | PASAPORTE | | 7-Dec-98 | Mujer | Soltero(a) | CUBA | GRANMA |
| 17191 | 28/06/2019 04:01:04 p. m. | TRUE | PASAPORTE | | 12-Jun-84 | Hombre | Divorciado(a) | CUBA | GRANMA |
| 17192 | 29/06/2019 09:00:20 a. m. | TRUE | PASAPORTE | | 27-May-93 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17193 | 29/06/2019 09:03:29 a. m. | TRUE | PASAPORTE | | 6-Jul-90 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17194 | 29/06/2019 09:05:40 a. m. | FALSE | PASAPORTE | | 3-Jan-98 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17195 | 29/06/2019 09:08:38 a. m. | TRUE | PASAPORTE | | 10-Jan-98 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17196 | 29/06/2019 09:10:51 a. m. | TRUE | PASAPORTE | | 13-Mar-95 | Hombre | Soltero(a) | CUBA | HABANA |
| 17197 | 29/06/2019 09:14:28 a. m. | TRUE | PASAPORTE | | 16-Sep-95 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17198 | 29/06/2019 10:29:31 a. m. | TRUE | PASAPORTE | | 27-May-76 | Hombre | Casado(a) | CUBA | HABANA |
| 17199 | 29/06/2019 12:26:29 p. m. | TRUE | PASAPORTE | | 25-Nov-68 | Hombre | Casado(a) | CUBA | HABANA |
| 17200 | 01/07/2019 09:28:07 a. m. | TRUE | PASAPORTE | | 22-Jul-88 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17201 | 01/07/2019 09:33:02 a. m. | TRUE | CARNE | | 25-May-86 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17202 | 01/07/2019 09:37:06 a. m. | TRUE | CARNE | | 8-Mar-91 | Mujer | Soltero(a) | CUBA | GRANMA |

| 17203 | 01/07/2019 09:39:55 a. m. | TRUE CARNE | | 13-Oct-81 | Hombre | Casado(a) | CUBA | GRANMA |
|---|---|---|---|---|---|---|---|---|
| 17204 | 01/07/2019 09:43:29 a. m. | TRUE PASAPORTE | | 19-Mar-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17205 | 01/07/2019 09:54:07 a. m. | TRUE CARNDE DE | | 16-Nov-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17206 | 01/07/2019 09:59:59 a. m. | TRUE PASAPORTE | | 25-Aug-90 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 17207 | 01/07/2019 10:01:56 a. m. | TRUE PASAPORTE | | 5-Nov-91 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17208 | 01/07/2019 10:04:04 a. m. | TRUE PASAPORTE | | 8-Nov-96 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17209 | 01/07/2019 10:11:45 a. m. | TRUE PASAPORTE | | 29-Sep-86 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17210 | 01/07/2019 10:08:30 a. m. | TRUE PASAPORTE | | 19-Sep-85 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17211 | 01/07/2019 10:08:58 a. m. | TRUE PASAPORTE | | 11-Jun-83 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17212 | 01/07/2019 09:49:01 a. m. | TRUE INE | | 9-Apr-92 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17213 | 01/07/2019 09:54:49 a. m. | TRUE ACTA DE NACIMIENTO | | 11-Feb-08 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17214 | 01/07/2019 09:53:44 a. m. | TRUE ACTA DE NACIMIENTO | | 24-Aug-13 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17215 | 01/07/2019 10:37:10 a. m. | TRUE IFE | | 8-Jan-90 | Hombre | Casado(a) | MEXICO | HIDALGO |
| 17216 | 01/07/2019 10:17:07 a. m. | TRUE CARNE | | 27-Feb-98 | Hombre | Soltero(a) | EL SALVADOR | MORAZAN |
| 17217 | 01/07/2019 10:13:08 a. m. | TRUE PASAPORTE | | 29-Apr-66 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 17218 | 01/07/2019 10:13:40 a. m. | TRUE PASAPORTE | | 29-Mar-04 | Hombre | Soltero(a) | CUBA | HABANA |
| 17219 | 01/07/2019 10:19:58 a. m. | TRUE IFE | | 4-Dec-90 | Hombre | Casado(a) | MEXICO | MICHOACAN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17220 | 01/07/2019 10:20:22 a. m. | TRUE INE | | 6-Dec-91 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17221 | 01/07/2019 10:26:00 a. m. | TRUE ACTA | | 21-Mar-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17222 | 01/07/2019 10:30:17 a. m. | TRUE ACTA | | 10-Mar-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17223 | 01/07/2019 10:25:02 a. m. | TRUE ACTA DE NACIMIENTO | | 22-Mar-19 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17224 | 01/07/2019 10:33:11 a. m. | TRUE PASAPORTE | | 10-Mar-76 | Hombre | Soltero(a) | CUBA | HABANA |
| 17225 | 01/07/2019 10:29:25 a. m. | TRUE PASAPORTE | | 11-Oct-95 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17226 | 01/07/2019 10:32:42 a. m. | TRUE PASAPORTE | | 25-Jul-89 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 17227 | 01/07/2019 10:38:34 a. m. | TRUE PASAPORTE | | 12-Sep-90 | Hombre | Unión Libre | CUBA | CIENFUEGOS |
| 17228 | 01/07/2019 10:30:00 a. m. | TRUE PASAPORTE | | 4-Dec-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 17229 | 01/07/2019 10:35:47 a. m. | TRUE INE | | 6-Nov-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17230 | 01/07/2019 10:39:32 a. m. | TRUE INE | | 30-Mar-90 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 17231 | 01/07/2019 10:39:52 a. m. | TRUE IFE | | 19-Apr-89 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 17232 | 01/07/2019 10:43:46 a. m. | TRUE ACTA DE NACIMIENTO | | 24-Oct-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17233 | 01/07/2019 10:46:16 a. m. | TRUE PASAPORTE | | 10-Feb-73 | Hombre | Casado(a) | CUBA | GRANMA |
| 17234 | 01/07/2019 10:50:40 a. m. | TRUE PASAPORTE | | 21-Nov-90 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17235 | 01/07/2019 10:46:39 a. m. | TRUE PASAPORTE | | 9-Jun-80 | Hombre | Casado(a) | CUBA | SANTA CLARA |
| 17236 | 01/07/2019 10:46:37 a. m. | TRUE PASAPORTE | | 11-Nov-92 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 17237 | 01/07/2019 10:53:40 a. m. | TRUE PASAPORTE | | 20-Jul-87 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17238 | 01/07/2019 10:51:13 a. m. | TRUE PASAPORTE | | 14-Feb-91 | Hombre | Unión Libre | CUBA | MATANZAS |
| 17239 | 01/07/2019 10:50:39 a. m. | TRUE PASAPORTE | | 31-Oct-78 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 17240 | 01/07/2019 10:54:07 a. m. | TRUE PASAPORTE | | 5-Oct-04 | Mujer | Soltero(a) | CUBA | MATANZAS |

| 17241 | 01/07/2019 11:05:21 a. m. | TRUE | PASAPORTE | | 21-Jul-83 | Mujer | Casado(a) | ECUADOR | QUITO |
|---|---|---|---|---|---|---|---|---|---|
| 17242 | 01/07/2019 11:10:07 a. m. | TRUE | PASAPORTE | | 8-Dec-05 | Mujer | Soltero(a) | ECUADOR | QUITO |
| 17243 | 01/07/2019 11:05:41 a. m. | TRUE | PASAPORTE | | 3-Nov-14 | Hombre | Soltero(a) | CUBA | HABANA |
| 17244 | 01/07/2019 11:21:43 a. m. | TRUE | CARNE DE IDENTIDAD | | 15-Jul-96 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17245 | 01/07/2019 11:24:34 a. m. | TRUE | CARN | | 18-Sep-77 | Hombre | Casado(a) | CUBA | ALTEMISA |
| 17246 | 01/07/2019 11:18:50 a. m. | TRUE | PASAPORTE | | 26-Aug-72 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 17247 | 01/07/2019 11:31:48 a. m. | TRUE | PASAPORTE | | 4-Dec-62 | Hombre | Soltero(a) | CUBA | ORIENTE |
| 17248 | 01/07/2019 11:41:47 a. m. | TRUE | PASAPORTE | | 27-Dec-70 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 17249 | 01/07/2019 12:07:51 p. m. | TRUE | CARNE | | 5-Nov-74 | Mujer | Viudo(a) | MEXICO | MORELIA |
| 17250 | 01/07/2019 02:01:56 p. m. | TRUE | PASAPORTE | | 31-May-77 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17251 | 01/07/2019 02:16:09 p. m. | TRUE | PASAPORTE | | 3-May-79 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17252 | 01/07/2019 02:20:03 p. m. | TRUE | PASAPORTE | | 10-Oct-77 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17253 | 02/07/2019 09:21:15 a. m. | TRUE | PASAPORTE | | 20-Mar-69 | Hombre | Casado(a) | PERU | ANCASH |
| 17254 | 02/07/2019 09:55:54 a. m. | TRUE | PASAPORTE | | 15-Oct-87 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17255 | 02/07/2019 09:52:04 a. m. | TRUE | CARNE | | 14-Jan-84 | Hombre | Soltero(a) | GUATEMALA | PALENCIA |
| 17256 | 02/07/2019 09:58:22 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Aug-09 | Hombre | Soltero(a) | GUATEMALA | PALENCIA |
| 17257 | 02/07/2019 12:33:27 p. m. | TRUE | CARNDE DE IDENTIDAD | | 5-Nov-74 | Mujer | Casado(a) | EL SALVADOR | LA PAZ |
| 17258 | 02/07/2019 02:38:28 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Sep-06 | Mujer | Soltero(a) | EL SALVADOR | LA PAZ |

| 17259 | 02/07/2019 02:40:57 p. m. | TRUE | ACTA | | 7-May-05 | Mujer | Soltero(a) | EL SALVADOR | LA PAZ |
| 17260 | 02/07/2019 02:45:14 p. m. | TRUE | PASAPORTE | | 2-Jul-73 | Hombre | Casado(a) | EL SALVADOR | LA PAZ |
| 17261 | 02/07/2019 02:42:25 p. m. | FALSE | CARNE DE DENTIDAD | | 6-Jan-00 | Mujer | Soltero(a) | EL SALVADOR | LA PAZ |
| 17262 | 02/07/2019 03:13:12 p. m. | TRUE | CARNE | | 1-Jan-91 | Mujer | Divorciado(a) | MEXICO | MICHOACAN |
| 17263 | 03/07/2019 09:21:11 a. m. | TRUE | ACTA | | 21-Jul-01 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17264 | 03/07/2019 09:23:49 a. m. | TRUE | ACTA | | 21-Aug-09 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17265 | 03/07/2019 09:33:11 a. m. | TRUE | PASAPORTE | | 4-Feb-89 | Hombre | Casado(a) | CUBA | HABANA |
| 17266 | 03/07/2019 09:45:13 a. m. | TRUE | PASAPORTE | | 12-Aug-11 | Mujer | Soltero(a) | CUBA | HABANA |
| 17267 | 03/07/2019 09:40:26 a. m. | TRUE | PASAPORTE | | 31-Mar-15 | Hombre | Soltero(a) | CUBA | QUITO |
| 17268 | 03/07/2019 09:44:50 a. m. | TRUE | PASAPORTE | | 6-Jan-93 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17269 | 03/07/2019 09:53:25 a. m. | TRUE | PASAPORTE | | 7-Jun-84 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17270 | 03/07/2019 09:54:15 a. m. | TRUE | PASAPORTE | | 25-Aug-86 | Hombre | Casado(a) | CUBA | GRANMA |
| 17271 | 03/07/2019 10:37:22 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Jul-71 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 17272 | 03/07/2019 10:39:07 a. m. | TRUE | PASAPORTE | | 2-Jul-12 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17273 | 03/07/2019 10:41:43 a. m. | TRUE | PASAPORTE | | 7-Apr-68 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17274 | 03/07/2019 10:45:15 a. m. | TRUE | PASAPORTE | | 9-Jul-91 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |

| 17275 | 03/07/2019 11:06:04 a. m. | TRUE | PASAPORTE | | 15-Feb-96 | Mujer | Soltero(a) | VENEZUELA | CARACA |
| 17276 | 03/07/2019 11:18:10 a. m. | TRUE | CARNDE DE IDENTIDAD | | 26-Apr-94 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17277 | 03/07/2019 11:44:42 a. m. | TRUE | PASAPORTE | | 21-Dec-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17278 | 03/07/2019 01:06:23 p. m. | TRUE | PASAPORTE | | 23-Nov-80 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17279 | 03/07/2019 01:10:05 p. m. | TRUE | PASAPORTE | | 19-Aug-78 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17280 | 03/07/2019 01:12:56 p. m. | TRUE | PASAPORTE | | 4-Jun-90 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 17281 | 03/07/2019 01:16:59 p. m. | TRUE | PASAPORTE | | 12-Jun-77 | Hombre | Unión Libre | CUBA | LAS TUNAS |
| 17282 | 03/07/2019 01:26:35 p. m. | TRUE | PASAPORTE | | 3-Jan-91 | Mujer | Casado(a) | CUBA | ARTEMISA |
| 17283 | 03/07/2019 02:44:56 p. m. | TRUE | PASAPORTE | | 9-May-88 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17284 | 03/07/2019 02:48:27 p. m. | TRUE | PASAPORTE | | 18-Jun-94 | Mujer | Soltero(a) | CUBA | HABANA |
| 17285 | 03/07/2019 02:48:30 p. m. | TRUE | CARNE DE IDENTIDAD | | 21-May-85 | Hombre | Soltero(a) | NICARAGUA | LEON |
| 17286 | 04/07/2019 09:37:37 a. m. | TRUE | PASAPORTE | | 7-Apr-88 | Hombre | Unión Libre | HONDURAS | EL PROGRESO |
| 17287 | 04/07/2019 09:40:05 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Oct-18 | Hombre | Unión Libre | MEXICO | CDMX |
| 17288 | 04/07/2019 09:46:37 a. m. | TRUE | CARNE | | 12-Dec-86 | Mujer | Unión Libre | MEXICO | EDO MEXICO |
| 17289 | 04/07/2019 10:31:48 a. m. | TRUE | PASAPORTE | | 21-May-87 | Mujer | Divorciado(a) | CUBA | HABANA |
| 17290 | 04/07/2019 10:39:54 a. m. | TRUE | PASAPORTE | | 13-Jul-82 | Hombre | Unión Libre | CUBA | GRANMA |
| 17291 | 04/07/2019 10:51:04 a. m. | TRUE | PASAPORTE | | 24-Apr-91 | Hombre | Soltero(a) | CUBA | LA HABANA |

| 17292 | 04/07/2019 10:53:56 a. m. | TRUE | PASAPORTE | | 14-Aug-84 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17293 | 04/07/2019 10:55:52 a. m. | TRUE | PASAPORTE | | 21-Jan-93 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 17294 | 04/07/2019 10:46:46 a. m. | TRUE | PASAPORTE | | 16-May-88 | Mujer | Soltero(a) | VENEZUELA | LA CAÑADA DE URDANETA |
| 17295 | 04/07/2019 10:43:02 a. m. | TRUE | PASAPORTE | | 27-Oct-63 | Mujer | Divorciado(a) | VENEZUELA | SANTA BARBARA DEL ZUL |
| 17296 | 04/07/2019 12:39:02 p. m. | TRUE | PASAPORTE | | 24-Apr-87 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17297 | 04/07/2019 01:22:09 p. m. | TRUE | IFE | | 11-Feb-80 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17298 | 04/07/2019 01:25:29 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Sep-05 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17299 | 04/07/2019 01:27:51 p. m. | TRUE | ACTA | | 17-Jun-01 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17300 | 04/07/2019 01:28:09 p. m. | TRUE | IFE | | 30-Jun-86 | Mujer | Casado(a) | MEXICO | OAXACA |
| 17301 | 04/07/2019 01:40:59 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Oct-16 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 17302 | 04/07/2019 01:37:14 p. m. | TRUE | ACTA DE NACIMIENTO | | 6-Dec-14 | Hombre | Soltero(a) | MEXICO | OAXACA |
| 17303 | 05/07/2019 09:11:36 a. m. | TRUE | PASAPORTE | | 26-Sep-75 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 17304 | 05/07/2019 09:11:58 a. m. | TRUE | PASAPORTE | | 30-Dec-81 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 17305 | 05/07/2019 09:48:07 a. m. | TRUE | IFE | | 9-Jul-93 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 17306 | 05/07/2019 09:53:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 5-Apr-10 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17307 | 05/07/2019 09:57:08 a. m. | TRUE | ACTA DE NACIMIENTO | | 1-Jun-12 | Mujer | Soltero(a) | MEXICO | COLIMA |
| 17308 | 05/07/2019 09:59:25 a. m. | TRUE | ACTA DE NACIMIENTO | | 1-Jun-12 | Mujer | Soltero(a) | MEXICO | COLIMA |
| 17309 | 05/07/2019 09:54:21 a. m. | TRUE | CARNE | | 25-Apr-93 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17310 | 05/07/2019 09:59:17 a. m. | TRUE | ACTA | | 27-Feb-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17311 | 05/07/2019 10:03:24 a. m. | TRUE | ACTA | | 8-May-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17312 | 05/07/2019 10:35:21 a. m. | TRUE | PASAPORTE | | 1-Jan-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17313 | 05/07/2019 10:35:18 a. m. | TRUE | PASAPORTE | | 5-May-98 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17314 | 05/07/2019 12:40:38 p. m. | TRUE | PASAPORTE | | 17-Mar-70 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 17315 | 05/07/2019 01:34:09 p. m. | TRUE | VISA HUMANITARIA | | 25-Dec-92 | Hombre | Casado(a) | EL SALVADOR | LA LIBERTAD |
| 17316 | 05/07/2019 01:30:11 p. m. | TRUE | VISA HUMANITARIA | | 3-Nov-18 | Mujer | Soltero(a) | EL SALVADOR | LA LIBERTAD |
| 17317 | 05/07/2019 01:32:03 p. m. | TRUE | VISA HUMANITARIA | | 25-Sep-11 | Hombre | Soltero(a) | EL SALVADOR | LA LIBERTAD |
| 17318 | 05/07/2019 12:30:16 p. m. | TRUE | VISA HUMANITARIA | | 24-Feb-92 | Mujer | Casado(a) | EL SALVADOR | LA LIBERTAD |
| 17319 | 05/07/2019 01:30:30 p. m. | TRUE | PASAPORTE | | 7-Feb-90 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 17320 | 05/07/2019 01:35:01 p. m. | TRUE | PASAPORTE | | 7-Oct-95 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17321 | 05/07/2019 03:51:55 p. m. | TRUE | PASAPORTE | | 21-Nov-85 | Mujer | Viudo(a) | VENEZUELA | MARACAIBO |
| 17322 | 05/07/2019 03:57:12 p. m. | TRUE | PASAPORTE | | 5-Oct-07 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 17323 | 05/07/2019 03:59:49 p. m. | TRUE | PASAPORTE | | 28-Dec-10 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 17324 | 06/07/2019 10:31:50 a. m. | TRUE | PASAPORTE | | 30-Dec-68 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17325 | 06/07/2019 02:00:15 p. m. | TRUE | CEDULA | | 15-May-87 | Hombre | Unión Libre | NICARAGUA | NICARAGUA |
| 17326 | 06/07/2019 02:08:22 p. m. | TRUE | CEDULA | | 26-Aug-92 | Hombre | Unión Libre | NICARAGUA | NICARAGUA |

| 17327 | 06/07/2019 02:13:56 p. m. | TRUE | CEDULA | | 6-May-85 | Hombre | Unión Libre | NICARAGUA | NICARAGUA |
| 17328 | 06/07/2019 02:15:17 p. m. | TRUE | CARNE | | 3-Oct-96 | Hombre | Soltero(a) | NICARAGUA | LA TRINIDAD |
| 17329 | 06/07/2019 02:18:28 p. m. | TRUE | CEDULA | | 31-Jul-94 | Hombre | Soltero(a) | NICARAGUA | MADRIZ |
| 17330 | 06/07/2019 02:18:56 p. m. | TRUE | CARNE | | 5-Aug-92 | Hombre | Unión Libre | NICARAGUA | LA TRINIDAD |
| 17331 | 08/07/2019 09:18:52 a. m. | TRUE | PASAPORTE | | 12-Apr-90 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17332 | 08/07/2019 09:23:10 a. m. | TRUE | PASAPORTE | | 4-Mar-13 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17333 | 08/07/2019 09:26:05 a. m. | TRUE | PASAPORTE | | 15-Oct-00 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17334 | 08/07/2019 09:28:29 a. m. | TRUE | PASAPORTE | | 11-Aug-74 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17335 | 08/07/2019 09:28:44 a. m. | TRUE | PASAPORTE | | 11-Jan-80 | Hombre | Soltero(a) | CUBA | HABANA |
| 17336 | 08/07/2019 09:31:41 a. m. | TRUE | PASAPORTE | | 26-Dec-73 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17337 | 08/07/2019 09:36:19 a. m. | TRUE | PASAPORTE | | 15-Nov-60 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17338 | 08/07/2019 09:36:26 a. m. | TRUE | PASAPORTE | | 28-Aug-84 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17339 | 08/07/2019 09:39:07 a. m. | TRUE | PASAPORTE | | 4-Dec-83 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17340 | 08/07/2019 09:41:17 a. m. | TRUE | PASAPORTE | | 17-Oct-88 | Hombre | Soltero(a) | CUBA | GUANTANAMO |
| 17341 | 08/07/2019 09:42:55 a. m. | TRUE | PASAPORTE | | 7-Apr-89 | Hombre | Divorciado(a) | CUBA | GUANTANAMO |
| 17342 | 08/07/2019 09:46:10 a. m. | TRUE | CARNE DE IDENTIDAD | | 16-Feb-84 | Mujer | Casado(a) | CUBA | SANTI ESPIRITU |
| 17343 | 08/07/2019 09:47:08 a. m. | TRUE | CARNE | | 6-Jan-85 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17344 | 08/07/2019 09:52:04 a. m. | TRUE | PASAPORTE | | 19-Apr-93 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17345 | 08/07/2019 09:55:36 a. m. | TRUE | PASAPORTE | | 19-Sep-90 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |

| 17346 | 08/07/2019 09:56:12 a. m. | TRUE PASAPORTE | | 18-Nov-96 | Mujer | Soltero(a) | CUBA | GRANMA |
| 17347 | 08/07/2019 10:03:26 a. m. | TRUE CARNDE DE IDENTIDAD | | 11-Aug-96 | Mujer | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 17348 | 08/07/2019 10:08:05 a. m. | TRUE CARNE | | 23-Apr-94 | Mujer | Soltero(a) | HONDURAS | TELA |
| 17349 | 08/07/2019 10:29:43 a. m. | TRUE CARNDE DE IDENTIDAD | | 21-Sep-90 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 17350 | 08/07/2019 10:34:10 a. m. | TRUE VISA POR RAZONES HUMANITARIAS | | 19-Mar-16 | Hombre | Soltero(a) | TRINIDAD Y TOBAGO | PUERTO ESPAÑA |
| 17351 | 08/07/2019 10:35:44 a. m. | TRUE PASAPORTE | | 30-Jul-94 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 17352 | 08/07/2019 01:50:56 p. m. | TRUE PASAPORTE | | 26-Jul-95 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17353 | 08/07/2019 01:54:07 p. m. | TRUE ACTA DE NACIMIENTO | | 2-Dec-15 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17354 | 08/07/2019 01:56:53 p. m. | TRUE ACTA DE NACIMIENTO | | 21-Mar-96 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17355 | 08/07/2019 02:00:07 p. m. | TRUE CARNE | | 10-Sep-62 | Hombre | Unión Libre | HONDURAS | CORTEZ |
| 17356 | 08/07/2019 02:23:59 p. m. | TRUE ACTA | | 30-Sep-00 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17357 | 08/07/2019 02:42:10 p. m. | TRUE PASAPORTE | | 14-Nov-82 | Mujer | Casado(a) | CUBA | HABANA |
| 17358 | 08/07/2019 03:16:50 p. m. | TRUE PASAPORTE | | 11-Nov-08 | Mujer | Soltero(a) | CUBA | HABANA |
| 17359 | 08/07/2019 03:14:03 p. m. | TRUE PASAPORTE | | 8-Dec-16 | Mujer | Soltero(a) | CUBA | MAYABEQUE |
| 17360 | 08/07/2019 03:16:46 p. m. | TRUE PASAPORTE | | 17-Feb-81 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 17361 | 09/07/2019 09:35:26 a. m. | TRUE | IFE | | 13-Oct-94 | Hombre | Casado(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 17362 | 09/07/2019 09:37:27 a. m. | TRUE | ACTA | | 6-Aug-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17363 | 09/07/2019 09:31:53 a. m. | TRUE | IFE | | 21-Feb-99 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17364 | 09/07/2019 09:40:04 a. m. | TRUE | IFE | | 17-Jan-96 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17365 | 09/07/2019 09:44:09 a. m. | TRUE | IFE | | 18-Jan-00 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17366 | 09/07/2019 09:49:21 a. m. | TRUE | PASAPORTE | | 25-Jun-71 | Hombre | Casado(a) | CUBA | HABANA |
| 17367 | 09/07/2019 09:46:24 a. m. | TRUE | PASAPORTE | | 2-Jan-13 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17368 | 09/07/2019 09:45:09 a. m. | TRUE | PASAPORTE | | 3-May-74 | Hombre | Casado(a) | CUBA | HABANA |
| 17369 | 09/07/2019 10:21:20 a. m. | TRUE | CARNDE DE IDENTIDAD | | 17-Aug-90 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 17370 | 09/07/2019 10:29:34 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Oct-79 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 17371 | 09/07/2019 11:41:23 a. m. | TRUE | PASAPORTE | | 1-Jun-77 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 17372 | 09/07/2019 11:41:32 a. m. | TRUE | PASAPORTE | | 31-Mar-17 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 17373 | 09/07/2019 12:14:01 p. m. | TRUE | IFE | | 21-Nov-88 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17374 | 09/07/2019 12:15:31 p. m. | TRUE | PASAPORTE | | 28-Jul-15 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17375 | 09/07/2019 12:19:27 p. m. | TRUE | PASAPORTE | | 28-May-82 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17376 | 09/07/2019 12:20:08 p. m. | TRUE | PASAPORTE | | 4-Nov-92 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17377 | 09/07/2019 12:23:44 p. m. | TRUE | PASAPORTE | | 31-Aug-87 | Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17378 | 09/07/2019 12:23:53 p. m. | TRUE | PASAPORTE | | 18-May-84 | Mujer | Soltero(a) | CUBA | PINAR DEL RUIO |
| 17379 | 09/07/2019 01:00:43 p. m. | TRUE | PASAPORTE | | 14-Jul-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 17380 | 09/07/2019 01:07:56 p. m. | TRUE | PASAPORTE | | 9-Nov-89 | Hombre | Casado(a) | CUBA | HABANA |
| 17381 | 09/07/2019 01:05:25 p. m. | TRUE | PASAPORTE | | 11-Jul-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |

| 17382 | 09/07/2019 02:28:19 p. m. | TRUE | PASAPORTE | | 25-Oct-91 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17383 | 09/07/2019 02:31:15 p. m. | TRUE | PASAPORTE | | 4-Jun-89 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17384 | 09/07/2019 03:15:07 p. m. | TRUE | CARNE | | 25-Feb-76 | Hombre | Unión Libre | GUATEMALA | QUICHE |
| 17385 | 09/07/2019 03:19:29 p. m. | TRUE | SIN DOCUMENTO | | 22-May-88 | Hombre | Unión Libre | GUATEMALA | QUICHE |
| 17386 | 09/07/2019 03:43:09 p. m. | TRUE | CARNE | | 20-May-88 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17387 | 09/07/2019 03:47:07 p. m. | TRUE | CARNE | | 30-Jul-93 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17388 | 09/07/2019 03:49:03 p. m. | TRUE | ACTA | | 24-May-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17389 | 09/07/2019 03:50:32 p. m. | TRUE | ACTA | | 25-May-18 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17390 | 09/07/2019 03:53:39 p. m. | TRUE | PASAPORTE | | 5-May-71 | Hombre | Casado(a) | CUBA | VILLA CLARA |
| 17391 | 09/07/2019 03:56:25 p. m. | TRUE | PASAPORTE | | 31-Oct-96 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17392 | 09/07/2019 03:57:11 p. m. | TRUE | PASAPORTE | | 16-Feb-74 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 17393 | 09/07/2019 04:00:30 p. m. | TRUE | PASAPORTE | | 4-Oct-93 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 17394 | 09/07/2019 04:00:35 p. m. | TRUE | PASAPORTE | | 4-Feb-96 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 17395 | 10/07/2019 09:03:58 a. m. | TRUE | PASAPORTE | | 8-Aug-98 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17396 | 10/07/2019 09:05:57 a. m. | TRUE | PASAPORTE | | 28-Sep-94 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 17397 | 10/07/2019 09:08:55 a. m. | TRUE | PASAPORTE | | 11-Jul-93 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 17398 | 10/07/2019 09:09:41 a. m. | TRUE | PASAPORTE | | 6-Sep-66 | Mujer | Casado(a) | CUBA | LAS TINAS |

| 17399 | 10/07/2019 09:40:36 a. m. | TRUE | PASAPORTE | | 23-Sep-80 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17400 | 10/07/2019 11:28:23 a. m. | TRUE | CARNE | | 10-Jan-82 | Mujer | Soltero(a) | GUATEMALA | IXTAHUACAN |
| 17401 | 10/07/2019 11:33:20 a. m. | TRUE | ACTA | | 8-Feb-02 | Hombre | Soltero(a) | GUATEMALA | IXTAHUACAN |
| 17402 | 10/07/2019 01:06:45 p. m. | TRUE | PASAPORTE | | 4-Jan-86 | Hombre | Soltero(a) | CUBA | HABANA |
| 17403 | 10/07/2019 01:41:22 p. m. | TRUE | PASAPORTE | | 22-Mar-70 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17404 | 10/07/2019 02:26:04 p. m. | TRUE | PASAPORTE | | 13-Dec-03 | Mujer | Soltero(a) | CUBA | CIENFUEGOS |
| 17405 | 10/07/2019 02:27:55 p. m. | TRUE | PASAPORTE | | 25-Feb-82 | Mujer | Casado(a) | CUBA | CIENFUEGO |
| 17406 | 10/07/2019 04:13:01 p. m. | TRUE | IFE | | 3-Mar-72 | Mujer | Soltero(a) | MEXICO | GUANAJUATO |
| 17407 | 11/07/2019 09:27:55 a. m. | TRUE | PASAPORTE | | 20-Sep-97 | Hombre | Soltero(a) | CUBA | HABANA |
| 17408 | 11/07/2019 09:34:59 a. m. | TRUE | COPIA PASAPORTE | | 26-Oct-61 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 17409 | 11/07/2019 09:42:33 a. m. | TRUE | CARNE | | 8-Oct-99 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17410 | 11/07/2019 09:49:55 a. m. | TRUE | ACTA | | 19-Mar-14 | Hombre | Soltero(a) | MEXICO | JALISCO |
| 17411 | 11/07/2019 09:55:27 a. m. | TRUE | CARNE | | 15-May-94 | Mujer | Casado(a) | MEXICO | JALISCO |

| 17412 | 11/07/2019 11:50:22 a. m. | TRUE | PASAPORTE | | 14-Jun-84 | Hombre | Soltero(a) | MEXICO | JUAREZ |
| 17413 | 11/07/2019 11:55:45 a. m. | TRUE | | | 5-Oct-99 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17414 | 11/07/2019 12:01:58 p. m. | TRUE | PASAPORTE | | 19-Apr-97 | Hombre | Casado(a) | HONDURAS | PUERTO CORTEZ |
| 17415 | 11/07/2019 12:50:05 p. m. | TRUE | PASAPORTE | | 6-Mar-91 | Hombre | Soltero(a) | PERU | LIMA |
| 17416 | 11/07/2019 01:20:11 p. m. | TRUE | PASAPORTE | | 27-Jan-86 | Hombre | Soltero(a) | GUATEMALA | CD GUATEMALA |
| 17417 | 11/07/2019 01:27:10 p. m. | TRUE | CARNE | | 25-Sep-88 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17418 | 11/07/2019 01:34:29 p. m. | TRUE | PASAPORTE | | 22-Dec-86 | Hombre | Casado(a) | CUBA | GRANMA |
| 17419 | 11/07/2019 01:37:07 p. m. | TRUE | PASAPORTE | | 26-Jul-73 | Hombre | Unión Libre | CUBA | HABANA |
| 17420 | 11/07/2019 01:40:28 p. m. | TRUE | PASAPORTE | | 20-Oct-82 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17421 | 11/07/2019 04:03:20 p. m. | TRUE | PASAPORTE | | 27-Jul-69 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17422 | 11/07/2019 04:06:05 p. m. | TRUE | PASAPORTE | | 12-Dec-95 | Hombre | Casado(a) | CUBA | GRANMA |
| 17423 | 11/07/2019 04:47:42 p. m. | TRUE | CARNE | | 15-May-79 | Hombre | Unión Libre | HONDURAS | SAN PEDRO SULA |
| 17424 | 11/07/2019 04:50:00 p. m. | TRUE | PASAPORTE | | 18-Apr-08 | Hombre | Soltero(a) | PERU | HUANCAYO |

| 17425 | 11/07/2019 04:53:23 p. m. | TRUE | PASAPORTE | | 31-Aug-89 | Mujer | Unión Libre | PERU | HUANCAYO |
|---|---|---|---|---|---|---|---|---|---|
| 17426 | 12/07/2019 09:29:06 a. m. | TRUE | PASAPORTE | | 1-Jun-76 | Hombre | Casado(a) | CUBA | HOLGUIIN |
| 17427 | 12/07/2019 09:33:22 a. m. | TRUE | PASAPORTE | | 8-Jan-84 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17428 | 12/07/2019 09:34:40 a. m. | TRUE | PASAPORTE | | 21-Nov-00 | Mujer | Soltero(a) | CUBA | HABANA |
| 17429 | 12/07/2019 09:39:22 a. m. | TRUE | PASAPORTE | | 20-Sep-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17430 | 12/07/2019 09:41:42 a. m. | TRUE | PASAPORTE | | 20-Oct-95 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17431 | 12/07/2019 09:46:17 a. m. | TRUE | PASAPORTE | | 31-Jan-84 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17432 | 12/07/2019 09:46:38 a. m. | TRUE | CARNDE DE IDENTIDAD | | 1-Oct-95 | Mujer | Soltero(a) | NICARAGUA | CEBACO |
| 17433 | 12/07/2019 09:52:40 a. m. | TRUE | PASAPORTE | | 7-Sep-73 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 17434 | 12/07/2019 09:57:16 a. m. | TRUE | PASAPORTE | | 5-Apr-72 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |

| 17435 | 12/07/2019 09:58:10 a. m. | TRUE | PASAPORTE | | 20-Jul-90 | Mujer | Divorciado(a) | CUBA | SANTIAGO |
| 17436 | 12/07/2019 10:01:25 a. m. | TRUE | PASAPORTE | | 28-Oct-71 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 17437 | 12/07/2019 10:02:50 a. m. | TRUE | PASAPORTE | | 4-Mar-81 | Hombre | Unión Libre | CUBA | SANTIAGO |
| 17438 | 12/07/2019 10:05:09 a. m. | TRUE | PASAPORTE | | 2-Apr-85 | Hombre | Unión Libre | CUBA | SANTIAGO DE CHILE |
| 17439 | 12/07/2019 11:14:06 a. m. | TRUE | PASAPORTE | | 4-Jul-81 | Hombre | Casado(a) | VENEZUELA | TARIBA VEN |
| 17440 | 12/07/2019 11:26:37 a. m. | TRUE | PASAPORTE | | 3-Dec-09 | Hombre | Soltero(a) | VENEZUELA | SAN CRISTOBAL VEN |
| 17441 | 12/07/2019 11:29:18 a. m. | TRUE | PASAPORTE | | 16-Sep-11 | Hombre | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 17442 | 12/07/2019 11:29:53 a. m. | TRUE | PASAPORTE | | 4-Jul-13 | Mujer | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 17443 | 12/07/2019 11:31:43 a. m. | TRUE | PASAPORTE | | 20-Mar-76 | Mujer | Casado(a) | VENEZUELA | EL PIÑAL |
| 17444 | 12/07/2019 12:01:42 p. m. | TRUE | PASAPORTE | | 8-Aug-99 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17445 | 12/07/2019 12:05:12 p. m. | TRUE | PASAPORTE | | 7-Jun-87 | Mujer | Divorciado(a) | CUBA | LAS TUNAS |
| 17446 | 12/07/2019 02:18:53 p. m. | TRUE | PASAPORTE | | 10-Oct-99 | Mujer | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 17447 | 12/07/2019 02:22:04 p. m. | TRUE | PASAPORTE | | 13-May-78 | Mujer | Unión Libre | CUBA | SANTIAGO DE CHILE |
| 17448 | 12/07/2019 02:24:08 p. m. | TRUE | PASAPORTE | | 22-Nov-71 | Hombre | Unión Libre | CUBA | GRANMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17449 | 12/07/2019 02:33:29 p. m. | TRUE | PASAPORTE | | 18-Aug-89 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17450 | 12/07/2019 02:38:44 p. m. | TRUE | PASAPORTE | | 6-Jul-88 | Hombre | Unión Libre | CUBA | GRANMA |
| 17451 | 12/07/2019 02:43:05 p. m. | TRUE | PASAPORTE | | 26-Oct-85 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17452 | 12/07/2019 02:45:09 p. m. | TRUE | PASAPORTE | | 31-Mar-90 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17453 | 12/07/2019 02:44:43 p. m. | TRUE | PASAPORTE | | 7-Jan-92 | Mujer | Casado(a) | CUBA | HABANA |
| 17454 | 12/07/2019 03:15:05 p. m. | TRUE | IFE | | 25-Dec-93 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17455 | 12/07/2019 03:18:36 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Apr-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17456 | 12/07/2019 03:20:46 p. m. | TRUE | IFE | | 29-Jun-80 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17457 | 13/07/2019 09:21:14 a. m. | TRUE | PASAPORTE | | 21-Jul-89 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 17458 | 13/07/2019 09:25:00 a. m. | TRUE | PASAPORTE | | 23-May-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17459 | 13/07/2019 09:28:44 a. m. | TRUE | PASAPORTE | | 30-Jul-89 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17460 | 13/07/2019 09:32:28 a. m. | TRUE | PASAPORTE | | 4-Sep-83 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 17461 | 13/07/2019 09:35:27 a. m. | TRUE | PASAPORTE | | 25-Jul-98 | Mujer | Unión Libre | CUBA | PINAR DEL RIO |
| 17462 | 13/07/2019 09:38:19 a. m. | TRUE | PASAPORTE | | 18-Aug-86 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17463 | 13/07/2019 09:48:10 a. m. | TRUE | CARNE | | 12-May-94 | Hombre | Soltero(a) | MEXICO | VERACRUZ |
| 17464 | 13/07/2019 10:49:14 a. m. | TRUE | PASAPORTE | | 2-Oct-81 | Mujer | Soltero(a) | CUBA | SANCTI SPIRITUS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17465 | 13/07/2019 10:52:36 a. m. | TRUE | CARNE | | 19-Feb-83 | Mujer | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17466 | 13/07/2019 01:08:04 p. m. | TRUE | PASAPORTE | | 18-Mar-88 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 17467 | 13/07/2019 01:16:21 p. m. | TRUE | PASAPORTE | | 28-Mar-78 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17468 | 13/07/2019 01:19:03 p. m. | TRUE | PASAPORTE | | 15-Apr-89 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 17469 | 13/07/2019 01:23:51 p. m. | TRUE | PASAPORTE | | 30-Sep-87 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 17470 | 13/07/2019 01:27:22 p. m. | TRUE | PASAPORTE | | 16-Sep-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 17471 | 13/07/2019 01:31:02 p. m. | TRUE | PASAPORTE | | 19-Nov-74 | Hombre | Soltero(a) | CUBA | HABANA |
| 17472 | 13/07/2019 01:34:56 p. m. | TRUE | CARNE | | 28-Aug-79 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 17473 | 13/07/2019 01:38:40 p. m. | TRUE | ACTA | | 26-Jun-07 | Hombre | Soltero(a) | MEXICO | CAMPECHE |
| 17474 | 13/07/2019 01:40:42 p. m. | TRUE | ACTA | | 15-May-04 | Mujer | Soltero(a) | MEXICO | CAMPECHE |
| 17475 | 13/07/2019 01:44:35 p. m. | TRUE | ACTA | | 18-Aug-09 | Mujer | Soltero(a) | MEXICO | CAMPECHE |

| 17476 | 13/07/2019 01:47:06 p. m. | TRUE PASAPORTE | | 4-Oct-86 | Mujer | Unión Libre | CUBA | CAMAGUEY |
| 17477 | 13/07/2019 01:51:08 p. m. | TRUE PASAPORTE | | 14-Jul-84 | Hombre | Unión Libre | CUBA | CAMAGUEY |
| 17478 | 13/07/2019 01:53:53 p. m. | TRUE PASAPORTE | | 7-Nov-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17479 | 15/07/2019 09:06:50 a. m. | TRUE PASASPORTE | | 17-Sep-95 | Mujer | Unión Libre | HONDURAS | YORITO YORO |
| 17480 | 15/07/2019 09:12:08 a. m. | TRUE ACTA | | 30-Jun-11 | Mujer | Soltero(a) | HONDURAS | YORITO YORO |
| 17481 | 15/07/2019 09:15:41 a. m. | TRUE CARNE | | 22-Sep-92 | Hombre | Unión Libre | HONDURAS | YORITO YORO |
| 17482 | 15/07/2019 09:29:04 a. m. | TRUE ACTA DE NACIMIENTO | | 23-Sep-99 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17483 | 15/07/2019 09:31:21 a. m. | TRUE ACTA DE NACIMICNTO | | 14-Aug-17 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17484 | 15/07/2019 09:29:30 a. m. | TRUE PASAPORTE | | 23-Aug-94 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 17485 | 15/07/2019 09:33:29 a. m. | TRUE PASAPORTE | | 20-Dec-86 | Hombre | Soltero(a) | CUBA | MATANZAS |
| 17486 | 15/07/2019 09:35:38 a. m. | TRUE PASAPORTE | | 26-Oct-85 | Mujer | Unión Libre | CUBA | LAS TUNAS |
| 17487 | 15/07/2019 09:37:13 a. m. | TRUE PASAPORTE | | 16-Jul-94 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 17488 | 15/07/2019 09:40:21 a. m. | TRUE PASAPORTE | | 7-Feb-95 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 17489 | 15/07/2019 09:41:01 a. m. | TRUE PASAPORTE | | 20-Sep-87 | Hombre | Soltero(a) | CUBA | GRANMA |

| 17490 | 15/07/2019 09:45:23 a. m. | TRUE | PASAPORTE | | 2-May-73 | Mujer | Casado(a) | CUBA | VILLA CLARA |
|---|---|---|---|---|---|---|---|---|---|
| 17491 | 15/07/2019 09:48:08 a. m. | TRUE | PASAPORTE | | 20-Mar-09 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17492 | 15/07/2019 09:50:08 a. m. | TRUE | PASAPORTE | | 28-Jun-99 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17493 | 15/07/2019 09:54:56 a. m. | TRUE | PASAPORTE | | 30-Sep-93 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17494 | 15/07/2019 09:57:55 a. m. | TRUE | PASAPORTE | | 5-Jun-69 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 17495 | 15/07/2019 10:03:12 a. m. | TRUE | PASAPORTE | | 1-Aug-58 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17496 | 15/07/2019 10:01:42 a. m. | TRUE | PASOPORTE | | 27-Oct-52 | Hombre | Casado(a) | CUBA | CUBA |
| 17497 | 15/07/2019 10:06:43 a. m. | TRUE | CARNDE DE IDENTIDAD | | 16-Nov-75 | Mujer | Soltero(a) | CUBA | BALLAMO |
| 17498 | 15/07/2019 10:11:35 a. m. | TRUE | CARNDE DE IDENTIDAD | | 25-Mar-90 | Hombre | Soltero(a) | CUBA | BALLAMO |
| 17499 | 15/07/2019 10:12:00 a. m. | TRUE | CARNE | | 11-Aug-76 | Hombre | Casado(a) | HONDURAS | HONDURAS |
| 17500 | 15/07/2019 10:14:50 a. m. | TRUE | CARNE DE IDENTIDAD | | 4-Jul-79 | Mujer | Casado(a) | HONDURAS | CATACAMA SOLANCHO |
| 17501 | 15/07/2019 10:20:15 a. m. | FALSE | | | 15-Mar-00 | Mujer | Soltero(a) | HONDURAS | HONDURAS |
| 17502 | 15/07/2019 10:20:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 9-Aug-05 | Mujer | Soltero(a) | HONDURAS | OLANCHO |
| 17503 | 15/07/2019 10:24:46 a. m. | TRUE | PASAPORTE | | 6-Jul-00 | Hombre | Soltero(a) | EL SALVADOR | SONSONATE |
| 17504 | 15/07/2019 10:25:31 a. m. | TRUE | CARNE DE IDENTIDAD | | 29-Jan-79 | Mujer | Soltero(a) | EL SALVADOR | JUJUTLA |
| 17505 | 15/07/2019 10:30:35 a. m. | TRUE | PASAPORTE | | 1-Nov-09 | Hombre | Soltero(a) | EL SALVADOR | AHUACAPAN |
| 17506 | 15/07/2019 10:31:07 a. m. | TRUE | CARNDE DE IDENTIDAD | | 2-Feb-93 | Mujer | Soltero(a) | EL SALVADOR | JUJUTLA |
| 17507 | 15/07/2019 10:34:49 a. m. | TRUE | ACTA DE NACIMIENTO | | 29-Mar-11 | Hombre | Soltero(a) | EL SALVADOR | JUJUTLA |
| 17508 | 15/07/2019 10:38:52 a. m. | TRUE | PASAPORTE | | 13-Dec-82 | Mujer | Soltero(a) | CUBA | LA HABANA |
| 17509 | 15/07/2019 10:43:49 a. m. | TRUE | PASAPORTE | | 12-Feb-09 | Mujer | Soltero(a) | CUBA | LA HABANA |

| 17510 | 15/07/2019 10:40:14 a. m. | TRUE | PASAPORTE | | 10-Jun-91 | Hombre | Soltero(a) | CUBA | HABANA |
| 17511 | 15/07/2019 10:58:18 a. m. | TRUE | IFE | | 27-May-59 | Hombre | Soltero(a) | MEXICO | GUADALAJARA |
| 17512 | 15/07/2019 11:13:23 a. m. | TRUE | CARNDE DE IDENTIDAD | | 1-Jul-94 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17513 | 15/07/2019 11:18:08 a. m. | TRUE | CARNDE DE IDENTIDAD | | 24-Nov-87 | Hombre | Casado(a) | CUBA | LA HABANA |
| 17514 | 15/07/2019 11:42:39 a. m. | FALSE | CARNDE DE IDENTIDAD | | 14-Sep-86 | Hombre | Unión Libre | CAMERUN | BAMENDA |
| 17515 | 15/07/2019 11:54:01 a. m. | TRUE | CARNDE DE IDENTIDAD | | 28-Mar-91 | Hombre | Soltero(a) | CAMERUN | DOUALA |
| 17516 | 15/07/2019 12:03:21 p. m. | TRUE | ACTA DE NACIMIENTO | | 28-Aug-89 | Mujer | Soltero(a) | HONDURAS | TENA |
| 17517 | 15/07/2019 01:22:16 p. m. | TRUE | PASAPORTE | | 5-Aug-97 | Mujer | Casado(a) | CUBA | LA HABANA |
| 17518 | 15/07/2019 01:25:02 p. m. | TRUE | PASAPORTE | | 23-Oct-93 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 17519 | 15/07/2019 01:32:44 p. m. | TRUE | PASAPORTE | | 19-May-89 | Mujer | Casado(a) | CUBA | GRANMA |
| 17520 | 15/07/2019 01:38:09 p. m. | TRUE | PASAPORTE | | 21-Jan-12 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17521 | 15/07/2019 01:37:33 p. m. | TRUE | PASAPORTE | | 12-Aug-90 | Mujer | Unión Libre | CUBA | HOLGUIN |
| 17522 | 15/07/2019 02:39:39 p. m. | TRUE | PASAPORTE | | 30-Sep-79 | Mujer | Casado(a) | CUBA | HABANA |
| 17523 | 15/07/2019 02:43:30 p. m. | TRUE | PASAPORTE | | 10-Jun-98 | Mujer | Casado(a) | CUBA | HABANA |
| 17524 | 15/07/2019 02:46:12 p. m. | TRUE | PASAPORTE | | 7-Sep-07 | Mujer | Soltero(a) | CUBA | HABANA |
| 17525 | 15/07/2019 02:50:34 p. m. | TRUE | PASAPORTE | | 15-May-73 | Hombre | Casado(a) | CUBA | SANTIAGO |
| 17526 | 15/07/2019 03:06:44 p. m. | TRUE | CARNE | | 25-Feb-91 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17527 | 15/07/2019 03:12:01 p. m. | TRUE | ACTA | | 21-Mar-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17528 | 15/07/2019 03:09:34 p. m. | TRUE | ACTA | | 20-Mar-18 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 17529 | 15/07/2019 03:14:24 p. m. | TRUE | PASAPORTE | | 24-Aug-91 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17530 | 15/07/2019 03:16:53 p. m. | TRUE | PASAPORTE | | 1-Aug-92 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17531 | 15/07/2019 03:18:53 p. m. | TRUE | ACTA | | 10-Dec-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17532 | 15/07/2019 03:20:26 p. m. | TRUE | CARNE | | 26-Nov-98 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17533 | 16/07/2019 09:16:40 a. m. | TRUE | PASAPORTE | | 1-Aug-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 17534 | 16/07/2019 09:22:17 a. m. | TRUE | PASAPORTE | | 26-Dec-92 | Mujer | Casado(a) | CUBA | HABANA |
| 17535 | 16/07/2019 09:26:34 a. m. | TRUE | PASAPORTE | | 4-Jan-84 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 17536 | 16/07/2019 09:58:04 a. m. | TRUE | IFE | | 9-Oct-81 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17537 | 16/07/2019 10:01:17 a. m. | TRUE | ACTA DE NACIMIENTO | | 3-Feb-14 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17538 | 16/07/2019 09:57:53 a. m. | TRUE | ACTA | | 21-Jul-17 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17539 | 16/07/2019 11:15:00 a. m. | TRUE | PASAPORTE | | 5-Feb-77 | Mujer | Unión Libre | CUBA | GUANTANAMO |
| 17540 | 16/07/2019 11:15:44 a. m. | TRUE | PASAPORTE | | 19-Oct-88 | Hombre | Unión Libre | CUBA | GUANTANAMO |
| 17541 | 16/07/2019 02:34:19 p. m. | TRUE | PASAPORTE | | 17-Oct-90 | Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 17542 | 16/07/2019 03:18:43 p. m. | TRUE | CARNE | | 2-Mar-65 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 17543 | 16/07/2019 03:25:27 p. m. | TRUE | ACTA | | 16-Sep-05 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17544 | 16/07/2019 03:23:19 p. m. | TRUE | ACTA | | 3-Aug-02 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17545 | 16/07/2019 03:27:56 p. m. | TRUE | PASAPORTE | | 14-Apr-66 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17546 | 16/07/2019 03:28:00 p. m. | TRUE | IFE | | 24-Mar-92 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17547 | 16/07/2019 03:30:40 p. m. | TRUE | ACTA DE NACIMIENTO | | 3-Nov-12 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17548 | 16/07/2019 04:31:38 p. m. | TRUE | PASAPORTE | | 15-Feb-99 | Hombre | Soltero(a) | CUBA | GRANMA |

| 17549 | 17/07/2019 09:27:43 a. m. | TRUE | PASAPORTE | | 13-Nov-85 | Hombre | Unión Libre | CUBA | CIEGO DE AVILA |
|---|---|---|---|---|---|---|---|---|---|
| 17550 | 17/07/2019 09:30:48 a. m. | TRUE | PASAPORTE | | 17-Sep-98 | Mujer | Unión Libre | CUBA | SANCTI SPIRITUS |
| 17551 | 17/07/2019 09:34:25 a. m. | TRUE | PASAPORTE | | 14-Dec-85 | Hombre | Soltero(a) | CUBA | HABANA |
| 17552 | 17/07/2019 09:39:10 a. m. | TRUE | PASAPORTE | | 13-Aug-68 | Hombre | Divorciado(a) | CUBA | CAMAGUEY |
| 17553 | 17/07/2019 09:42:31 a. m. | TRUE | PASAPORTE | | 10-Sep-91 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17554 | 17/07/2019 09:44:26 a. m. | TRUE | PASAPORTE | | 10-Aug-65 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 17555 | 17/07/2019 09:50:33 a. m. | TRUE | PASAPORTE | | 15-Sep-71 | Hombre | Unión Libre | VENEZUELA | BARCELONA |
| 17556 | 17/07/2019 09:51:28 a. m. | TRUE | PASAPORTE | | 24-Jan-88 | Hombre | Soltero(a) | VENEZUELA | PUERTO AYACUCHO |
| 17557 | 17/07/2019 12:48:57 p. m. | TRUE | IFE | | 13-May-96 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17558 | 17/07/2019 12:50:05 p. m. | TRUE | ACTA | | 25-Sep-18 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17559 | 17/07/2019 12:52:55 p. m. | TRUE | CARNE | | 6-Apr-01 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17560 | 17/07/2019 12:59:07 p. m. | TRUE | PASAPORTE | | 22-Oct-81 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17561 | 17/07/2019 01:02:40 p. m. | TRUE | PASAPORTE | | 25-Aug-97 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17562 | 17/07/2019 01:06:21 p. m. | TRUE | ACTA | | 20-Mar-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17563 | 17/07/2019 02:06:15 p. m. | TRUE | IFE | | 26-Oct-91 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17564 | 17/07/2019 02:09:40 p. m. | TRUE | ACTA DE NACIMIENTO | | 12-Apr-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17565 | 17/07/2019 02:19:14 p. m. | TRUE | PASAPORTE | | 19-Oct-95 | Mujer | Casado(a) | CUBA | LAS TUNAS |
| 17566 | 17/07/2019 02:22:09 p. m. | TRUE | CARNE | | 2-Sep-94 | Hombre | Casado(a) | CUBA | LAS TUNAS |

| 17567 | 17/07/2019 03:38:44 p. m. | TRUE | PASAPORTE | | 27-Jul-85 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 17568 | 18/07/2019 10:22:37 a. m. | TRUE | PASAPORTE | | 27-Nov-94 | Mujer | Soltero(a) | VENEZUELA | SAN FRANCISCO |
| 17569 | 18/07/2019 10:26:53 a. m. | TRUE | PASAPORTE | | 23-Mar-16 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17570 | 18/07/2019 10:30:05 a. m. | TRUE | PASAPORTE | | 11-Jan-79 | Mujer | Casado(a) | VENEZUELA | MRACAIBO |
| 17571 | 18/07/2019 10:32:47 a. m. | TRUE | PASAPORTE | | 10-Jul-09 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 17572 | 18/07/2019 10:37:32 a. m. | TRUE | PASAPORTE | | 4-Nov-02 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17573 | 18/07/2019 10:38:32 a. m. | TRUE | PASAPORTE | | 30-Jul-98 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17574 | 18/07/2019 10:34:27 a. m. | TRUE | PASAPORTE | | 18-Apr-76 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 17575 | 18/07/2019 10:41:28 a. m. | TRUE | PASAPORTE | | 24-Feb-95 | Mujer | Casado(a) | ECUADOR | EL TAMBO |
| 17576 | 18/07/2019 10:46:00 a. m. | TRUE | PASAPORTE | | 15-Mar-14 | Hombre | Soltero(a) | ECUADOR | AZOGUES |
| 17577 | 18/07/2019 10:45:31 a. m. | TRUE | PASAPORTE | | 20-Aug-12 | Hombre | Soltero(a) | ECUADOR | CAÑAR |
| 17578 | 18/07/2019 10:41:23 a. m. | TRUE | PASAPORTE | | 20-May-78 | Hombre | Casado(a) | PERU | CAJAMARCA |
| 17579 | 18/07/2019 10:52:02 a. m. | TRUE | PASAPORTE | | 5-Jul-77 | Hombre | Soltero(a) | EL SALVADOR | LA LIBERTAD |
| 17580 | 18/07/2019 10:53:35 a. m. | TRUE | CARNDE CE IDENTIDAD | | 26-Dec-97 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17581 | 18/07/2019 11:05:36 a. m. | TRUE | PASAPORTE | | 28-Sep-87 | Hombre | Unión Libre | CUBA | LAS TUNAS |

| 17582 | 18/07/2019 11:10:36 a. m. | TRUE | PASAPORTE | | 3-Feb-79 | Hombre | Unión Libre | CUBA | LAS TUNAS |
|---|---|---|---|---|---|---|---|---|---|
| 17583 | 18/07/2019 12:15:07 p. m. | TRUE | CARNE | | 21-Mar-92 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 17584 | 18/07/2019 12:17:52 p. m. | TRUE | ACTA | | 11-Oct-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17585 | 18/07/2019 12:18:28 p. m. | TRUE | ACTA DE NACIMIENTO | | 30-Apr-09 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17586 | 18/07/2019 11:56:18 a. m. | TRUE | IFE | | 12-May-92 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 17587 | 18/07/2019 12:23:27 p. m. | TRUE | PASAPORTE | | 3-Nov-93 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 17588 | 18/07/2019 12:26:53 p. m. | TRUE | PASAPORTE | | 21-Aug-91 | Mujer | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 17589 | 18/07/2019 12:29:07 p. m. | TRUE | PASAPORTE | | 24-Jul-85 | Hombre | Unión Libre | CUBA | MATANZAS |
| 17590 | 18/07/2019 12:31:58 p. m. | TRUE | PASAPORTE | | 22-Oct-82 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 17591 | 18/07/2019 12:29:16 p. m. | TRUE | PASAPORTE | | 22-Jul-86 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 17592 | 18/07/2019 12:33:08 p. m. | TRUE | PASAPORTE | | 10-Nov-88 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 17593 | 19/07/2019 09:08:55 a. m. | TRUE | CARNE | | 12-Nov-79 | Hombre | Soltero(a) | CUBA | HABANA |
| 17594 | 19/07/2019 09:15:57 a. m. | TRUE | PASAPORTE | | 1-Oct-77 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 17595 | 19/07/2019 09:19:16 a. m. | TRUE | PASAPORTE | | 15-Feb-83 | Hombre | Casado(a) | CUBA | HABANA |
| 17596 | 19/07/2019 09:25:02 a. m. | TRUE | PASAPORTE | | 5-Sep-94 | Hombre | Casado(a) | CUBA | HABANA |
| 17597 | 19/07/2019 09:28:09 a. m. | TRUE | CARNE | | 14-Mar-89 | Hombre | Soltero(a) | CUBA | HABANA |
| 17598 | 19/07/2019 11:13:41 a. m. | TRUE | PASAPORTE | | 23-Sep-82 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17599 | 19/07/2019 11:17:53 a. m. | TRUE | PASAPORTE | | 11-Jun-04 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 17600 | 19/07/2019 11:19:22 a. m. | TRUE | PASAPORTE | | 6-Sep-82 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17601 | 19/07/2019 11:22:01 a. m. | TRUE | PASAPORTE | | 21-Apr-72 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17602 | 19/07/2019 11:24:35 a. m. | TRUE | PASAPORTE | | 9-Jun-90 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17603 | 19/07/2019 02:06:21 p. m. | TRUE | CARNE | | 19-Jun-84 | Mujer | Unión Libre | MEXICO | COLIMA |
| 17604 | 19/07/2019 02:11:36 p. m. | TRUE | ACTA | | 13-Dec-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17605 | 19/07/2019 02:06:20 p. m. | TRUE | ACTA DE NACIMIENTO | | 4-Oct-04 | Mujer | Soltero(a) | MEXICO | COLIMA |
| 17606 | 19/07/2019 02:44:34 p. m. | TRUE | PASAPORTE | | 27-Jul-82 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17607 | 19/07/2019 02:48:29 p. m. | TRUE | ACTA DE NACIMIENTO | | 27-Mar-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17608 | 19/07/2019 02:47:27 p. m. | TRUE | ACTA | | 30-Dec-14 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17609 | 19/07/2019 02:44:43 p. m. | TRUE | ACTA | | 8-Oct-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17610 | 19/07/2019 03:05:00 p. m. | TRUE | PASAPORTE | | 5-Aug-90 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17611 | 20/07/2019 09:34:32 a. m. | TRUE | CARNE | | 11-Jul-80 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17612 | 20/07/2019 09:41:44 a. m. | TRUE | CARNE | | 18-Nov-98 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 17613 | 20/07/2019 09:37:43 a. m. | TRUE | ACTA | | 15-Jun-12 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17614 | 20/07/2019 09:39:59 a. m. | TRUE | CARNE | | 30-Sep-98 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 17615 | 20/07/2019 11:21:43 a. m. | TRUE | PASAPORTE | | 27-Sep-93 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17616 | 19/07/2019 09:51:15 a. m. | TRUE | PASAPORTE | | 25-Oct-85 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17617 | 22/07/2019 10:22:24 a. m. | TRUE | COPIA PASAPORTE | | 29-Oct-83 | Hombre | Unión Libre | CUBA | SANCTI SPIRITUS |
| 17618 | 22/07/2019 11:53:53 a. m. | TRUE | PASAPORTE | | 14-Feb-41 | Mujer | Viudo(a) | VENEZUELA | CALI |
| 17619 | 22/07/2019 11:59:28 a. m. | TRUE | PASAPORTE | | 30-Jan-88 | Mujer | Soltero(a) | CUBA | HABANA |

| 17620 | 22/07/2019 12:03:33 p. m. | TRUE | CARNE | | 23-Aug-90 | Hombre | Casado(a) | EL SALVADOR | CHALATENANGO |
| 17621 | 22/07/2019 12:38:49 p. m. | TRUE | CARNE | | 7-Jun-83 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17622 | 22/07/2019 12:44:42 p. m. | TRUE | ACTA | | 10-Dec-14 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17623 | 22/07/2019 12:47:48 p. m. | TRUE | ACTA | | 23-Dec-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17624 | 22/07/2019 12:51:52 p. m. | TRUE | ACTA | | 26-Jan-10 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17625 | 22/07/2019 12:53:26 p. m. | TRUE | CARNE | | 30-Nov-92 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17626 | 22/07/2019 02:52:33 p. m. | TRUE | PASAPORTE | | 26-May-84 | Hombre | Casado(a) | VENEZUELA | MARACAIBO |
| 17627 | 22/07/2019 02:57:02 p. m. | TRUE | PASAPORTE | | 24-Aug-84 | Mujer | Casado(a) | VENEZUELA | MARACAIBO |
| 17628 | 22/07/2019 03:00:26 p. m. | TRUE | PASAPORTE | | 4-Oct-12 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17629 | 22/07/2019 03:05:47 p. m. | TRUE | PASAPORTE | | 17-Apr-90 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17630 | 22/07/2019 03:08:42 p. m. | TRUE | PASAPORTE | | 15-Jul-18 | Mujer | Soltero(a) | VENEZUELA | MARACAIBO |
| 17631 | 23/07/2019 10:39:21 a. m. | TRUE | PASAPORTE | | 9-Mar-90 | Hombre | Casado(a) | CUBA | CIUDAD DE LA HABANA |
| 17632 | 23/07/2019 11:30:08 a. m. | TRUE | PASAPORTE | | 13-Apr-88 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17633 | 23/07/2019 11:34:07 a. m. | TRUE | PASAPORTE | | 29-Jul-77 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17634 | 23/07/2019 11:38:01 a. m. | TRUE | PASAPORTE | | 14-Feb-95 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 17635 | 24/07/2019 09:33:19 a. m. | TRUE | ACTA | | 6-Oct-84 | Hombre | Soltero(a) | HONDURAS | CHOLUTECA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17636 | 24/07/2019 09:39:47 a. m. | TRUE | PASAPORTE | | 13-Jun-95 | Mujer | Soltero(a) | CUBA | HABANA |
| 17637 | 24/07/2019 09:44:55 a. m. | TRUE | PASAPORTE | | 22-Mar-93 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17638 | 24/07/2019 09:51:51 a. m. | TRUE | PASAPORTE | | 2-Oct-68 | Mujer | Unión Libre | CUBA | HABANA |
| 17639 | 24/07/2019 09:55:57 a. m. | TRUE | PASAPORTE | | 22-Jan-73 | Hombre | Unión Libre | CUBA | HABANA |
| 17640 | 24/07/2019 09:59:30 a. m. | TRUE | PASAPORTE | | 15-Jun-95 | Hombre | Unión Libre | CUBA | HABANA |
| 17641 | 24/07/2019 10:02:11 a. m. | TRUE | PASAPORTE | | 14-Nov-97 | Mujer | Unión Libre | CUBA | HABANA |
| 17642 | 24/07/2019 10:05:17 a. m. | TRUE | PASAPORTE | | 21-Jun-57 | Hombre | Soltero(a) | CUBA | HABANA |
| 17643 | 24/07/2019 10:10:49 a. m. | TRUE | PASAPORTE | | 29-Apr-81 | Hombre | Casado(a) | VENEZUELA | PORLAMAR |
| 17644 | 24/07/2019 10:25:40 a. m. | TRUE | CARNE | | 28-Jul-87 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17645 | 24/07/2019 10:29:03 a. m. | TRUE | ACTA | | 6-Jan-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| 17646 | 24/07/2019 10:30:42 a. m. | TRUE ACTA | | 29-Apr-17 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17647 | 24/07/2019 10:36:56 a. m. | TRUE CARNE | | 23-Feb-92 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 17648 | 24/07/2019 10:39:06 a. m. | TRUE ACTA | | 12-Nov-15 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17649 | 24/07/2019 10:41:15 a. m. | TRUE CARNE | | 27-Nov-95 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17650 | 24/07/2019 10:49:44 a. m. | TRUE PASAPORTE | | 29-May-77 | Mujer | Casado(a) | CUBA | PINAR DEL RIO |
| 17651 | 24/07/2019 10:54:12 a. m. | TRUE PASAPORTE | | 10-Sep-72 | Hombre | Casado(a) | CUBA | PINAR DEL RIO |
| 17652 | 24/07/2019 10:57:15 a. m. | TRUE PASAPORTE | | 12-Sep-70 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17653 | 24/07/2019 11:05:06 a. m. | TRUE CARNE | | 9-Sep-92 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17654 | 24/07/2019 11:43:42 a. m. | TRUE NUT | | 17-Jun-96 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17655 | 24/07/2019 01:11:53 p. m. | TRUE CARNE | | 6-Aug-72 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 17656 | 24/07/2019 01:15:52 p. m. | TRUE CARNE | | 1-Apr-76 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17657 | 24/07/2019 01:21:56 p. m. | TRUE CARNE | | 24-Apr-00 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17658 | 24/07/2019 01:24:08 p. m. | TRUE ACTA | | 30-Aug-01 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17659 | 24/07/2019 01:25:22 p. m. | TRUE ACTA | | 3-Jan-03 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17660 | 24/07/2019 01:28:11 p. m. | TRUE ACTA | | 2-Oct-05 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17661 | 24/07/2019 01:30:16 p. m. | TRUE ACTA | | 11-Mar-07 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17662 | 24/07/2019 01:31:19 p. m. | TRUE ACTA | | 14-Mar-09 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17663 | 24/07/2019 01:33:32 p. m. | TRUE ACTA | | 13-Dec-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17664 | 24/07/2019 02:03:12 p. m. | TRUE CARNE | | 18-Sep-87 | Hombre | Soltero(a) | GUATEMALA | CHIQUIMULA |

| 17665 | 24/07/2019 02:11:38 p. m. | TRUE CARNE | | 28-Jan-90 Hombre | Unión Libre | GUATEMALA | IZABAL |
| 17666 | 24/07/2019 02:45:23 p. m. | TRUE PASAPORTE | | 14-Mar-81 Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17667 | 24/07/2019 02:48:18 p. m. | TRUE PASAPORTE | | 9-Jan-01 Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17668 | 24/07/2019 02:50:34 p. m. | TRUE PASAPORTE | | 12-Aug-10 Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 17669 | 25/07/2019 09:11:09 a. m. | TRUE PASAPORTE | | 9-May-96 Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17670 | 25/07/2019 09:33:29 a. m. | TRUE CARNE | | 21-Mar-76 Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17671 | 25/07/2019 09:37:26 a. m. | TRUE CARNE | | 8-Aug-76 Hombre | Casado(a) | CUBA | LAS TUNAS |
| 17672 | 25/07/2019 09:41:17 a. m. | TRUE PASAPORTE | | 24-Nov-49 Hombre | Soltero(a) | MEXICO | JALISCO |
| 17673 | 25/07/2019 09:48:11 a. m. | TRUE CARNE | | 9-Nov-81 Hombre | Casado(a) | CUBA | HABANA |
| 17674 | 25/07/2019 11:11:54 a. m. | TRUE PASAPORTE | | 6-Oct-94 Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 17675 | 25/07/2019 11:16:08 a. m. | TRUE PASAPORTE | | 21-Nov-13 Mujer | Soltero(a) | VENEZUELA | CARACAS |
| 17676 | 25/07/2019 11:18:17 a. m. | TRUE PASAPORTE | | 21-Nov-91 Hombre | Soltero(a) | VENEZUELA | CARACAS |
| 17677 | 26/07/2019 09:18:15 a. m. | TRUE CARNE | | 14-Apr-93 Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17678 | 26/07/2019 09:20:28 a. m. | TRUE ACTA | | 14-Aug-13 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17679 | 26/07/2019 09:21:54 a. m. | TRUE ACTA | | 4-Jun-17 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17680 | 26/07/2019 09:23:45 a. m. | TRUE CARNE | | 17-May-95 Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17681 | 26/07/2019 09:29:38 a. m. | TRUE PASAPORTE | | 4-Feb-97 Hombre | Divorciado(a) | CUBA | LAS TUNAS |
| 17682 | 26/07/2019 11:09:12 a. m. | TRUE CARNE | | 25-May-80 Hombre | Casado(a) | MEXICO | ZACATECAS |

| 17683 | 26/07/2019 11:11:35 a. m. | TRUE | ACTA | | 24-May-04 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17684 | 26/07/2019 11:13:05 a. m. | TRUE | ACTA | | 4-Apr-09 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17685 | 26/07/2019 11:14:25 a. m. | TRUE | CARNE | | 24-Aug-76 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17686 | 26/07/2019 11:16:46 a. m. | TRUE | CARNE | | 19-Apr-85 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17687 | 26/07/2019 11:24:17 a. m. | TRUE | ACTA | | 6-Apr-04 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17688 | 26/07/2019 03:12:53 p. m. | TRUE | CARNE | | 31-Dec-85 | Hombre | Casado(a) | EL SALVADOR | SAN SALVADOR |
| 17689 | 26/07/2019 03:16:21 p. m. | TRUE | ACTA | | 4-Jan-07 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 17690 | 26/07/2019 03:19:59 p. m. | TRUE | PASAPORTE | | 23-Dec-87 | Mujer | Casado(a) | EL SALVADOR | SAN SALVADOR |
| 17691 | 29/07/2019 10:04:07 a. m. | TRUE | CARNE | | 7-Jan-83 | Mujer | Soltero(a) | HONDURAS | YORO |
| 17692 | 29/07/2019 10:08:47 a. m. | TRUE | ACTA | | 29-Aug-12 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17693 | 29/07/2019 10:12:02 a. m. | TRUE | ACTA | | 8-Apr-11 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17694 | 29/07/2019 10:17:45 a. m. | TRUE | CARNE | | 25-Dec-00 | Hombre | Soltero(a) | HONDURAS | LA CEIBO |
| 17695 | 29/07/2019 10:20:56 a. m. | TRUE | CARNE | | 8-Sep-73 | Mujer | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 17696 | 29/07/2019 10:26:53 a. m. | TRUE | PASAPORTE | | 22-Dec-90 | Hombre | Soltero(a) | VENEZUELA | MARACAIBO |
| 17697 | 29/07/2019 10:31:57 a. m. | TRUE | CARNE | | 20-Jan-84 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17698 | 29/07/2019 10:36:29 a. m. | TRUE | CARNE | | 27-Jan-94 | Hombre | Soltero(a) | CUBA | CAMAGUEY |

| 17699 | 29/07/2019 10:43:43 a. m. | TRUE | PASAPORTE | | 7-Nov-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
|---|---|---|---|---|---|---|---|---|---|
| 17700 | 29/07/2019 02:07:01 p. m. | TRUE | PASAPORTE | | 7-May-89 | Hombre | Soltero(a) | VENEZUELA | BARQUISIMETO |
| 17701 | 29/07/2019 04:46:51 p. m. | TRUE | CARNE | | 4-Jul-65 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17702 | 30/07/2019 09:18:08 a. m. | TRUE | ACTA | | 11-Aug-89 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 17703 | 30/07/2019 09:24:16 a. m. | TRUE | CURP | | 14-Feb-12 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17704 | 30/07/2019 09:25:57 a. m. | TRUE | ACTA | | 7-Aug-15 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17705 | 30/07/2019 09:31:29 a. m. | TRUE | ACTA | | 7-Jul-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17706 | 30/07/2019 09:33:17 a. m. | TRUE | ACTA | | 1-Jul-96 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 17707 | 30/07/2019 09:38:35 a. m. | TRUE | PASAPORTE | | 3-Dec-62 | Mujer | Divorciado(a) | CUBA | HABANA |
| 17708 | 30/07/2019 09:43:22 a. m. | TRUE | PASAPORTE | | 27-Nov-87 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 17709 | 30/07/2019 10:09:33 a. m. | TRUE | PASAPORTE | | 16-Dec-95 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17710 | 30/07/2019 10:12:50 a. m. | TRUE | PASAPORTE | | 13-Oct-84 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 17711 | 30/07/2019 10:21:18 a. m. | TRUE | PASAPORTE | | 17-May-97 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17712 | 30/07/2019 10:30:11 a. m. | TRUE | CARNE | | 24-Feb-74 | Mujer | Divorciado(a) | MEXICO | ZACATECAS |
| 17713 | 30/07/2019 10:33:48 a. m. | TRUE | ACTA | | 12-Oct-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17714 | 30/07/2019 10:36:49 a. m. | TRUE | PASAPORTE | | 3-May-88 | Mujer | Unión Libre | MEXICO | DURANGO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17715 | 31/07/2019 10:39:50 a. m. | TRUE | INE | | 17-Aug-13 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17716 | 31/07/2019 10:49:40 a. m. | TRUE | INE | | 1-Jan-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17717 | 31/07/2019 10:54:34 a. m. | TRUE | INE | | 25-Sep-94 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17718 | 31/07/2019 11:15:37 a. m. | TRUE | PASAPORTE | | 16-Jan-00 | Mujer | Casado(a) | CUBA | SACTI SPIRITUS |
| 17719 | 31/07/2019 11:25:34 a. m. | TRUE | PASAPORTE | | 29-Oct-92 | Hombre | Casado(a) | CUBA | HABANA |
| 17720 | 31/07/2019 11:34:43 a. m. | TRUE | PASAPORTE | | 28-Oct-93 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17721 | 31/07/2019 11:44:21 a. m. | TRUE | PASAPORTE | | 29-Jan-00 | Hombre | Soltero(a) | CUBA | SANCTI SPIRITUS |
| 17722 | 31/07/2019 11:53:23 a. m. | TRUE | PASAPORTE | | 26-Aug-82 | Hombre | Unión Libre | CUBA | VILLA CLARA |
| 17723 | 31/07/2019 12:12:01 p. m. | TRUE | COPIA PASAPORTE | | 26-Mar-91 | Hombre | Soltero(a) | FRANCIA | AUVERGNIA |
| 17724 | 31/07/2019 03:29:17 p. m. | TRUE | PASAPORTE | | 30-Dec-97 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17725 | 31/07/2019 03:36:36 p. m. | TRUE | PASAPORTE | | 5-Dec-97 | Hombre | Soltero(a) | CUBA | |
| 17726 | 31/07/2019 03:39:31 p. m. | TRUE | PASAPORTE | | 12-May-64 | Hombre | Divorciado(a) | CUBA | HABANA |
| 17727 | 31/07/2019 03:42:25 p. m. | TRUE | PASAPORTE | | 25-Feb-73 | Hombre | Casado(a) | CUBA | HABANA |
| 17728 | 31/07/2019 04:23:57 p. m. | TRUE | CARNE | | 6-Feb-89 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17729 | 31/07/2019 04:39:38 p. m. | TRUE | ACTA | | 13-Mar-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17730 | 31/07/2019 04:41:57 p. m. | TRUE | CARNE | | 18-Sep-89 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17731 | 01/08/2019 09:16:54 a. m. | TRUE | PASAPORTE | | 16-Feb-92 | Hombre | Casado(a) | CUBA | SANTIAGO |

| 17732 | 01/08/2019 09:48:54 a. m. | TRUE CARNE | | 9-Jun-96 Mujer | Casado(a) | MEXICO | ZACATECAS , JUAN ALDAMA |
| 17733 | 01/08/2019 09:55:46 a. m. | TRUE ACTA | | 4-Sep-16 Mujer | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17734 | 01/08/2019 09:58:02 a. m. | TRUE ACTA | | 22-Dec-17 Hombre | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17735 | 01/08/2019 10:08:15 a. m. | TRUE CARNE | | 31-Dec-90 Mujer | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17736 | 01/08/2019 10:11:46 a. m. | TRUE ACTA | | 24-Jul-15 Mujer | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17737 | 01/08/2019 10:13:32 a. m. | TRUE ACTA | | 18-Aug-17 Hombre | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17738 | 01/08/2019 10:19:56 a. m. | TRUE CARNE | | 22-Jul-97 Mujer | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17739 | 01/08/2019 10:22:33 a. m. | TRUE ACTA | | 30-Oct-17 Hombre | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17740 | 01/08/2019 10:29:34 a. m. | TRUE CARNE | | 12-Apr-65 Mujer | Casado(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17741 | 01/08/2019 10:32:07 a. m. | TRUE CARNE | | 6-Oct-67 Hombre | Casado(a) | MEXICO | ZACATECAS, JUAN ALDAME |
| 17742 | 01/08/2019 10:35:57 a. m. | TRUE CARNE | | 15-Sep-96 Hombre | Unión Libre | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17743 | 01/08/2019 10:42:32 a. m. | TRUE ACTA | | 28-Jan-16 Mujer | Soltero(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17744 | 01/08/2019 10:44:39 a. m. | TRUE CARNE | | 30-Sep-96 Mujer | Unión Libre | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17745 | 01/08/2019 10:53:30 a. m. | TRUE CARNE | | 9-Jul-91 Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17746 | 01/08/2019 10:56:12 a. m. | TRUE ACTA | | 16-Jan-12 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17747 | 01/08/2019 10:57:26 a. m. | TRUE ACTA | | 6-Feb-15 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17748 | 01/08/2019 10:59:01 a. m. | TRUE CARNE | | 9-Jan-87 Mujer | Unión Libre | MEXICO | ZACATECAS |

| 17749 | 01/08/2019 11:00:41 a. m. | TRUE | CARNE | | 2-Mar-87 | Mujer | Casado(a) | MEXICO | ZACATECAS, JUAN ALDAMA |
| 17750 | 01/08/2019 11:15:28 a. m. | TRUE | ACTA | | 28-Sep-16 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17751 | 01/08/2019 11:19:32 a. m. | TRUE | ACTA | | 31-May-11 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17752 | 01/08/2019 11:21:20 a. m. | TRUE | ACTA | | 29-Apr-13 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17753 | 01/08/2019 11:28:55 a. m. | TRUE | CARNE | | 31-Jul-95 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17754 | 01/08/2019 11:32:48 a. m. | TRUE | ACTA | | 11-Sep-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17755 | 01/08/2019 11:34:02 a. m. | TRUE | CARNE | | 9-Nov-97 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17756 | 01/08/2019 11:50:43 a. m. | TRUE | PASAPORTE | | 27-Jul-93 | Hombre | Soltero(a) | CUBA | HABANA |
| 17757 | 01/08/2019 11:55:02 a. m. | TRUE | PASAPORTE | | 30-Sep-82 | Hombre | Soltero(a) | CUBA | SANTIAGO |
| 17758 | 01/08/2019 11:58:00 a. m. | TRUE | PASAPORTE | | 30-Sep-91 | Hombre | Casado(a) | CUBA | HABANA |
| 17759 | 01/08/2019 02:41:20 p. m. | TRUE | PASAPORTE | | 1-Jun-54 | Hombre | Casado(a) | VENEZUELA | LAGUNILLAS |
| 17760 | 01/08/2019 02:44:16 p. m. | TRUE | PASAPORTE | | 15-Mar-57 | Mujer | Casado(a) | VENEZUELA | MATURIN |
| 17761 | 02/08/2019 10:00:40 a. m. | TRUE | PASAPORTE | | 7-Dec-82 | Hombre | Soltero(a) | CUBA | HABANA |
| 17762 | 02/08/2019 10:08:09 a. m. | TRUE | PASAPORTE | | 24-Oct-81 | Hombre | Casado(a) | CUBA | HABANA |
| 17763 | 02/08/2019 10:12:39 a. m. | TRUE | PASAPORTE | | 8-Sep-90 | Hombre | Soltero(a) | CUBA | HABANA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17764 | 02/08/2019 10:22:47 a. m. | TRUE | PASAPORTE | | 27-Sep-73 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17765 | 02/08/2019 10:28:25 a. m. | TRUE | PASAPORTE | | 6-Oct-72 | Hombre | Casado(a) | CUBA | HABANA |
| 17766 | 02/08/2019 10:31:36 a. m. | TRUE | PASAPORTE | | 4-Oct-77 | Hombre | Soltero(a) | CUBA | HABANA |
| 17767 | 02/08/2019 10:58:30 a. m. | TRUE | PASAPORTE | | 12-Dec-81 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17768 | 02/08/2019 11:08:14 a. m. | TRUE | PASAPORTE | | 9-Apr-75 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 17769 | 02/08/2019 11:15:22 a. m. | TRUE | PASAPORTE | | 12-Dec-82 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 17770 | 02/08/2019 11:21:25 a. m. | TRUE | PASAPORTE | | 20-Jan-00 | Mujer | Soltero(a) | CUBA | CIEGO DE AVILA |
| 17771 | 02/08/2019 11:29:05 a. m. | TRUE | CARNE | | 19-Jan-87 | Hombre | Soltero(a) | MEXICO | JUAREZ |
| 17772 | 02/08/2019 02:27:11 p. m. | TRUE | PASAPORTE | | 16-Aug-77 | Mujer | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 17773 | 02/08/2019 02:33:10 p. m. | TRUE | PASAPORTE | | 15-Mar-95 | Hombre | Soltero(a) | VENEZUELA | SAN CRISTOBAL |
| 17774 | 02/08/2019 02:37:27 p. m. | TRUE | PASAPORTE | | 6-Nov-89 | Mujer | Unión Libre | VENEZUELA | CARACAS |
| 17775 | 02/08/2019 02:54:01 p. m. | TRUE | ACTA | | 8-Jul-11 | Mujer | Soltero(a) | VENEZUELA | CARACAS |

| 17776 | 02/08/2019 02:57:09 p. m. | TRUE PASAPORTE | | 10-Oct-91 Hombre | Unión Libre | VENEZUELA | CARACAS |
| 17777 | 02/08/2019 04:38:29 p. m. | TRUE CARNE | | 2-May-87 Mujer | Casado(a) | GUATEMALA | SAN MARCOS |
| 17778 | 02/08/2019 04:42:59 p. m. | TRUE ACTA | | 8-Jul-17 Hombre | Soltero(a) | GUATEMALA | SAN MARCOS |
| 17779 | 05/08/2019 10:03:02 a. m. | TRUE PASAPORTE | | 6-Feb-79 Hombre | Soltero(a) | CUBA | HABANA |
| 17780 | 05/08/2019 10:21:29 a. m. | TRUE CARNE | | 10-Nov-79 Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17781 | 05/08/2019 10:24:14 a. m. | TRUE ACTA | | 14-Dec-12 Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17782 | 05/08/2019 10:41:08 a. m. | TRUE ACTA | | 9-Jun-08 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17783 | 05/08/2019 10:42:26 a. m. | TRUE CARNE | | 13-Oct-91 Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17784 | 05/08/2019 10:49:39 a. m. | TRUE PASAPORTE | | 26-Apr-71 Mujer | Soltero(a) | CUBA | HOLGUIN |
| 17785 | 05/08/2019 10:56:05 a. m. | TRUE CARNE | | 22-Feb-82 Mujer | Casado(a) | MEXICO | VALLE DE ZARAGOZA |
| 17786 | 05/08/2019 10:59:46 a. m. | TRUE ACTA | | 30-Jan-16 Hombre | Soltero(a) | MEXICO | PARRAL |
| 17787 | 05/08/2019 11:07:13 a. m. | TRUE CARNE | | 1-Jul-73 Mujer | Casado(a) | MEXICO | CHIHUAHUA |
| 17788 | 05/08/2019 11:12:24 a. m. | TRUE ACTA | | 12-Mar-13 Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 17789 | 05/08/2019 11:14:24 a. m. | TRUE ACTA | | 1-Apr-05 Hombre | Soltero(a) | MEXICO | CHIAHUAHUA |
| 17790 | 05/08/2019 11:16:40 a. m. | TRUE ACTA | | 12-Mar-13 Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 17791 | 05/08/2019 11:18:00 a. m. | TRUE LICENCIA | | 24-Dec-17 Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 17792 | 05/08/2019 11:21:52 a. m. | TRUE CARNE | | 20-Mar-50 Mujer | Casado(a) | MEXICO | VALLA DE ZARAGOZA |
| 17793 | 05/08/2019 11:25:37 a. m. | TRUE CARNE | | 17-Dec-40 Hombre | Casado(a) | MEXICO | VALLE DE ZARAGOZA |

| 17794 | 05/08/2019 11:29:54 a. m. | TRUE | CARNE | | 31-Jan-78 | Mujer | Casado(a) | MEXICO | VALLE DE ZARAGOZA |
|---|---|---|---|---|---|---|---|---|---|
| 17795 | 05/08/2019 11:33:47 a. m. | TRUE | CARNE | | 13-Dec-99 | Mujer | Soltero(a) | MEXICO | PARRAL |
| 17796 | 05/08/2019 11:36:07 a. m. | TRUE | CARNE | | 10-Dec-72 | Mujer | Casado(a) | MEXICO | PARRAL |
| 17797 | 05/08/2019 11:40:18 a. m. | TRUE | ACTA | | 12-Aug-03 | Mujer | Soltero(a) | MEXICO | PARRAL |
| 17798 | 05/08/2019 11:45:16 a. m. | TRUE | CARNE | | 11-Nov-87 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17799 | 05/08/2019 11:47:44 a. m. | TRUE | ACTA | | 29-Jul-05 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17800 | 05/08/2019 11:49:26 a. m. | TRUE | ACTA | | 4-Jun-09 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17801 | 05/08/2019 11:50:46 a. m. | TRUE | ACTA | | 15-Apr-14 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17802 | 05/08/2019 11:56:48 a. m. | TRUE | CARNE | | 1-Apr-85 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17803 | 05/08/2019 11:59:36 a. m. | TRUE | ACTA | | 23-Apr-11 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17804 | 05/08/2019 12:01:29 p. m. | TRUE | ACTA | | 30-Sep-06 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17805 | 05/08/2019 12:03:01 p. m. | TRUE | ACTA | | 9-Mar-17 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17806 | 05/08/2019 12:04:25 p. m. | TRUE | CARNE | | 23-Aug-85 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17807 | 05/08/2019 12:07:49 p. m. | TRUE | PASAPORTE | | 24-Oct-63 | Hombre | Soltero(a) | CUBA | HABANA |
| 17808 | 05/08/2019 12:13:08 p. m. | TRUE | PASAPORTE | | 30-Nov-90 | Hombre | Soltero(a) | CUBA | CIENFUEGOS |
| 17809 | 05/08/2019 12:15:36 p. m. | TRUE | PASAPORTE | | 19-Feb-77 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 17810 | 05/08/2019 12:18:17 p. m. | TRUE | PASAPORTE | | 1-Feb-02 | Mujer | Soltero(a) | CUBA | VILLA CLARA |
| 17811 | 05/08/2019 12:24:40 p. m. | TRUE | CARNE | | 10-Jun-94 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 17812 | 05/08/2019 12:27:53 p. m. | TRUE | ACTA | | 7-Jan-19 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17813 | 05/08/2019 12:29:56 p. m. | TRUE | ACTA | | 18-Jul-11 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17814 | 05/08/2019 12:33:35 p. m. | TRUE | ACTA | | 22-Jan-13 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17815 | 05/08/2019 12:35:37 p. m. | TRUE | ACTA | | 16-Aug-16 | Hombre | Soltero(a) | MEXICO | GUERRERO |

| 17816 | 05/08/2019 12:37:45 p. m. | TRUE | CARNE | | 14-Feb-88 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 17817 | 05/08/2019 12:44:07 p. m. | TRUE | CARNE | | 1-Apr-98 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 17818 | 05/08/2019 12:48:43 p. m. | TRUE | ACTA | | 10-Oct-17 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 17819 | 05/08/2019 02:33:38 p. m. | TRUE | ACTA | | 19-Aug-92 | Hombre | Unión Libre | HONDURAS | CORTEZ |
| 17820 | 05/08/2019 02:40:44 p. m. | TRUE | ACTA | | 22-Aug-13 | Hombre | Soltero(a) | HONDURAS | CHOLUTECA |
| 17821 | 05/08/2019 02:43:37 p. m. | TRUE | ACTA | | 25-Sep-12 | Mujer | Soltero(a) | HONDURAS | CHOLUTECA |
| 17822 | 05/08/2019 02:45:06 p. m. | TRUE | ACTA | | 29-Sep-18 | Mujer | Soltero(a) | HONDURAS | SAN LORENZO |
| 17823 | 05/08/2019 02:46:06 p. m. | TRUE | | | 18-Apr-91 | Hombre | Unión Libre | HONDURAS | CHOLUTECA |
| 17824 | 06/08/2019 09:27:42 a. m. | TRUE | PASAPORTE | | 16-Mar-80 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 17825 | 06/08/2019 09:51:30 a. m. | TRUE | PASAPORTE | | 30-Oct-89 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17826 | 06/08/2019 09:55:06 a. m. | TRUE | PASAPORTE | | 24-Jul-87 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 17827 | 06/08/2019 09:57:24 a. m. | TRUE | PASAPORTE | | 1-Mar-81 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 17828 | 06/08/2019 10:06:33 a. m. | TRUE | PASAPORTE | | 28-Jan-02 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 17829 | 06/08/2019 10:09:49 a. m. | TRUE | PASAPORTE | | 30-Aug-81 | Hombre | Casado(a) | CUBA | CAMGUEY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17830 | 06/08/2019 10:39:23 a. m. | TRUE | PASAPORTE | | 4-Oct-87 | Hombre | Soltero(a) | CUBA | LA HABANA CUBA |
| 17831 | 06/08/2019 10:44:20 a. m. | TRUE | PASAPORTE | | 2-Oct-88 | Hombre | Casado(a) | CUBA | SANCTI SPIRITUS |
| 17832 | 06/08/2019 11:02:05 a. m. | TRUE | INE | | 2-Sep-94 | Mujer | Unión Libre | MEXICO | JUAN ALDAMA |
| 17833 | 06/08/2019 11:05:23 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Feb-17 | Hombre | | MEXICO | ZACATECAS |
| 17834 | 06/08/2019 11:06:43 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Oct-12 | Mujer | | MEXICO | RIOGRANDE |
| 17835 | 06/08/2019 11:08:15 a. m. | TRUE | INE | | 14-Jan-96 | Hombre | Unión Libre | MEXICO | JUAN ALDAMA |
| 17836 | 06/08/2019 11:11:04 a. m. | TRUE | INE | | 12-Dec-92 | Mujer | Divorciado(a) | MEXICO | JUAN ALDAMA |
| 17837 | 06/08/2019 11:13:26 a. m. | TRUE | ACTA DE NACIMIENETO | | 16-Feb-17 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA ZACATECAS |
| 17838 | 06/08/2019 11:15:10 a. m. | TRUE | ACTA DE NACIMIENTO | | 6-Nov-11 | Mujer | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17839 | 06/08/2019 11:16:31 a. m. | TRUE | ACTA DE NACIMIENTO | | 23-Sep-14 | Mujer | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17840 | 06/08/2019 11:17:54 a. m. | TRUE | INE | | 10-Sep-57 | Mujer | Viudo(a) | MEXICO | JUAN ALDAMA ZACATECAS |
| 17841 | 06/08/2019 11:20:11 a. m. | TRUE | INE | | 5-Jun-92 | Mujer | Unión Libre | MEXICO | DURANGO |
| 17842 | 06/08/2019 11:26:22 a. m. | TRUE | ACTA DE NACIMIENTO | | 16-Aug-10 | Mujer | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17843 | 06/08/2019 11:27:42 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Jun-13 | Mujer | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17844 | 06/08/2019 11:25:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 10-Mar-17 | Hombre | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17845 | 06/08/2019 11:23:03 a. m. | TRUE | INE | | 11-Mar-91 | Hombre | Unión Libre | MEXICO | JUAN ALDAMA ZACATECAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17846 | 06/08/2019 11:30:53 a. m. | TRUE | INE | | 14-Apr-59 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA ZACATECAS |
| 17847 | 06/08/2019 11:33:35 a. m. | TRUE | ACTA DE NACIMIENTO | | 13-Feb-13 | Hombre | | MEXICO | JUAN ALDAMA ZACATECAS |
| 17848 | 06/08/2019 11:36:57 a. m. | TRUE | INE | | 5-Mar-94 | Hombre | Casado(a) | MEXICO | JUAN ALDAMA ZACATECAS |
| 17849 | 06/08/2019 11:48:49 a. m. | TRUE | INE | | 4-Dec-84 | Mujer | Divorciado(a) | MEXICO | MICHOACAN |
| 17850 | 06/08/2019 12:51:16 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Dec-06 | Hombre | | MEXICO | MICHOACAN |
| 17851 | 06/08/2019 12:50:00 p. m. | TRUE | ACTA DE NACIIENTO | | 23-Jun-13 | Mujer | | MEXICO | MICHOACAN |
| 17852 | 06/08/2019 01:37:41 p. m. | TRUE | PASAPORTE | | 22-Mar-68 | Mujer | Unión Libre | CUBA | VILLA CLARA |
| 17853 | 06/08/2019 01:43:50 p. m. | TRUE | PASAPORTE | | 21-Jun-76 | Hombre | Unión Libre | CUBA | LAS VILLAS |
| 17854 | 06/08/2019 01:47:35 p. m. | TRUE | PASAPORTE | | 29-Jul-88 | Hombre | Soltero(a) | CUBA | LAS TUNAS |
| 17855 | 07/08/2019 09:48:25 a. m. | TRUE | PASAPORTE | | 14-Sep-84 | Hombre | Casado(a) | HAITI | GROS-MORNE |
| 17856 | 07/08/2019 09:54:29 a. m. | TRUE | PASAPORTE | | 16-Aug-18 | Hombre | Soltero(a) | CHILE | VALPARAISO |
| 17857 | 07/08/2019 09:56:24 a. m. | TRUE | PASAPORTE | | 15-Jun-88 | Mujer | Casado(a) | HAITI | GROS-MORNE |
| 17858 | 07/08/2019 10:16:00 a. m. | TRUE | PASAPORTE | | 8-May-89 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17859 | 07/08/2019 10:30:28 a. m. | TRUE | ACTA | | 3-Aug-14 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17860 | 07/08/2019 10:31:58 a. m. | TRUE | ACTA | | 25-Jul-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17861 | 07/08/2019 10:32:56 a. m. | TRUE | ACTA | | 7-May-08 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17862 | 07/08/2019 10:34:05 a. m. | TRUE | CARNE | | 8-Jul-90 | Mujer | Casado(a) | MEXICO | MICHOACAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17863 | 07/08/2019 12:18:16 p. m. | TRUE | PASAPORTE | | 3-Apr-90 | Hombre | Soltero(a) | CUBA | GRANMA |
| 17864 | 07/08/2019 12:25:15 p. m. | FALSE | | | 11-Jan-98 | Hombre | Casado(a) | HONDURAS | EL PROGRESO YORO |
| 17865 | 07/08/2019 02:44:11 p. m. | TRUE | CARNE | | 26-Apr-88 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17866 | 07/08/2019 02:48:55 p. m. | TRUE | ACTA | | 31-Aug-08 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17867 | 07/08/2019 02:51:13 p. m. | TRUE | CARNE | | 24-Feb-98 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17868 | 07/08/2019 02:52:49 p. m. | TRUE | CARNE | | 24-Feb-98 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17869 | 07/08/2019 04:25:45 p. m. | TRUE | ACTA | | 31-Jan-94 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17870 | 07/08/2019 04:27:13 p. m. | TRUE | ACTA | | 31-Jan-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17871 | 08/08/2019 09:42:13 a. m. | TRUE | CARNE | | 24-Jun-90 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17872 | 08/08/2019 09:45:18 a. m. | TRUE | ACTA | | 25-Jan-19 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17873 | 08/08/2019 09:48:06 a. m. | TRUE | ACTA | | 2-Apr-17 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17874 | 08/08/2019 09:49:21 a. m. | TRUE | ACTA | | 22-Mar-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17875 | 08/08/2019 09:52:05 a. m. | TRUE | CARNE | | 19-Feb-93 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17876 | 08/08/2019 09:55:52 a. m. | TRUE | CARNE | | 12-Mar-92 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17877 | 08/08/2019 10:00:50 a. m. | TRUE | ACTA | | 26-Jul-10 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17878 | 08/08/2019 10:02:50 a. m. | TRUE | ACTA | | 3-Apr-19 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17879 | 08/08/2019 10:05:02 a. m. | TRUE | ACTA | | 25-Nov-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17880 | 08/08/2019 10:10:14 a. m. | TRUE | CARNE | | 14-Sep-73 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17881 | 08/08/2019 10:12:53 a. m. | TRUE | ACTA | | 23-Jun-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17882 | 08/08/2019 10:19:55 a. m. | TRUE | ACTA | | 20-Jul-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17883 | 08/08/2019 10:18:23 a. m. | TRUE | ACTA | | 19-Jun-07 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17884 | 08/08/2019 10:20:57 a. m. | TRUE | CARNE | | 7-Nov-89 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17885 | 08/08/2019 10:15:52 a. m. | TRUE | CARNE | | 17-Jul-82 | Hombre | Unión Libre | MEXICO | ZACATECAS |

| 17886 | 08/08/2019 10:26:21 a. m. | TRUE | ACTA | | 6-Oct-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 17887 | 08/08/2019 10:27:35 a. m. | TRUE | ACTA | | 25-Jul-05 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17888 | 08/08/2019 10:23:35 a. m. | TRUE | CARNE | | 25-Nov-81 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17889 | 08/08/2019 10:34:42 a. m. | TRUE | ACTA | | 29-Dec-06 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17890 | 08/08/2019 10:33:30 a. m. | TRUE | ACTA | | 22-Sep-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17891 | 08/08/2019 10:36:11 a. m. | TRUE | CARNE | | 16-Jul-88 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17892 | 08/08/2019 10:29:24 a. m. | TRUE | CARNE | | 7-Sep-77 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17893 | 08/08/2019 10:31:35 a. m. | TRUE | ACTA | | 9-Jun-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17894 | 08/08/2019 10:45:37 a. m. | TRUE | ACTA | | 2-Aug-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17895 | 08/08/2019 10:43:59 a. m. | TRUE | ACTA | | 24-Mar-07 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17896 | 08/08/2019 10:42:21 a. m. | TRUE | ACTA | | 31-May-04 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17897 | 08/08/2019 10:40:59 a. m. | TRUE | ACTA | | 28-Dec-01 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17898 | 08/08/2019 10:38:43 a. m. | TRUE | CARNE | | 23-Jul-81 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17899 | 08/08/2019 10:47:48 a. m. | TRUE | CARNE | | 4-Nov-71 | Hombre | Casado(a) | CUBA | HABANA |
| 17900 | 08/08/2019 10:55:10 a. m. | TRUE | ACTA | | 4-Jan-19 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17901 | 08/08/2019 10:52:39 a. m. | TRUE | CARNE | | 12-Nov-99 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17902 | 08/08/2019 10:56:56 a. m. | TRUE | CARNE | | 21-Nov-76 | Hombre | Soltero(a) | MEXICO | GUADALAJARA |
| 17903 | 08/08/2019 11:52:00 a. m. | TRUE | CARNE | | 11-Dec-89 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17904 | 08/08/2019 11:56:15 a. m. | TRUE | ACTA | | 8-Jun-16 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17906 | 08/08/2019 11:57:55 a. m. | TRUE | CARNE | | 15-Jul-97 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17907 | 08/08/2019 12:04:43 p. m. | TRUE | ACTA | | 31-May-11 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17908 | 08/08/2019 12:00:38 p. m. | TRUE | CARNE | | 31-May-78 | Hombre | Casado(a) | MEXICO | ZACATECAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17909 | 08/08/2019 12:09:25 p. m. | TRUE | ACTA | | 22-Dec-02 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17910 | 08/08/2019 12:12:19 p. m. | TRUE | ACTA | | 4-Dec-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17911 | 08/08/2019 12:13:33 p. m. | TRUE | CARNE | | 5-Jul-79 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17912 | 08/08/2019 01:01:18 p. m. | TRUE | CARNE | | 9-Aug-84 | Hombre | Unión Libre | MEXICO | OAXACA |
| 17913 | 08/08/2019 01:04:32 p. m. | TRUE | CARNE | | 4-Dec-91 | Mujer | Unión Libre | MEXICO | CAMPECHE |
| 17914 | 08/08/2019 01:11:20 p. m. | TRUE | VISA HUMANITARIA | | 7-Mar-77 | Hombre | Unión Libre | HONDURAS | CHOLUTECA |
| 17915 | 08/08/2019 01:15:15 p. m. | TRUE | VISA HUMANITARIA | | 11-Sep-84 | Hombre | Unión Libre | HONDURAS | CHOLUTEA |
| 17916 | 08/08/2019 01:37:48 p. m. | TRUE | CARNE | | 28-Jul-73 | Hombre | Casado(a) | MEXICO | CHIHUAHUA |
| 17919 | 09/08/2019 09:49:03 a. m. | TRUE | CARNE | | 7-Nov-80 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 17920 | 09/08/2019 09:52:28 a. m. | TRUE | CARNE | | 11-Nov-00 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17921 | 09/08/2019 09:55:02 a. m. | TRUE | ACTA | | 17-Jun-02 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17922 | 09/08/2019 09:56:51 a. m. | TRUE | ACTA | | 7-Feb-06 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17923 | 09/08/2019 10:01:04 a. m. | TRUE | ACTA | | 9-Sep-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17924 | 09/08/2019 10:04:42 a. m. | TRUE | CARNE | | 25-Jan-82 | Mujer | Viudo(a) | MEXICO | GUERRERO |
| 17925 | 09/08/2019 10:07:19 a. m. | TRUE | ACTA | | 29-Mar-10 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17926 | 09/08/2019 10:09:48 a. m. | TRUE | ACTA | | 18-Oct-02 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17928 | 09/08/2019 10:31:48 a. m. | TRUE | ACTA | | 13-May-10 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17929 | 09/08/2019 10:33:32 a. m. | TRUE | ACTA | | 21-Dec-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17930 | 09/08/2019 10:35:12 a. m. | TRUE | ACTA | | 16-Jul-05 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17931 | 09/08/2019 10:36:19 a. m. | TRUE | CARNE | | 7-Jun-90 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 17932 | 09/08/2019 10:28:51 a. m. | TRUE | CARNE | | 26-Aug-87 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 17933 | 09/08/2019 10:41:43 a. m. | TRUE | ACTA | | 17-Jan-19 | Mujer | Soltero(a) | MEXICO | GUERRERO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17934 | 09/08/2019 10:40:18 a. m. | TRUE ACTA | | 2-Nov-13 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 17935 | 09/08/2019 10:38:10 a. m. | TRUE CARNE | | 16-Mar-91 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17936 | 09/08/2019 10:46:19 a. m. | TRUE ACTA | | 12-Jun-99 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17937 | 09/08/2019 10:47:53 a. m. | TRUE ACTA | | 23-Nov-04 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17938 | 09/08/2019 10:44:00 a. m. | TRUE CARNE | | 13-Aug-69 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17939 | 09/08/2019 10:49:46 a. m. | TRUE CARNE | | 25-Nov-96 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 17940 | 09/08/2019 10:54:46 a. m. | TRUE CARNE | | 25-Nov-97 | Hombre | Unión Libre | MEXICO | CHIHUAHUA |
| 17941 | 09/08/2019 10:56:44 a. m. | TRUE CARNE | | 6-Apr-87 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17942 | 09/08/2019 10:59:34 a. m. | TRUE ACTA | | 19-Jan-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 17943 | 09/08/2019 10:58:23 a. m. | TRUE ACTA | | 15-Jun-16 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17944 | 09/08/2019 11:00:39 a. m. | TRUE CARNE | | 16-Dec-88 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17945 | 09/08/2019 11:06:00 a. m. | TRUE ACTA | | 22-Feb-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17946 | 09/08/2019 11:04:49 a. m. | TRUE ACTA | | 22-Sep-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17947 | 09/08/2019 11:07:09 a. m. | TRUE CARNE | | 29-May-93 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17948 | 09/08/2019 11:02:35 a. m. | TRUE CARNE | | 10-May-92 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17949 | 09/08/2019 11:10:26 a. m. | TRUE ACTA | | 13-May-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17950 | 09/08/2019 11:08:36 a. m. | TRUE CARNE | | 12-Mar-98 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17951 | 09/08/2019 11:12:04 a. m. | TRUE CARNE | | 19-Sep-96 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17952 | 09/08/2019 11:22:25 a. m. | TRUE ACTA | | 17-Nov-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17953 | 09/08/2019 11:15:05 a. m. | TRUE ACTA | | 10-Apr-17 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17954 | 09/08/2019 11:13:52 a. m. | TRUE ACTA | | 31-Oct-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17955 | 09/08/2019 11:23:26 a. m. | TRUE CARNE | | 25-Oct-91 | Hombre | Unión Libre | MEXICO | ZACATECACAS |

| 17956 | 09/08/2019 11:30:00 a. m. | TRUE | ACTA | | 18-Sep-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17957 | 09/08/2019 11:28:56 a. m. | TRUE | ACTA | | 29-Jan-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17958 | 09/08/2019 11:27:52 a. m. | TRUE | ACTA | | 31-May-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17959 | 09/08/2019 11:25:53 a. m. | TRUE | CARNE | | 20-Apr-95 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17960 | 09/08/2019 11:33:08 a. m. | TRUE | ACTA | | 19-Jul-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17961 | 09/08/2019 11:31:35 a. m. | TRUE | CARNE | | 17-Apr-98 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17962 | 09/08/2019 11:34:52 a. m. | TRUE | CARNE | | 13-May-99 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17963 | 09/08/2019 11:37:22 a. m. | TRUE | CARNE | | 8-Jul-81 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 17964 | 09/08/2019 11:42:46 a. m. | TRUE | ACTA | | 25-Apr-09 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17965 | 09/08/2019 11:40:28 a. m. | TRUE | CARNE | | 26-Sep-04 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17966 | 09/08/2019 11:39:17 a. m. | TRUE | ACTA | | 6-May-01 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17967 | 09/08/2019 11:45:06 a. m. | TRUE | ACTA | | 7-Nov-74 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17968 | 09/08/2019 11:46:51 a. m. | TRUE | CARNE | | 22-Aug-97 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17969 | 09/08/2019 11:51:50 a. m. | TRUE | CARNE | | 22-Jun-72 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17970 | 09/08/2019 11:56:06 a. m. | TRUE | ACTA | | 10-May-17 | Mujer | Soltero(a) | MEXICO | TIJUANA |
| 17971 | 09/08/2019 11:57:50 a. m. | TRUE | | | 8-May-97 | Hombre | Casado(a) | MEXICO | OAXACA |
| 17972 | 09/08/2019 11:54:08 a. m. | TRUE | CARNE | | 13-Jan-95 | Hombre | Casado(a) | MEXICO | OAXACA |
| 17973 | 09/08/2019 12:03:10 p. m. | TRUE | CARNE | | 10-Feb-49 | Hombre | Viudo(a) | MEXICO | ZACATECAS |
| 17974 | 09/08/2019 12:00:40 p. m. | TRUE | CARNE | | 1-Jun-95 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17980 | 12/08/2019 11:07:59 a. m. | TRUE | CARNE | | 5-Feb-98 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17981 | 12/08/2019 11:13:51 a. m. | TRUE | ACTA | | 21-May-02 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 17982 | 12/08/2019 11:17:52 a. m. | TRUE | ACTA | | 5-Jul-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 17983 | 12/08/2019 11:21:08 a. m. | TRUE | ACTA | | 29-Aug-12 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 17984 | 12/08/2019 11:15:30 a. m. | TRUE | CARNE | | 16-May-79 | Mujer | Casado(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 17985 | 12/08/2019 11:22:31 a. m. | TRUE | CARNE | | 9-Aug-75 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 17986 | 12/08/2019 11:26:45 a. m. | TRUE | ACTA | | 13-Sep-96 | Hombre | Unión Libre | HONDURAS | TROJES EL PARAISO |
| 17987 | 12/08/2019 11:34:09 a. m. | FALSE | | | 2-Aug-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17988 | 12/08/2019 11:31:58 a. m. | TRUE | CARNE | | 9-Feb-80 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 17989 | 12/08/2019 11:36:29 a. m. | TRUE | CARNE | | 10-Dec-75 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 17990 | 12/08/2019 11:41:56 a. m. | TRUE | CARNE | | 1-Jan-90 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 17991 | 12/08/2019 11:44:40 a. m. | TRUE | ACTA | | 11-Jun-15 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17992 | 12/08/2019 11:45:58 a. m. | TRUE | ACTA | | 13-Oct-09 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17993 | 12/08/2019 11:39:32 a. m. | TRUE | CARNE | | 27-Jun-88 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 17994 | 12/08/2019 11:49:28 a. m. | TRUE | CARNE | | 22-Aug-83 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17995 | 12/08/2019 11:56:22 a. m. | TRUE | ACTA | | 2-Oct-13 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 17996 | 12/08/2019 11:57:51 a. m. | TRUE | ACTA | | 27-Sep-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17997 | 12/08/2019 11:59:09 a. m. | TRUE | ACTA | | 7-Dec-03 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 17998 | 12/08/2019 12:08:22 p. m. | TRUE | PASAPORTE | | 8-Jan-91 | Mujer | Casado(a) | CUBA | MATANZAS |
| 17999 | 12/08/2019 12:11:13 p. m. | TRUE | PASAPORTE | | 8-May-83 | Hombre | Soltero(a) | CUBA | PINAR DEL RIO |
| 18000 | 12/08/2019 12:13:49 p. m. | TRUE | PASAPORTE | | 24-Jul-85 | Mujer | Unión Libre | CUBA | CIEGO DE AVILA |
| 18001 | 12/08/2019 12:16:42 p. m. | TRUE | CARNE | | 8-Apr-91 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18002 | 12/08/2019 12:19:14 p. m. | TRUE | ACTA | | 24-Jun-11 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18003 | 12/08/2019 12:20:28 p. m. | TRUE | ACTA | | 26-May-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18004 | 12/08/2019 12:22:25 p. m. | TRUE | PASAPORTE | | 30-Jun-90 | Hombre | Casado(a) | CUBA | CIENFUEGOS |
| 18005 | 12/08/2019 12:25:29 p. m. | TRUE | CARNE | | 18-Oct-85 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18006 | 12/08/2019 12:27:25 p. m. | TRUE | ACTA | | 25-Aug-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18007 | 12/08/2019 12:28:43 p. m. | TRUE | ACTA | | 17-Oct-09 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18008 | 12/08/2019 12:30:03 p. m. | TRUE | ACTA | | 17-Jul-03 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18009 | 12/08/2019 12:31:33 p. m. | TRUE | CARNE | | 20-Sep-84 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18010 | 12/08/2019 12:35:37 p. m. | TRUE | ACTA | | 26-May-16 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18011 | 12/08/2019 12:33:22 p. m. | TRUE | CARNE | | 28-Sep-97 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18012 | 12/08/2019 12:36:46 p. m. | TRUE | CARNE | | 1-Jan-99 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18013 | 12/08/2019 12:40:58 p. m. | TRUE | CARNE | | 19-Aug-00 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18014 | 12/08/2019 12:45:01 p. m. | TRUE | CARNE | | 28-Aug-90 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18015 | 12/08/2019 12:49:28 p. m. | TRUE | ACTA | | 18-Jul-16 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18016 | 12/08/2019 12:51:06 p. m. | TRUE | ACTA | | 15-Apr-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18017 | 12/08/2019 12:53:38 p. m. | TRUE | INE | | 7-May-86 | Mujer | Soltero(a) | MEXICO | ATECAS |
| 18018 | 12/08/2019 01:14:22 p. m. | TRUE | ACTA | | 3-Jan-13 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18019 | 12/08/2019 01:02:23 p. m. | TRUE | ACTA | | 10-May-08 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18020 | 12/08/2019 12:58:14 p. m. | TRUE | ACTA | | 11-Jun-06 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18021 | 12/08/2019 01:12:04 p. m. | TRUE | CARTA DE IDENTIDAD | | 10-Oct-00 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18022 | 12/08/2019 01:16:27 p. m. | TRUE | ACTA | | 31-Aug-17 | Hombre | Soltero(a) | MEXICO | ZACATEAS |
| 18023 | 12/08/2019 01:19:57 p. m. | TRUE | INE | | 21-Jun-88 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18024 | 12/08/2019 01:25:21 p. m. | TRUE ACTA | | 10-Apr-11 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18025 | 12/08/2019 01:30:37 p. m. | TRUE ACTA | | 21-Sep-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18026 | 12/08/2019 01:34:23 p. m. | TRUE ACTA | | 28-Nov-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18027 | 12/08/2019 01:26:07 p. m. | TRUE CARNE | | 14-Jan-83 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18028 | 12/08/2019 01:34:13 p. m. | TRUE ACTA | | ############# | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18029 | 12/08/2019 01:31:22 p. m. | TRUE CARNE | | 9-Apr-92 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18032 | 12/08/2019 01:37:18 p. m. | TRUE INE | | 7-Sep-91 | Hombre | Casado(a) | MEXICO | ACAPULCO |
| 18033 | 12/08/2019 01:42:59 p. m. | TRUE INE | | 17-Nov-97 | Mujer | Casado(a) | MEXICO | ACAPULCO |
| 18034 | 12/08/2019 01:46:50 p. m. | TRUE ACTA NACIMIENTO | | 28-Jul-15 | Hombre | Soltero(a) | MEXICO | ACAPULCO |
| 18035 | 12/08/2019 01:48:38 p. m. | TRUE ACTA NACIMIENTO | | 20-Mar-17 | Hombre | Soltero(a) | MEXICO | ACAPAULCO |
| 18036 | 12/08/2019 01:50:55 p. m. | TRUE INE | | 3-Mar-71 | Hombre | Casado(a) | MEXICO | AQUILA |
| 18037 | 12/08/2019 01:54:54 p. m. | TRUE INE | | 25-Feb-99 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18038 | 12/08/2019 01:54:53 p. m. | TRUE CARNE | | 29-May-87 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 18039 | 12/08/2019 02:12:19 p. m. | TRUE ACTA | | 27-Aug-10 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18040 | 12/08/2019 02:14:04 p. m. | TRUE ACTA | | 30-Jun-13 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18041 | 12/08/2019 02:15:29 p. m. | TRUE ACTA | | 2-Oct-14 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18042 | 12/08/2019 02:17:24 p. m. | TRUE ACTA | | 2-Nov-15 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18043 | 12/08/2019 02:00:31 p. m. | TRUE INE | | 15-Sep-66 | Mujer | Casado(a) | MEXICO | LAS CHOAPAS |
| 18044 | 12/08/2019 02:03:24 p. m. | TRUE CURP | | 15-May-05 | Mujer | Soltero(a) | MEXICO | LA CHOAPA |
| 18045 | 12/08/2019 02:07:01 p. m. | TRUE INE | | 6-May-86 | Mujer | Casado(a) | MEXICO | CHOAPAS |
| 18046 | 12/08/2019 02:11:48 p. m. | TRUE ACTA NACIMIENTO | | 21-Aug-09 | Hombre | Soltero(a) | MEXICO | LAS CHOAPAS |
| 18047 | 12/08/2019 02:09:23 p. m. | TRUE ACTA NACIMIENTO | | 5-Oct-07 | Hombre | Soltero(a) | MEXICO | LAS CHOAPAS |
| 18048 | 12/08/2019 02:18:02 p. m. | TRUE INE | | 18-May-94 | Mujer | Divorciado(a) | MEXICO | MARQUELIA |

| 18049 | 12/08/2019 02:20:51 p. m. | TRUE | ACTA NACIMIENTO | | 13-Feb-17 | Mujer | Soltero(a) | MEXICO | MARQUELA |
| 18050 | 12/08/2019 02:23:40 p. m. | TRUE | ACTA NACIMIENTO | | 5-Aug-14 | Hombre | Soltero(a) | MEXICO | MARQUELIA |
| 18051 | 12/08/2019 02:19:52 p. m. | TRUE | CARNE | | 14-Aug-90 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18052 | 12/08/2019 02:26:33 p. m. | TRUE | ACTA | | 17-Oct-18 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18053 | 12/08/2019 02:25:22 p. m. | TRUE | ACTA | | 17-Oct-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18054 | 12/08/2019 02:24:09 p. m. | TRUE | ACTA | | 23-May-12 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18055 | 12/08/2019 02:22:36 p. m. | TRUE | ACTA | | 18-Oct-10 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18056 | 12/08/2019 02:40:19 p. m. | TRUE | CARNE | | 31-Dec-86 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18057 | 12/08/2019 02:42:25 p. m. | TRUE | ACTA | | 12-Jul-08 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18058 | 12/08/2019 02:43:57 p. m. | TRUE | CARNE | | 31-Aug-11 | Hombre | Soltero(a) | MEXICO | ZACATEAS |
| 18059 | 12/08/2019 02:30:20 p. m. | TRUE | CARNE | | 27-Jan-88 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18060 | 12/08/2019 02:34:11 p. m. | TRUE | ACTA | | 7-May-03 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18061 | 12/08/2019 02:35:27 p. m. | TRUE | ACTA | | 29-Feb-08 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18062 | 12/08/2019 02:32:41 p. m. | TRUE | CURP | | 14-May-09 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18063 | 12/08/2019 02:37:31 p. m. | TRUE | ACTA | | 27-Mar-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18064 | 12/08/2019 02:56:31 p. m. | TRUE | INE | | 19-Oct-96 | Mujer | Soltero(a) | MEXICO | MIGUELAUZA |
| 18065 | 12/08/2019 03:00:40 p. m. | TRUE | ACTA NACIMIENTO | | 17-Nov-10 | Hombre | Soltero(a) | MEXICO | MIGUELAUSA |
| 18066 | 12/08/2019 02:59:15 p. m. | TRUE | CARNE | | 14-Dec-93 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18067 | 12/08/2019 03:01:22 p. m. | TRUE | ACTA | | 15-Nov-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18068 | 12/08/2019 03:02:21 p. m. | TRUE | CARNE | | 14-Dec-90 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18069 | 12/08/2019 03:03:53 p. m. | TRUE | INE | | 25-Nov-64 | Hombre | Casado(a) | MEXICO | JUAN ALDAMA |
| 18070 | 12/08/2019 03:12:48 p. m. | TRUE | CARNE | | 6-Aug-67 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18071 | 12/08/2019 03:10:46 p. m. | TRUE | ACTA | | 9-Sep-02 | Hombre | Soltero(a) | MEXICO | ZACATECAS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18072 | 12/08/2019 03:14:48 p. m. | TRUE | ACTA NACIMIENTO | | 7-Oct-97 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18073 | 12/08/2019 03:08:16 p. m. | TRUE | CARNE | | 29-Jan-95 | Mujer | Soltero(a) | MEXICO | JALISCO |
| 18074 | 12/08/2019 03:19:17 p. m. | TRUE | CARNE | | 10-Feb-54 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 18075 | 12/08/2019 03:31:27 p. m. | TRUE | INE | | 18-Apr-96 | Mujer | Casado(a) | MEXICO | JUAN ALDAMA |
| 18076 | 12/08/2019 03:34:47 p. m. | TRUE | ACTA NACIMIENTO | | 30-Sep-17 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18077 | 12/08/2019 03:31:29 p. m. | TRUE | CARNE | | 11-Apr-95 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18078 | 12/08/2019 03:35:07 p. m. | TRUE | CARTA DE IDENTIDAD | | 23-Aug-00 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18079 | 12/08/2019 03:37:21 p. m. | TRUE | ACTA | | 20-Jan-19 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18080 | 12/08/2019 03:38:01 p. m. | TRUE | INE | | 24-Jan-96 | Hombre | Unión Libre | MEXICO | JUAN JOSE RIOS |
| 18081 | 12/08/2019 03:45:41 p. m. | TRUE | INE | | 28-Aug-73 | Mujer | Unión Libre | MEXICO | JUAN ALDAMA |
| 18082 | 12/08/2019 03:41:48 p. m. | TRUE | ACTA | | 25-Jan-07 | Hombre | Soltero(a) | ESTADOS UNIDOS | OKLAHOMA |
| 18083 | 12/08/2019 03:48:22 p. m. | TRUE | ACTA DE NACIMIENTO | | 22-Apr-09 | Mujer | Soltero(a) | MEXICO | JUAN DE ALDAMA |
| 18084 | 12/08/2019 03:52:51 p. m. | TRUE | INE | | 18-Nov-89 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18085 | 12/08/2019 03:52:54 p. m. | TRUE | CARNE | | 7-Jun-65 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18086 | 12/08/2019 03:56:58 p. m. | TRUE | CARNE | | 19-Aug-93 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18087 | 12/08/2019 03:58:50 p. m. | TRUE | CARNE | | 6-Nov-17 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18088 | 12/08/2019 03:59:23 p. m. | TRUE | INE | | 4-May-90 | Mujer | Casado(a) | MEXICO | MIGUELAUZA |
| 18089 | 12/08/2019 04:03:33 p. m. | TRUE | ACTA NACIMIENTO | | 1-Aug-15 | Mujer | Soltero(a) | MEXICO | MIGUELAUZA |
| 18090 | 12/08/2019 04:05:20 p. m. | TRUE | A TA NACIMIENTO | | 1-Oct-10 | Hombre | Soltero(a) | MEXICO | IGUELAUZA |
| 18091 | 12/08/2019 04:06:33 p. m. | TRUE | CARNE | | 12-Jul-73 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18092 | 12/08/2019 04:08:26 p. m. | TRUE | ACTA DE NACIMIENTO | | 11-Sep-06 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18093 | 12/08/2019 04:09:02 p. m. | TRUE | ACTA | | 4-Oct-14 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| 18094 | 12/08/2019 04:10:47 p. m. | TRUE | CARNE | | 3-Sep-02 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|---|
| 18095 | 12/08/2019 04:11:37 p. m. | TRUE | INE | | 25-Jul-78 | Hombre | Casado(a) | MEXICO | JUAN DE ALDAMA |
| 18096 | 12/08/2019 04:12:29 p. m. | TRUE | CARNE | | 23-Jan-99 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18097 | 12/08/2019 04:23:31 p. m. | TRUE | CARNE | | 23-May-90 | Hombre | Soltero(a) | MEXICO | ZACATECASZ |
| 18098 | 12/08/2019 04:26:12 p. m. | TRUE | ACTA | | 22-Jan-15 | Hombre | Soltero(a) | MEXICO | ZACATEAS |
| 18099 | 12/08/2019 04:24:04 p. m. | TRUE | CARTILLA VACUNACION | | 1-Oct-17 | Hombre | Soltero(a) | MEXICO | JIMENEZ |
| 18100 | 13/08/2019 10:07:11 a. m. | TRUE | CARNE | | 2-Aug-96 | Mujer | Soltero(a) | MEXICO | SAN LUIS POTOSI |
| 18101 | 13/08/2019 10:10:12 a. m. | TRUE | ACTA | | 6-Aug-15 | Mujer | Soltero(a) | MEXICO | SAN LUIS POTOSI |
| 18102 | 13/08/2019 10:12:26 a. m. | TRUE | CARNE | | 17-Mar-93 | Mujer | Soltero(a) | MEXICO | SAN LUIS POTOSI |
| 18103 | 13/08/2019 10:15:33 a. m. | TRUE | ACTA | | 28-May-09 | Hombre | Soltero(a) | MEXICO | SAN LUIS POTOSI |
| 18104 | 13/08/2019 10:16:40 a. m. | TRUE | ACTA | | 16-Jun-14 | Hombre | Soltero(a) | MEXICO | SAN LUIS POTOSI |
| 18105 | 13/08/2019 10:21:45 a. m. | TRUE | CARNE | | 2-Aug-96 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18106 | 13/08/2019 10:23:28 a. m. | TRUE | ACTA | | ############# | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18107 | 13/08/2019 10:24:33 a. m. | TRUE | CARNE | | 18-Nov-97 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18108 | 13/08/2019 10:28:01 a. m. | TRUE | CARNE | | 13-Sep-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18109 | 13/08/2019 10:29:38 a. m. | TRUE | ACTA | | 1-Jul-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18110 | 13/08/2019 10:32:31 a. m. | TRUE | CARNE | | 2-Aug-94 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18111 | 13/08/2019 10:44:36 a. m. | TRUE | CARNE | | 18-Jan-89 | Mujer | Viudo(a) | MEXICO | MICHOACAN |
| 18112 | 13/08/2019 10:46:44 a. m. | TRUE | ACTA | | 4-Jul-13 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18113 | 13/08/2019 10:47:52 a. m. | TRUE | ACTA | | 8-Aug-09 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18114 | 13/08/2019 11:01:34 a. m. | TRUE | CARNE | | 18-Nov-99 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18115 | 13/08/2019 11:06:15 a. m. | TRUE | CARNE | | 7-Mar-91 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18116 | 13/08/2019 11:07:32 a. m. | TRUE | CARNE | | 14-Jul-94 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 18117 | 13/08/2019 11:13:58 a. m. | TRUE CARNE | | 7-Nov-94 Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18118 | 13/08/2019 11:17:16 a. m. | TRUE ACTA | | 27-Jun-16 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18119 | 13/08/2019 11:18:30 a. m. | TRUE CARNE | | 5-Oct-99 Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18120 | 13/08/2019 11:24:46 a. m. | TRUE CARNE | | 18-Apr-79 Hombre | Unión Libre | UGANDA | MUKONO |
| 18121 | 13/08/2019 11:34:49 a. m. | TRUE CARNE | | 22-Sep-92 Hombre | Unión Libre | UGANDA | KAMPALA |
| 18122 | 13/08/2019 11:39:10 a. m. | TRUE CARNE | | 15-Jun-98 Hombre | Soltero(a) | UGANDA | KAMPALA |
| 18123 | 13/08/2019 11:47:35 a. m. | TRUE CARNE | | 18-Feb-97 Mujer | Unión Libre | MEXICO | JALISCO |
| 18124 | 13/08/2019 11:50:22 a. m. | TRUE CARN | | 12-Oct-16 Mujer | Soltero(a) | MEXICO | JALISCO |
| 18125 | 13/08/2019 11:52:55 a. m. | TRUE CARNE | | 9-Jun-00 Mujer | Unión Libre | MEXICO | JALISCO |
| 18126 | 13/08/2019 11:52:11 a. m. | TRUE INE | | 10-Oct-85 Mujer | Unión Libre | MEXICO | RIO GRANDE |
| 18127 | 13/08/2019 12:05:52 p. m. | TRUE ACTA | | 29-Mar-05 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18128 | 13/08/2019 11:59:10 a. m. | TRUE ACTA | | 31-May-10 Hombre | Soltero(a) | MEXICO | ZACATECAS |

| 18129 | 13/08/2019 11:55:35 a. m. | TRUE | CARNE | | 10-Jul-78 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18130 | 13/08/2019 12:13:19 p. m. | TRUE | INE | | 24-Feb-92 | Mujer | Unión Libre | MEXICO | JUAN ALDAMA |
| 18131 | 13/08/2019 12:17:29 p. m. | TRUE | ACTA DE NACIMIENTO | | 6-May-18 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18132 | 13/08/2019 12:14:49 p. m. | TRUE | ACTA | | 22-Jan-14 | Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 18133 | 13/08/2019 12:16:20 p. m. | TRUE | CARNE | | 9-May-11 | Hombre | Soltero(a) | MEXICO | |
| 18134 | 13/08/2019 12:12:15 p. m. | TRUE | CARNE | | 15-Nov-87 | Hombre | Casado(a) | MEXICO | CHIHUAHUA |
| 18135 | 13/08/2019 12:23:11 p. m. | TRUE | LICENCIA DE CONDUCIR | | 13-Feb-85 | Mujer | Divorciado(a) | MEXICO | FRESNILLO |
| 18136 | 13/08/2019 12:29:46 p. m. | TRUE | ACTA DE NACIMIENTO | | 18-May-10 | Hombre | Soltero(a) | MEXICO | FRESNILLO |
| 18137 | 13/08/2019 12:23:22 p. m. | TRUE | CARNE | | 14-Jun-72 | Mujer | Unión Libre | MEXICO | CHIHUAHUA |
| 18138 | 13/08/2019 12:27:46 p. m. | TRUE | CARNE | | 17-Feb-05 | Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 18139 | 13/08/2019 12:25:59 p. m. | TRUE | CARNE | | 15-Mar-66 | Hombre | Unión Libre | MEXICO | CHIHUAHUA |
| 18140 | 13/08/2019 12:31:44 p. m. | TRUE | CARTA DE IDENTIDAD | | 3-Feb-98 | Mujer | Unión Libre | MEXICO | CHIHUAHUA |
| 18141 | 13/08/2019 12:34:32 p. m. | TRUE | ACTA | | 22-Nov-18 | Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 18142 | 13/08/2019 12:37:13 p. m. | TRUE | ACTA | | 5-Feb-16 | Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 18143 | 13/08/2019 12:35:36 p. m. | TRUE | ACTA | | 29-Nov-14 | Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 18144 | 13/08/2019 12:38:55 p. m. | TRUE | CARNE | | 25-Jun-91 | Hombre | Unión Libre | MEXICO | CHIHUAHUA |
| 18145 | 13/08/2019 12:40:12 p. m. | TRUE | INE | | 30-Jan-98 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18146 | 13/08/2019 12:43:03 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Sep-18 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18147 | 13/08/2019 12:45:54 p. m. | TRUE | INE | | 11-Apr-78 | Mujer | Casado(a) | MEXICO | JUAN ALDAMA |
| 18148 | 13/08/2019 12:45:19 p. m. | TRUE | CARNE | | 5-Aug-75 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18149 | 13/08/2019 12:46:44 p. m. | TRUE | CARNE | | 16-Jan-00 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18150 | 13/08/2019 12:49:22 p. m. | TRUE | CARNE | | 12-Sep-86 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18151 | 13/08/2019 12:51:30 p. m. | TRUE | CARNE | | 1-Oct-08 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18152 | 13/08/2019 12:52:47 p. m. | TRUE | CARNE | | 22-Apr-11 | Hombre | Soltero(a) | MEXICO | ZACATECAS |

| 18153 | 13/08/2019 12:54:27 p. m. | TRUE | INE | | 12-Dec-89 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18154 | 13/08/2019 01:07:26 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-May-11 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18155 | 13/08/2019 01:03:42 p. m. | TRUE | CARNE | | 6-Jan-87 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18156 | 13/08/2019 01:05:42 p. m. | TRUE | ACTA | | 15-Jan-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18157 | 13/08/2019 01:07:13 p. m. | TRUE | CARNE | | 11-Mar-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18158 | 13/08/2019 01:08:59 p. m. | TRUE | CARNE | | 8-May-98 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18159 | 13/08/2019 01:14:09 p. m. | TRUE | INE | | 3-Aug-99 | Mujer | Unión Libre | MEXICO | MORELI |
| 18160 | 13/08/2019 01:17:49 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Jul-16 | Mujer | Soltero(a) | MEXICO | MORELIA |
| 18161 | 13/08/2019 01:25:59 p. m. | TRUE | INE | | 18-Sep-97 | Hombre | Unión Libre | MEXICO | MORELIA |
| 18162 | 13/08/2019 01:15:02 p. m. | TRUE | CARNE | | 21-Jan-91 | Mujer | Casado(a) | MEXICO | OAXACA |
| 18163 | 13/08/2019 01:17:20 p. m. | TRUE | ACTA | | 19-Dec-10 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 18164 | 13/08/2019 01:18:32 p. m. | TRUE | CARNE | | 27-Oct-87 | Hombre | Casado(a) | MEXICO | OAXACA |
| 18165 | 13/08/2019 01:28:59 p. m. | TRUE | INE | | 14-Jun-82 | Hombre | Casado(a) | MEXICO | EDO MEXICO |
| 18166 | 13/08/2019 01:53:27 p. m. | TRUE | PASAPORTE | | 29-Dec-88 | Mujer | Soltero(a) | CUBA | HABANA |
| 18167 | 14/08/2019 09:39:49 a. m. | TRUE | CARNE | | 15-Nov-87 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18168 | 14/08/2019 09:42:29 a. m. | TRUE | ACTA | | 26-Oct-11 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18169 | 14/08/2019 09:43:32 a. m. | TRUE | ACTA | | 4-May-15 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18170 | 14/08/2019 09:50:32 a. m. | TRUE | CARNE | | 14-Oct-87 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18171 | 14/08/2019 09:52:11 a. m. | TRUE | ACTA | | 17-May-13 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18172 | 14/08/2019 09:55:41 a. m. | TRUE | CARNE | | 25-Jul-83 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18173 | 14/08/2019 10:00:16 a. m. | TRUE | CARNE | | 25-May-74 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18174 | 14/08/2019 10:04:41 a. m. | TRUE | ACTA | | 10-Oct-08 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18175 | 14/08/2019 10:05:57 a. m. | TRUE | CARNE | | 15-Apr-73 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| 18176 | 14/08/2019 10:07:35 a. m. | TRUE ACTA | | 22-May-05 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18177 | 14/08/2019 10:10:27 a. m. | TRUE PASAPORTE | | 27-Nov-95 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 18178 | 14/08/2019 10:14:50 a. m. | TRUE PASAPORTE | | 16-Oct-82 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 18179 | 14/08/2019 10:18:26 a. m. | TRUE PASAPORTE | | 2-Sep-91 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 18180 | 14/08/2019 10:21:25 a. m. | TRUE PASAPORTE | | 11-Nov-82 | Mujer | Unión Libre | CUBA | CIENFUEGOS |
| 18181 | 14/08/2019 10:26:58 a. m. | TRUE CARNE | | 10-Jul-95 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18182 | 14/08/2019 10:28:53 a. m. | TRUE ACTA | | 22-Jan-15 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18183 | 14/08/2019 10:30:08 a. m. | TRUE ACTA | | 8-Apr-13 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18184 | 14/08/2019 10:32:55 a. m. | TRUE CARNE | | 8-Jan-92 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18185 | 14/08/2019 10:46:21 a. m. | TRUE ACTA | | 16-Jan-18 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18186 | 14/08/2019 10:48:05 a. m. | TRUE ACTA | | 15-Mar-11 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18187 | 14/08/2019 10:49:17 a. m. | TRUE ACTA | | 19-Feb-10 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18188 | 14/08/2019 10:50:33 a. m. | TRUE CARNE | | 18-Nov-85 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18189 | 14/08/2019 10:55:47 a. m. | TRUE CARNE | | 15-Oct-91 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18190 | 14/08/2019 10:58:10 a. m. | TRUE ACTA | | 26-Sep-13 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18191 | 14/08/2019 10:59:08 a. m. | TRUE ACTA | | 22-Jan-16 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18192 | 14/08/2019 11:08:46 a. m. | TRUE CARNE | | 29-May-94 | Mujer | Unión Libre | MEXICO | JUAREZ |
| 18193 | 14/08/2019 11:10:59 a. m. | TRUE CARNE | | 29-May-94 | Mujer | Unión Libre | MEXICO | JUAREZ |
| 18194 | 14/08/2019 11:14:23 a. m. | TRUE ACTA | | 24-Mar-19 | Mujer | Soltero(a) | MEXICO | JUAREZ |
| 18195 | 14/08/2019 11:16:58 a. m. | FALSE | | 8-Feb-16 | Hombre | Soltero(a) | MEXICO | JUAREZ |
| 18196 | 14/08/2019 11:19:03 a. m. | TRUE ACTA | | 27-Aug-90 | Hombre | Unión Libre | MEXICO | JUAREZ |

| 18197 | 14/08/2019 11:24:31 a. m. | TRUE CARNE | | 29-Dec-74 Hombre | Casado(a) | MEXICO | CHIHUAHUA |
|---|---|---|---|---|---|---|---|
| 18198 | 14/08/2019 11:31:42 a. m. | TRUE ACTA | | 16-Aug-15 Mujer | Soltero(a) | MEXICO | CHIHUAHUA |
| 18199 | 14/08/2019 11:33:09 a. m. | TRUE CARNE | | 1-Dec-98 Hombre | Soltero(a) | MEXICO | CHIHUAHUA |
| 18200 | 14/08/2019 11:34:34 a. m. | TRUE CARNE | | 28-Dec-76 Mujer | Casado(a) | MEXICO | CHIHUAHUA |
| 18201 | 14/08/2019 11:41:16 a. m. | TRUE CARNE | | 20-Jun-88 Hombre | Unión Libre | MEXICO | MICHOACAN |
| 18202 | 14/08/2019 11:45:31 a. m. | TRUE ACTA | | 2-Dec-09 Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18203 | 14/08/2019 11:47:30 a. m. | TRUE CARNE | | 23-Aug-17 Mujer | Soltero(a) | MEXICO | JALISCO |
| 18204 | 14/08/2019 11:49:26 a. m. | TRUE CARNE | | 19-Jun-19 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18205 | 14/08/2019 11:50:44 a. m. | TRUE ACTA | | 19-Mar-03 Mujer | Unión Libre | MEXICO | COLIMA |
| 18206 | 14/08/2019 11:53:54 a. m. | TRUE carme | | 17-Aug-95 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18207 | 14/08/2019 11:55:19 a. m. | TRUE ACTA | | 13-May-14 Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18208 | 14/08/2019 11:57:21 a. m. | TRUE CARNE | | 21-Sep-77 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18209 | 14/08/2019 11:59:25 a. m. | TRUE CARNE | | 25-Jan-99 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18210 | 14/08/2019 12:03:03 p. m. | TRUE CARNE | | 11-May-83 Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18211 | 14/08/2019 12:07:17 p. m. | TRUE ACTA | | 16-Jan-15 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18212 | 14/08/2019 12:08:46 p. m. | TRUE ACTA | | 31-Dec-09 Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18213 | 14/08/2019 12:10:40 p. m. | TRUE ACTA | | 29-May-04 Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18214 | 14/08/2019 12:04:58 p. m. | TRUE CARNE | | 1-Jul-77 Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18215 | 14/08/2019 12:12:23 p. m. | TRUE CARNE | | 30-Aug-91 Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18216 | 14/08/2019 12:14:19 p. m. | TRUE 18216 | | 8-Sep-85 Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18217 | 14/08/2019 12:18:52 p. m. | TRUE PASAPORTE | | 3-Jul-65 Mujer | Soltero(a) | CUBA | HABANA |
| 18218 | 14/08/2019 12:24:35 p. m. | TRUE CARNE | | 16-Oct-82 Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18219 | 14/08/2019 12:26:14 p. m. | TRUE ACTA | | 26-Sep-18 Mujer | Soltero(a) | MEXICO | ZACATECAS |

| 18220 | 14/08/2019 12:27:22 p. m. | TRUE ACTA | | 24-Oct-04 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|
| 18221 | 14/08/2019 12:37:14 p. m. | TRUE CARNE | | 30-Oct-86 | Hombre | Unión Libre | MEXICO | DURANGO |
| 18222 | 14/08/2019 12:39:14 p. m. | TRUE CARNE | | 28-Sep-88 | Hombre | Soltero(a) | MEXICO | DURANGO |
| 18223 | 14/08/2019 12:45:43 p. m. | TRUE ACTA | | 3-Oct-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18224 | 14/08/2019 12:41:13 p. m. | TRUE ACTA | | 7-Sep-05 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18225 | 14/08/2019 12:44:32 p. m. | TRUE CARNE | | 3-Sep-08 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18226 | 14/08/2019 01:19:42 p. m. | TRUE CARNE | | 27-Jun-83 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18227 | 14/08/2019 01:27:27 p. m. | TRUE ACTA | | 30-Oct-09 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18228 | 14/08/2019 01:28:58 p. m. | TRUE ACTA | | 8-Jan-04 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18229 | 14/08/2019 01:30:36 p. m. | TRUE ACTA | | 28-Mar-08 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18230 | 14/08/2019 01:32:30 p. m. | TRUE ACTA | | 6-Feb-12 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18231 | 14/08/2019 01:33:46 p. m. | TRUE CARNE | | 16-Aug-78 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18232 | 14/08/2019 01:55:48 p. m. | TRUE CARNE | | 26-Jan-94 | Mujer | Casado(a) | HONDURAS | COMAYAGUA |
| 18233 | 14/08/2019 02:02:11 p. m. | TRUE ACTA | | 7-Aug-12 | Mujer | Soltero(a) | HONDURAS | COMAYAGUA |
| 18234 | 15/08/2019 09:55:54 a. m. | TRUE PASAPORTE | | 20-May-82 | Hombre | Divorciado(a) | CUBA | HABANA |
| 18235 | 15/08/2019 09:59:08 a. m. | TRUE PASAPORTE | | 24-Sep-96 | Mujer | Casado(a) | CUBA | CAMAGUEY |
| 18236 | 15/08/2019 10:02:34 a. m. | TRUE PASAPORTE | | 11-Dec-93 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 18237 | 15/08/2019 10:10:45 a. m. | TRUE PASAPORTE | | 17-Jul-66 | Mujer | Soltero(a) | CUBA | ISAURA |
| 18238 | 15/08/2019 10:14:49 a. m. | TRUE PASAPORTE | | 6-May-72 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 18239 | 15/08/2019 10:16:39 a. m. | TRUE PASAPORTE | | 20-Nov-88 | Hombre | Casado(a) | CUBA | CAMAGUEY |

| 18240 | 15/08/2019 10:20:18 a. m. | TRUE | PASAPORTE | | 21-Jun-88 | Mujer | Casado(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 18241 | 15/08/2019 10:25:10 a. m. | TRUE | PASAPORTE | | 5-Oct-84 | Hombre | Soltero(a) | CUBA | HABANA |
| 18242 | 15/08/2019 10:28:49 a. m. | TRUE | PASAPORTE | | 27-Sep-92 | Mujer | Soltero(a) | CUBA | |
| 18243 | 15/08/2019 10:32:32 a. m. | TRUE | PASAPORTE | | 30-Mar-85 | Mujer | Soltero(a) | CUBA | LAS TUNAS |
| 18244 | 15/08/2019 10:34:48 a. m. | TRUE | PASAPORTE | | 7-Jul-97 | Mujer | Soltero(a) | CUBA | CAMAGUEY |
| 18245 | 15/08/2019 10:36:56 a. m. | TRUE | PASAPORTE | | 18-Apr-91 | Hombre | Casado(a) | CUBA | HABANA |
| 18246 | 15/08/2019 10:40:38 a. m. | TRUE | PASAPORTE | | 24-Dec-88 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 18247 | 15/08/2019 10:42:29 a. m. | TRUE | PASAPORTE | | 21-Jul-98 | Hombre | Soltero(a) | CUBA | HABANA |
| 18248 | 15/08/2019 10:50:54 a. m. | TRUE | CARNE | | 16-Dec-96 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18249 | 15/08/2019 10:48:07 a. m. | TRUE | ACTA | | 15-Oct-17 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18250 | 15/08/2019 10:49:32 a. m. | TRUE | ACTA | | 7-Mar-15 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18251 | 15/08/2019 10:44:41 a. m. | TRUE | CARNE | | 9-Apr-95 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18252 | 15/08/2019 10:53:32 a. m. | TRUE | CARNE | | 22-May-88 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18253 | 15/08/2019 10:59:57 a. m. | TRUE | ACTA | | 17-Jul-14 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18254 | 15/08/2019 10:57:39 a. m. | TRUE | ACTA | | 13-Feb-13 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18255 | 15/08/2019 11:07:59 a. m. | TRUE | CARNE | | 14-May-74 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18256 | 15/08/2019 11:06:36 a. m. | TRUE | ACTA | | 19-Dec-18 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18257 | 15/08/2019 11:02:59 a. m. | TRUE | CARNE | | 27-Jan-83 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18258 | 15/08/2019 11:10:19 a. m. | TRUE | CARNE | | 17-Feb-75 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 18259 | 15/08/2019 11:13:00 a. m. | TRUE | CARNE | | 17-May-98 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18260 | 15/08/2019 11:18:59 a. m. | FALSE | ACTA | | 5-Feb-16 | Mujer | | MEXICO | ZACATECAS |
| 18261 | 15/08/2019 11:22:29 a. m. | TRUE | CARNE | | 26-Feb-91 | Hombre | Unión Libre | MEXICO | ZACATECAS |

| 18262 | 15/08/2019 11:26:08 a. m. | TRUE | CARNE | | 22-Jan-98 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|---|
| 18263 | 15/08/2019 11:30:33 a. m. | TRUE | CARNE | | 29-Dec-84 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18264 | 15/08/2019 11:34:35 a. m. | TRUE | CARNE | | 11-Sep-12 | Hombre | | MEXICO | ZACATECAS |
| 18265 | 15/08/2019 11:37:44 a. m. | TRUE | ACTA | | 11-May-03 | Hombre | | MEXICO | ZACATECAS |
| 18266 | 15/08/2019 11:40:00 a. m. | TRUE | CARNE | | 22-Oct-84 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18267 | 15/08/2019 11:44:51 a. m. | TRUE | CARNE | | 21-Mar-74 | Mujer | Viudo(a) | MEXICO | MICHOACAN |
| 18268 | 15/08/2019 11:52:49 a. m. | TRUE | ACTA | | 14-Sep-12 | Hombre | Soltero(a) | ESTADOS UNIDOS | TEXAS |
| 18269 | 15/08/2019 11:51:13 a. m. | TRUE | ACTA | | 10-Feb-06 | Hombre | Soltero(a) | ESTADOS UNIDOS | TEXAS |
| 18270 | 15/08/2019 11:49:52 a. m. | TRUE | ACTA | | 1-Jun-03 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18271 | 15/08/2019 11:48:23 a. m. | TRUE | ACTA | | 7-Dec-01 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18272 | 15/08/2019 11:46:39 a. m. | TRUE | CARNE | | 22-Jan-98 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18273 | 15/08/2019 12:00:25 p. m. | TRUE | CARNE | | 1-Jan-95 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18274 | 15/08/2019 11:58:17 a. m. | TRUE | ACTA | | 9-May-19 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18275 | 15/08/2019 11:59:18 a. m. | TRUE | ACTA | | 19-Oct-09 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18276 | 15/08/2019 11:57:14 a. m. | TRUE | ACTA | | 20-Jul-11 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18277 | 15/08/2019 11:54:50 a. m. | TRUE | CARNE | | 13-Sep-80 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18278 | 15/08/2019 12:06:03 p. m. | TRUE | CARNE | | 5-Jan-51 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 18279 | 15/08/2019 12:03:20 p. m. | TRUE | CARNE | | 14-Mar-83 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18280 | 15/08/2019 12:08:33 p. m. | TRUE | CARNE | | 7-Jun-73 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18281 | 15/08/2019 12:23:42 p. m. | TRUE | ACTA | | 18-Feb-03 | Hombre | | MEXICO | ZACATECAS |
| 18282 | 15/08/2019 12:16:39 p. m. | FALSE | | | 3-May-64 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18283 | 15/08/2019 12:11:03 p. m. | TRUE | CARNE | | 11-May-91 | Hombre | Soltero(a) | MEXICO | ZACATECAS |

| 18284 | 15/08/2019 12:20:14 p. m. | TRUE CARNE | | 9-Jan-00 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18285 | 15/08/2019 12:25:42 p. m. | FALSE | | 31-Jan-18 | Mujer | | MEXICO | ZACATECAS |
| 18286 | 15/08/2019 12:27:32 p. m. | TRUE CARNE | | 21-Jun-94 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18287 | 15/08/2019 12:30:46 p. m. | FALSE | | 21-Sep-89 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18288 | 15/08/2019 12:33:15 p. m. | FALSE | | 22-Dec-11 | Mujer | | MEXICO | ZACATECAS |
| 18289 | 15/08/2019 12:34:42 p. m. | TRUE ACTA | | 12-Apr-06 | Hombre | | MEXICO | ZACATECAS |
| 18290 | 15/08/2019 12:36:55 p. m. | TRUE CARNE | | 14-Mar-99 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18291 | 15/08/2019 12:39:11 p. m. | TRUE ACTA | | 18-Apr-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18292 | 15/08/2019 12:40:38 p. m. | TRUE CARNE | | 4-May-89 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18293 | 15/08/2019 12:45:19 p. m. | TRUE CARNE | | 11-Jan-95 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18294 | 15/08/2019 12:49:27 p. m. | TRUE CARNE | | 8-May-96 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18295 | 15/08/2019 12:47:24 p. m. | TRUE ACTA | | 1-Jun-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18296 | 15/08/2019 12:48:30 p. m. | TRUE ACTA | | 8-May-17 | Hombre | Soltero(a) | MEXICO | MICHOCACAN |
| 18297 | 15/08/2019 12:55:24 p. m. | TRUE CARNE | | 20-Jun-60 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18298 | 15/08/2019 12:52:16 p. m. | TRUE CARNE | | 5-Aug-62 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18299 | 15/08/2019 12:57:17 p. m. | FALSE | | 27-Jan-95 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18300 | 15/08/2019 01:00:29 p. m. | TRUE ACTA | | 30-Dec-09 | Mujer | | MEXICO | MICHOACAN |
| 18301 | 15/08/2019 01:01:32 p. m. | TRUE ACTA | | 19-May-13 | Hombre | | MEXICO | |
| 18302 | 15/08/2019 01:04:06 p. m. | FALSE | | 28-Jun-17 | Hombre | | MEXICO | MICHOACAN |
| 18303 | 15/08/2019 01:31:13 p. m. | TRUE CARNE | | 5-Jan-80 | Mujer | Divorciado(a) | MEXICO | OAXACA |

| 18304 | 15/08/2019 01:34:05 p. m. | TRUE | CARNE | | 28-Oct-99 | Mujer | Soltero(a) | MEXICO | OAXACA |
|---|---|---|---|---|---|---|---|---|---|
| 18305 | 15/08/2019 01:33:02 p. m. | TRUE | ACTA | | 21-Jul-05 | Hombre | Soltero(a) | MEXICO | OAXACA |
| 18306 | 15/08/2019 01:37:16 p. m. | TRUE | CARNE | | 11-Jun-93 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18307 | 15/08/2019 01:44:27 p. m. | TRUE | CARNE | | 7-Oct-81 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 18308 | 15/08/2019 01:43:08 p. m. | TRUE | ACTA | | 18-Aug-10 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18309 | 15/08/2019 01:42:04 p. m. | TRUE | ACTA | | 27-Sep-14 | Hombre | Soltero(a) | MEXICO | |
| 18310 | 15/08/2019 01:40:34 p. m. | TRUE | ACTA | | 22-Feb-16 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18311 | 15/08/2019 01:46:11 p. m. | TRUE | CARNE | | 17-Feb-00 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18312 | 15/08/2019 01:47:17 p. m. | TRUE | CARNE | | 17-Nov-04 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18313 | 15/08/2019 02:30:20 p. m. | TRUE | CARNE | | 10-Sep-94 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18314 | 15/08/2019 02:32:15 p. m. | TRUE | CARNE | | 31-Jul-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18315 | 15/08/2019 02:34:58 p. m. | TRUE | ACTA | | 19-May-15 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18316 | 15/08/2019 02:40:26 p. m. | TRUE | CARNE | | 15-Nov-88 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18317 | 15/08/2019 02:38:30 p. m. | TRUE | CARNE | | 14-Dec-90 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18318 | 15/08/2019 02:41:46 p. m. | TRUE | ACTA | | 17-May-19 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18319 | 15/08/2019 02:42:44 p. m. | TRUE | ACTA | | 9-May-15 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18320 | 15/08/2019 02:44:00 p. m. | TRUE | ACTA | | 9-Nov-11 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18321 | 15/08/2019 02:53:40 p. m. | TRUE | ACTA | | 11-May-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18322 | 15/08/2019 02:50:44 p. m. | TRUE | CARNE (COPIA) | | 22-Jun-94 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18323 | 15/08/2019 02:51:05 p. m. | TRUE | INE | | 13-Feb-91 | Hombre | Unión Libre | MEXICO | VERACRUZ |
| 18324 | 15/08/2019 02:56:25 p. m. | TRUE | INE | | 11-Dec-92 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18325 | 15/08/2019 03:02:02 p. m. | TRUE | ACTA | | 17-Jul-09 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18326 | 15/08/2019 03:05:12 p. m. | TRUE | ACTA | | 20-Aug-17 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18327 | 15/08/2019 02:56:45 p. m. | TRUE | CARNE | | 6-May-94 | Mujer | Casado(a) | MEXICO | MICHOACAN |

| 18328 | 15/08/2019 02:58:29 p. m. | TRUE CARNE | | 17-Nov-97 Hombre | Casado(a) | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|
| 18329 | 15/08/2019 02:59:34 p. m. | TRUE CARNE | | 5-Jun-11 Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18330 | 15/08/2019 03:06:13 p. m. | TRUE CARNE | | 4-Jan-02 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18331 | 15/08/2019 03:07:14 p. m. | TRUE ACTA | | 23-May-06 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18332 | 15/08/2019 03:08:27 p. m. | TRUE ACTA | | 15-Aug-14 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18333 | 15/08/2019 03:03:01 p. m. | TRUE CARNE | | 8-Sep-82 Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18334 | 15/08/2019 03:05:01 p. m. | TRUE CARNE | | 8-Mar-78 Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18335 | 15/08/2019 03:08:22 p. m. | TRUE INE | | 16-Oct-91 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18336 | 15/08/2019 03:12:19 p. m. | TRUE ACTA | | 24-Jul-11 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18337 | 15/08/2019 03:15:00 p. m. | TRUE ACTA | | 17-Apr-19 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18338 | 15/08/2019 03:13:57 p. m. | TRUE ACTA | | 20-Sep-17 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18339 | 15/08/2019 03:15:01 p. m. | TRUE ACTA | | 17-Mar-12 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18340 | 15/08/2019 03:15:54 p. m. | TRUE ACTA | | 13-Apr-10 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18341 | 15/08/2019 03:16:49 p. m. | TRUE ACTA | | 16-Sep-01 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18342 | 15/08/2019 03:17:57 p. m. | TRUE ACTA | | 8-Jul-15 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18343 | 15/08/2019 03:12:39 p. m. | TRUE CARNE | | 17-Jul-82 Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18344 | 15/08/2019 03:09:44 p. m. | TRUE CARNE | | 22-May-91 Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18345 | 15/08/2019 03:34:31 p. m. | FALSE | | 26-Dec-69 Mujer | Viudo(a) | MEXICO | MORELOS |
| 18346 | 15/08/2019 03:38:57 p. m. | TRUE CARNE | | 21-Jul-91 Mujer | Soltero(a) | MEXICO | MORELOS |
| 18347 | 15/08/2019 03:41:57 p. m. | TRUE ACTA | | 23-May-13 Mujer | | MEXICO | MORELOS |
| 18348 | 16/08/2019 09:48:30 a. m. | TRUE CARNE | | 27-Aug-94 Hombre | Casado(a) | MEXICO | OAXACA |
| 18349 | 16/08/2019 09:51:54 a. m. | TRUE ACTA | | 17-Jun-15 Hombre | | MEXICO | OAXACA |
| 18350 | 16/08/2019 09:54:17 a. m. | TRUE ACTA | | 24-Mar-19 Mujer | | MEXICO | OAXACA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18351 | 16/08/2019 09:56:01 a. m. | TRUE | CERNE | | 18-Aug-96 | Mujer | Casado(a) | MEXICO | OAXACA |
| 18352 | 16/08/2019 09:59:05 a. m. | TRUE | CARNE | | 11-Oct-89 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18353 | 16/08/2019 10:03:12 a. m. | FALSE | | | 23-Feb-07 | Hombre | | MEXICO | ZACATECAS |
| 18354 | 16/08/2019 10:05:08 a. m. | TRUE | ACTA | | 6-Jan-10 | Mujer | | MEXICO | ZACATECAS |
| 18355 | 16/08/2019 10:06:48 a. m. | TRUE | CARNE | | 29-May-81 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18356 | 16/08/2019 10:04:29 a. m. | TRUE | CARNE | | 18-Jun-99 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18357 | 16/08/2019 10:03:19 a. m. | TRUE | ACTA | | 4-Feb-18 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18358 | 16/08/2019 10:01:20 a. m. | TRUE | CARNE | | 28-Apr-98 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18359 | 16/08/2019 10:11:12 a. m. | TRUE | CARNE | | 14-May-89 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18360 | 16/08/2019 10:14:20 a. m. | TRUE | ACTA | | 12-Sep-11 | Hombre | | MEXICO | ZACATECAS |
| 18361 | 16/08/2019 10:16:16 a. m. | TRUE | ACTA | | 17-Apr-15 | Hombre | | MEXICO | ZACATECAS |
| 18362 | 16/08/2019 10:18:02 a. m. | TRUE | ACTA | | 16-Oct-13 | Mujer | | MEXICO | ZACATECAS |
| 18363 | 16/08/2019 10:15:14 a. m. | TRUE | CARNE | | 5-Oct-93 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18364 | 16/08/2019 10:11:31 a. m. | TRUE | CARNE | | 2-Mar-74 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18365 | 16/08/2019 10:14:02 a. m. | TRUE | ACTA | | 30-Aug-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18366 | 16/08/2019 10:20:48 a. m. | TRUE | CARNE | | 27-Jul-00 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18367 | 16/08/2019 10:24:16 a. m. | TRUE | ACTA | | 16-Oct-18 | Hombre | | MEXICO | MICHOACAN |
| 18368 | 16/08/2019 10:25:41 a. m. | TRUE | CARNE | | 27-Aug-99 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18369 | 16/08/2019 10:28:30 a. m. | TRUE | CARNE | | 3-Jun-84 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18370 | 16/08/2019 10:32:24 a. m. | TRUE | ACTA | | 6-Feb-08 | Hombre | | MEXICO | ZACATECAS |
| 18371 | 16/08/2019 10:34:13 a. m. | TRUE | ACTA | | 1-Oct-10 | Hombre | | MEXICO | ZACATECAS |
| 18372 | 16/08/2019 10:35:59 a. m. | TRUE | ACTA | | 7-Aug-03 | Hombre | | MEXICO | DURANGO |

| 18373 | 16/08/2019 10:31:58 a. m. | TRUE | CARNE | | 30-Sep-89 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18374 | 16/08/2019 10:33:29 a. m. | TRUE | ACTA | | 11-Oct-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18375 | 16/08/2019 10:35:28 a. m. | TRUE | ACTA | | 15-May-11 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18376 | 16/08/2019 10:36:47 a. m. | TRUE | ACTA | | 16-Jan-14 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18377 | 16/08/2019 10:46:59 a. m. | TRUE | ACTA | | 11-Mar-14 | Hombre | Soltero(a) | MEXICO | CAMPECHANO |
| 18378 | 16/08/2019 10:48:30 a. m. | TRUE | CARNE | | 17-Sep-00 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18379 | 16/08/2019 10:44:25 a. m. | TRUE | CARNE | | 23-Dec-91 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18380 | 16/08/2019 11:15:32 a. m. | TRUE | CARNE | | 1-Jan-76 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18381 | 16/08/2019 11:20:16 a. m. | TRUE | CARNE | | 15-Aug-80 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18382 | 16/08/2019 11:22:44 a. m. | TRUE | ACTA | | 16-Jan-06 | Hombre | | MEXICO | ZACATECAS |
| 18383 | 16/08/2019 11:24:39 a. m. | TRUE | ACTA | | 9-Nov-95 | Hombre | | MEXICO | ZACATECAS |
| 18384 | 16/08/2019 11:23:12 a. m. | TRUE | CARNE | | 31-Jan-19 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18385 | 16/08/2019 11:24:50 a. m. | TRUE | ACTA | | 5-Dec-14 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18386 | 16/08/2019 04:22:54 p. m. | TRUE | CARNE | | 16-Sep-00 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18387 | 16/08/2019 11:21:05 a. m. | TRUE | CARNE | | 21-Dec-97 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18388 | 16/08/2019 11:44:40 a. m. | TRUE | ACTA | | 16-Aug-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18389 | 16/08/2019 11:43:28 a. m. | TRUE | ACTA | | 21-Jan-12 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18390 | 16/08/2019 11:40:57 a. m. | TRUE | CARNE | | 12-Jul-88 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18391 | 16/08/2019 11:45:52 a. m. | TRUE | CARNE | | 9-Mar-95 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18392 | 16/08/2019 11:45:17 a. m. | TRUE | CARNE | | 3-Nov-00 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 18393 | 16/08/2019 11:51:05 a. m. | TRUE | ACTA | | 16-Aug-18 | Hombre | | MEXICO | GUERRERO |
| 18394 | 16/08/2019 11:49:12 a. m. | TRUE | ACTA | | 29-May-16 | Hombre | | MEXICO | GUERRERO |
| 18395 | 16/08/2019 01:27:11 p. m. | TRUE | CARNE | | 24-Oct-12 | Mujer | Soltero(a) | MEXICO | MICHOACAN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18396 | 16/08/2019 01:25:31 p. m. | FALSE | | | 9-Nov-08 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18397 | 16/08/2019 01:09:34 p. m. | TRUE | CARNE | | 11-Oct-88 | Mujer | Viudo(a) | MEXICO | MICHOACAN |
| 18398 | 16/08/2019 01:31:14 p. m. | TRUE | CARNE | | 31-Jan-87 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18399 | 16/08/2019 01:34:02 p. m. | TRUE | ACTA | | 11-Mar-17 | Hombre | | MEXICO | MICHOACAN |
| 18400 | 16/08/2019 01:35:48 p. m. | TRUE | ACTA | | 8-May-10 | Hombre | | MEXICO | MICHOACAN |
| 18401 | 16/08/2019 01:40:49 p. m. | TRUE | PASAPORTE | | 8-May-93 | Hombre | Unión Libre | CUBA | HOLGUIN |
| 18402 | 16/08/2019 02:37:15 p. m. | TRUE | PASAPORTE | | 15-Nov-14 | Hombre | | CUBA | CIEGO DE AVILA |
| 18403 | 16/08/2019 02:40:51 p. m. | TRUE | PASAPORTE | | 30-Oct-76 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 18404 | 16/08/2019 02:44:00 p. m. | TRUE | PASAPORTE | | 14-Dec-88 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 18405 | 19/08/2019 10:07:09 a. m. | TRUE | PASAPORTE | | 15-Jul-93 | Hombre | Casado(a) | CUBA | SANTIAGO DE CUBA |
| 18406 | 19/08/2019 10:13:26 a. m. | TRUE | PASAPORTE | | 6-May-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 18407 | 19/08/2019 10:18:43 a. m. | TRUE | PASAPORTE | | 20-Jun-86 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 18408 | 19/08/2019 10:22:48 a. m. | TRUE | PASAPORTE | | 2-Dec-97 | Hombre | Soltero(a) | CUBA | CIUDAD DE LA HABANA |
| 18409 | 19/08/2019 10:27:17 a. m. | TRUE | CARNE | | 18-Jun-98 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18410 | 19/08/2019 10:32:31 a. m. | TRUE | CARNE | | 12-Jan-98 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18411 | 19/08/2019 10:34:47 a. m. | TRUE | ACTA | | 10-Dec-17 | Hombre | | MEXICO | ZACATECAS |
| 18412 | 19/08/2019 10:38:06 a. m. | TRUE | CARNE | | 18-Sep-97 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 18413 | 19/08/2019 10:41:28 a. m. | TRUE | CARNE | | 17-Nov-97 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18414 | 19/08/2019 10:43:23 a. m. | TRUE | ACTA | | 14-Apr-18 | Hombre | | MEXICO | MICHOACAN |
| 18415 | 19/08/2019 10:46:07 a. m. | TRUE | CARNE | | 4-Apr-47 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18416 | 19/08/2019 10:49:57 a. m. | TRUE | CARNE | | 25-Jan-46 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18417 | 19/08/2019 10:54:22 a. m. | TRUE | ACTA | | 5-Mar-04 | Mujer | | MEXICO | MICHOACAN |

| 18418 | 19/08/2019 10:57:26 a. m. | TRUE ACTA | | 16-Aug-07 Hombre | | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|
| 18419 | 19/08/2019 10:59:46 a. m. | TRUE CARNE | | 29-Apr-72 Mujer | Viudo(a) | MEXICO | MICHOACAN |
| 18420 | 19/08/2019 11:28:31 a. m. | TRUE CARNE | | 24-Jul-82 Hombre | Casado(a) | MEXICO | GUERRERO |
| 18421 | 19/08/2019 11:31:52 a. m. | TRUE CARNE | | 15-Sep-82 Mujer | Casado(a) | MEXICO | GUERRERO |
| 18422 | 19/08/2019 11:34:11 a. m. | TRUE ACTA | | 1-Feb-04 Mujer | | ESTADOS UNIDOS | DENVER |
| 18423 | 19/08/2019 11:36:34 a. m. | TRUE ACTA | | 19-Feb-07 Hombre | | ESTADOS UNIDOS | DENVER |
| 18424 | 19/08/2019 11:38:17 a. m. | TRUE ACTA | | 23-Oct-12 Mujer | | MEXICO | GUERRERO |
| 18425 | 19/08/2019 11:41:50 a. m. | TRUE CARNE | | 27-Aug-88 Mujer | Unión Libre | HONDURAS | ESPARTA ATLANTIDA |
| 18426 | 19/08/2019 11:45:41 a. m. | TRUE CARNE | | 21-Jul-77 Hombre | Unión Libre | HONDURAS | VILLANUEVA CORTES |
| 18427 | 19/08/2019 11:47:59 a. m. | TRUE CERTIFICADO DE NACIONALIDAD | | 28-Jun-08 Mujer | | HONDURAS | SAN PEDRO SULA |
| 18428 | 19/08/2019 11:50:25 a. m. | TRUE CERTIFICADO DE NACIONALIDAD | | 17-Jan-17 Hombre | | HONDURAS | SAN PEDRO SULA |
| 18429 | 19/08/2019 11:53:29 a. m. | TRUE CARNE | | 13-Oct-99 Hombre | Unión Libre | MEXICO | GUERRERO |
| 18430 | 19/08/2019 11:56:44 a. m. | TRUE CARNE | | 22-Feb-01 Mujer | Unión Libre | MEXICO | GUERRERO |
| 18431 | 19/08/2019 11:58:30 a. m. | TRUE ACTA | | 25-Mar-18 Mujer | | MEXICO | GUERRERO |
| 18432 | 19/08/2019 12:01:22 p. m. | TRUE CARNE | | 5-Sep-58 Hombre | Divorciado(a) | CUBA | SANTIAGO DE CUBA |
| 18433 | 19/08/2019 12:06:53 p. m. | TRUE CARNE | | 7-Jun-98 Hombre | Soltero(a) | MEXICO | JUAREZ |
| 18434 | 19/08/2019 12:10:11 p. m. | TRUE CARNE | | 26-Apr-93 Mujer | Unión Libre | MEXICO | JUAREZ |
| 18435 | 19/08/2019 12:12:03 p. m. | TRUE CARNE | | 17-Oct-92 Hombre | Unión Libre | MEXICO | JUAREZ |
| 18436 | 19/08/2019 12:14:44 p. m. | TRUE ACTA | | 1-Dec-11 Hombre | | MEXICO | JUAREZ |
| 18437 | 19/08/2019 12:16:32 p. m. | TRUE ACTA | | 14-Jul-13 Hombre | | MEXICO | JUAREZ |
| 18438 | 19/08/2019 12:18:48 p. m. | TRUE CARNE | | 20-Jan-89 Mujer | Unión Libre | MEXICO | JUAREZ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18439 | 19/08/2019 12:21:15 p. m. | TRUE ACTA | | 2-Nov-07 | Mujer | | MEXICO | JUAREZ |
| 18440 | 19/08/2019 12:22:54 p. m. | TRUE ACTA | | 8-Jan-12 | Hombre | | MEXICO | JUAREZ |
| 18441 | 19/08/2019 12:31:35 p. m. | TRUE CARNE | | 19-Aug-80 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18442 | 19/08/2019 12:34:36 p. m. | TRUE CARNE | | 25-Jun-79 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18443 | 19/08/2019 12:36:32 p. m. | TRUE CARNE | | 11-Jun-99 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18444 | 19/08/2019 12:39:10 p. m. | TRUE ACTA | | 12-Oct-08 | Hombre | | MEXICO | SINALOA |
| 18445 | 19/08/2019 12:41:08 p. m. | TRUE ACTA | | 18-Dec-12 | Hombre | | MEXICO | ZACATECAS |
| 18446 | 19/08/2019 12:42:38 p. m. | TRUE ACTA | | 28-Jun-18 | Hombre | | MEXICO | ZACATECAS |
| 18447 | 19/08/2019 12:52:54 p. m. | TRUE ACTA | | 4-Dec-16 | Mujer | | MEXICO | GUERRERO |
| 18448 | 19/08/2019 12:55:34 p. m. | TRUE CARNE | | 19-Mar-00 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 18449 | 19/08/2019 12:58:29 p. m. | TRUE CARNE | | 25-Apr-99 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 18450 | 19/08/2019 01:01:35 p. m. | TRUE CARNE | | 19-Oct-91 | Hombre | Unión Libre | HONDURAS | JESUS DE OTORO |
| 18451 | 19/08/2019 01:06:28 p. m. | TRUE CARNE | | 3-Nov-97 | Mujer | Unión Libre | HONDURAS | JESUS DE OTORO |
| 18452 | 19/08/2019 01:09:26 p. m. | TRUE ACTA | | 17-Mar-13 | Hombre | | HONDURAS | JESUS DE OTORO |
| 18453 | 19/08/2019 01:11:29 p. m. | TRUE ACTA | | 23-Jul-16 | Hombre | | HONDURAS | JESUS DE OTORO |
| 18454 | 19/08/2019 01:13:56 p. m. | TRUE CARNE | | 15-Oct-82 | Mujer | Unión Libre | HONDURAS | JESUS DE OTERO |
| 18455 | 19/08/2019 01:17:35 p. m. | TRUE ACTA | | 8-Oct-09 | Mujer | | HONDURAS | JESUS DE OTERO |
| 18456 | 19/08/2019 01:22:45 p. m. | TRUE CARNE | | 20-Feb-69 | Hombre | Casado(a) | MEXICO | CHIHUAHUA |
| 18457 | 20/08/2019 10:13:33 a. m. | TRUE PASAPORTE | | 22-Mar-63 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 18458 | 20/08/2019 10:37:27 a. m. | TRUE PASAPORTE | | 17-Mar-89 | Hombre | Casado(a) | CUBA | GUANTANAMO |

| 18459 | 20/08/2019 10:12:33 a. m. | TRUE | PASAPORTE | | 29-Jan-93 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
|---|---|---|---|---|---|---|---|---|---|
| 18460 | 20/08/2019 10:41:57 a. m. | TRUE | PASPORTE | | 14-Dec-90 | Hombre | Soltero(a) | CUBA | LA HABANA |
| 18461 | 20/08/2019 10:47:20 a. m. | TRUE | PASAPORTE | | 26-Apr-82 | Hombre | Casado(a) | CUBA | HABANA |
| 18462 | 20/08/2019 10:53:42 a. m. | TRUE | PASAPORTE | | 30-Apr-90 | Hombre | Soltero(a) | CUBA | HOLGUIN |
| 18463 | 20/08/2019 10:57:29 a. m. | TRUE | INE | | 31-Aug-95 | Mujer | Unión Libre | MEXICO | MIGUELAUZA |
| 18464 | 20/08/2019 11:01:35 a. m. | TRUE | ACTA DE NACIMIENTO | | 14-Jun-16 | Mujer | Soltero(a) | MEXICO | FRESNILLO |
| 18465 | 20/08/2019 11:03:49 a. m. | TRUE | INE | | 8-May-97 | Hombre | Soltero(a) | MEXICO | SAN ANTONIO |
| 18466 | 20/08/2019 11:01:36 a. m. | TRUE | INE | | 23-Oct-98 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18467 | 20/08/2019 11:05:36 a. m. | TRUE | INE | | 8-Dec-95 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18468 | 20/08/2019 11:19:56 a. m. | TRUE | INE | | 23-Jan-96 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18469 | 20/08/2019 11:28:06 a. m. | TRUE | ACTA DE NACIMIENTO | | 30-May-19 | Hombre | Soltero(a) | MEXICO | CD HIDALGO |
| 18470 | 20/08/2019 11:24:59 a. m. | TRUE | ACTA DENACIMIENTO | | 31-Jan-18 | Mujer | Soltero(a) | MEXICO | CD HIDALGO |
| 18471 | 20/08/2019 11:29:48 a. m. | TRUE | INE | | 26-Jul-89 | Mujer | Casado(a) | MEXICO | CD HIDALGO |
| 18472 | 20/08/2019 11:35:38 a. m. | FALSE | | | 28-Jan-90 | Hombre | Casado(a) | MEXICO | CD HIDALGO |
| 18473 | 20/08/2019 11:39:10 a. m. | TRUE | ACTA DE NACIMIENTO | | 21-Oct-17 | Mujer | Soltero(a) | MEXICO | CD HIDALGO |
| 18475 | 20/08/2019 11:51:18 a. m. | TRUE | ACTA DE NACIMIENTO | | 25-Apr-08 | Hombre | Soltero(a) | MEXICO | HIDALGO |
| 18476 | 20/08/2019 11:55:17 a. m. | TRUE | INE | | 15-Jan-85 | Hombre | Casado(a) | MEXICO | HIDALGO |
| 18477 | 20/08/2019 11:35:21 a. m. | TRUE | PASAPORTE | | 28-May-81 | Hombre | Casado(a) | CUBA | MATANZAS |
| 18478 | 20/08/2019 11:43:23 a. m. | TRUE | INE | | 10-Jun-78 | Mujer | Unión Libre | MEXICO | ZACATECAZ |
| 18479 | 20/08/2019 11:47:18 a. m. | TRUE | ACTA | | 8-Jun-07 | Mujer | Soltero(a) | MEXICO | ZACATECAS |

| 18480 | 20/08/2019 11:50:03 a. m. | TRUE | ACTA | | 27-Jun-02 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18481 | 20/08/2019 11:52:28 a. m. | TRUE | INE | | 4-Dec-78 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18482 | 20/08/2019 11:59:02 a. m. | TRUE | INE | | 13-Jun-95 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18483 | 20/08/2019 12:03:24 p. m. | TRUE | ACTA DE NACIMIENTO | | 17-Apr-15 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18484 | 20/08/2019 12:03:49 p. m. | TRUE | ACTA | | 25-Sep-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18485 | 20/08/2019 12:07:54 p. m. | TRUE | ACTA | | 21-Jun-10 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18486 | 20/08/2019 12:08:23 p. m. | TRUE | ACTA DE NACIMIENTO | | 13-Sep-07 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18487 | 20/08/2019 12:11:02 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Sep-04 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18488 | 20/08/2019 12:11:22 p. m. | TRUE | INE | | 8-Jan-83 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18489 | 20/08/2019 01:35:34 p. m. | TRUE | INE | | 16-Sep-94 | Mujer | Unión Libre | MEXICO | GERRERO |
| 18490 | 20/08/2019 01:40:18 p. m. | TRUE | ACTA | | 9-May-18 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18491 | 20/08/2019 01:42:52 p. m. | TRUE | INE | | 1-Sep-92 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 18492 | 20/08/2019 01:31:10 p. m. | TRUE | INE | | 22-Dec-72 | Mujer | Casado(a) | MEXICO | GERRERO |
| 18493 | 20/08/2019 01:10:25 p. m. | TRUE | ACTA | | 4-Nov-16 | Mujer | Soltero(a) | MEXICO | GERRERO |
| 18494 | 20/08/2019 01:14:17 p. m. | TRUE | ACTA | | 2-Feb-03 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18495 | 20/08/2019 01:17:25 p. m. | TRUE | ACTA | | 30-May-04 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18496 | 20/08/2019 01:21:38 p. m. | TRUE | ACTA | | 19-Jul-05 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18497 | 20/08/2019 01:24:28 p. m. | TRUE | INE | | 13-Jan-73 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18498 | 20/08/2019 01:27:13 p. m. | TRUE | INE | | 6-Jul-97 | Hombre | Soltero(a) | MEXICO | GUERRERO |

| 18499 | 20/08/2019 02:40:39 p. m. | TRUE INE | | 7-Apr-99 | Mujer | Casado(a) | MEXICO | GERRERO |
| 18500 | 20/08/2019 02:44:27 p. m. | TRUE ACTA | | 26-Mar-19 | Hombre | Soltero(a) | MEXICO | GERRERO |
| 18501 | 20/08/2019 02:46:51 p. m. | TRUE INE | | 25-Apr-92 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18502 | 20/08/2019 03:01:55 p. m. | TRUE INE | | 7-Sep-90 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18503 | 20/08/2019 03:04:52 p. m. | TRUE ACTA | | 8-Feb-13 | Hombre | Soltero(a) | MEXICO | GURRERO |
| 18504 | 20/08/2019 03:08:27 p. m. | TRUE INE | | 14-Jun-91 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18505 | 20/08/2019 03:12:35 p. m. | TRUE INE | | 2-Jul-93 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18506 | 20/08/2019 03:20:49 p. m. | TRUE ACTA | | 23-May-18 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18507 | 20/08/2019 03:17:05 p. m. | TRUE ACTA | | 15-Apr-13 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18508 | 20/08/2019 03:22:57 p. m. | TRUE INE | | 28-Jul-91 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18509 | 21/08/2019 09:45:38 a. m. | TRUE CARNE | | 5-Feb-87 | Hombre | Soltero(a) | EL SALVADOR | SAN SALVADOR |
| 18510 | 21/08/2019 09:51:59 a. m. | TRUE INE | | 19-Mar-78 | Mujer | Casado(a) | MEXICO | VERACRUZ |
| 18511 | 21/08/2019 09:59:07 a. m. | TRUE ACTA | | 26-Sep-13 | Mujer | Soltero(a) | MEXICO | VERACRUZ |
| 18512 | 21/08/2019 10:07:54 a. m. | TRUE INE | | 14-May-93 | Hombre | Soltero(a) | MEXICO | GURRERO |
| 18513 | 21/08/2019 10:12:40 a. m. | TRUE PASAPORTE | | 12-Apr-91 | Hombre | Casado(a) | CUBA | MATANZAS |
| 18514 | 21/08/2019 10:35:31 a. m. | TRUE INE | | 5-Jan-98 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18515 | 21/08/2019 10:41:54 a. m. | TRUE ACTA | | 9-Oct-17 | Hombre | Soltero(a) | MEXICO | MICHOACAN |

| 18516 | 21/08/2019 10:44:36 a. m. | TRUE | INE | | 27-Mar-94 | Hombre | Unión Libre | MEXICO | MICHOACAN |
|---|---|---|---|---|---|---|---|---|---|
| 18517 | 21/08/2019 11:10:32 a. m. | TRUE | INE | | 6-Apr-62 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 18518 | 21/08/2019 11:16:47 a. m. | TRUE | ACTA | | 6-Aug-04 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18519 | 21/08/2019 11:21:10 a. m. | TRUE | INE | | 2-May-94 | Mujer | Viudo(a) | MEXICO | MICHOACAN |
| 18520 | 21/08/2019 11:28:38 a. m. | TRUE | ACTA | | 18-Jun-14 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18521 | 21/08/2019 11:22:31 a. m. | TRUE | PASAPORTE | | 6-Dec-81 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 18522 | 21/08/2019 11:36:22 a. m. | TRUE | PASAPORTE | | 21-Jul-72 | Hombre | Soltero(a) | CUBA | GRANMA |
| 18523 | 21/08/2019 12:25:10 p. m. | TRUE | INE | | 23-Aug-77 | Mujer | Casado(a) | MEXICO | JUAN ALDAMA |
| 18524 | 21/08/2019 12:19:47 p. m. | TRUE | | | 26-Oct-73 | Hombre | Casado(a) | MEXICO | JUAN ALDAMA |
| 18525 | 21/08/2019 12:28:12 p. m. | FALSE | | | 26-Dec-04 | Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18526 | 21/08/2019 12:24:55 p. m. | TRUE | INE | | 25-Aug-98 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18527 | 21/08/2019 12:29:25 p. m. | TRUE | ACTA | | 28-Apr-15 | Hombre | Soltero(a) | MEXICO | ZACATECAZ |
| 18528 | 21/08/2019 12:32:54 p. m. | TRUE | INE | | 30-Jul-95 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18529 | 21/08/2019 12:32:26 p. m. | TRUE | INE | | 16-May-96 | Mujer | Unión Libre | MEXICO | JUN ALDAMA |
| 18530 | 21/08/2019 12:34:56 p. m. | TRUE | INE | | 8-May-99 | Hombre | Unión Libre | MEXICO | JUAN ALDAMA |
| 18531 | 21/08/2019 12:40:11 p. m. | TRUE | INE | | 11-Nov-85 | Mujer | Unión Libre | MEXICO | MEXICO |

| 18532 | 21/08/2019 12:46:21 p. m. | TRUE ACTA | | 19-Jul-12 Hombre | Soltero(a) | MEXICO | MEXICO |
|---|---|---|---|---|---|---|---|
| 18533 | 21/08/2019 12:49:02 p. m. | TRUE ACTA | | 7-Feb-07 Hombre | Soltero(a) | MEXICO | MEXICO |
| 18534 | 21/08/2019 12:51:39 p. m. | FALSE INE | | 20-Aug-78 Hombre | Unión Libre | MEXICO | MEXICO |
| 18535 | 21/08/2019 12:47:24 p. m. | TRUE INE | | 8-Feb-91 Mujer | Unión Libre | MEXICO | MARQUELIA |
| 18536 | 21/08/2019 12:52:59 p. m. | TRUE ACTA DE NACIMIENTO | | 1-Oct-15 Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18537 | 21/08/2019 12:56:45 p. m. | TRUE ACTA DE NACIMIENTO | | 16-Nov-11 Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18538 | 21/08/2019 01:00:09 p. m. | TRUE INE | | 11-Dec-78 Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18539 | 21/08/2019 01:12:27 p. m. | TRUE INE | | 9-Jul-86 Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18540 | 21/08/2019 01:16:13 p. m. | TRUE ACTA | | 22-Nov-12 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18541 | 21/08/2019 01:19:02 p. m. | TRUE ACTA | | 27-Jul-11 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18542 | 21/08/2019 01:22:08 p. m. | TRUE ACTA | | 17-Feb-09 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18543 | 21/08/2019 01:25:24 p. m. | TRUE ACTA | | 21-May-08 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18544 | 21/08/2019 01:27:34 p. m. | TRUE INE | | 8-Sep-87 Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18545 | 22/08/2019 11:40:25 a. m. | TRUE INE | | 5-May-91 Mujer | Unión Libre | ZACATECAS | MIGUELAZUA |
| 18546 | 22/08/2019 11:58:18 a. m. | TRUE ACTA NACIMIENTO | | 25-May-17 Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18547 | 22/08/2019 11:47:43 a. m. | TRUE ACTA DE NACIMIENTO | | 1-Jul-12 Hombre | Soltero(a) | MEXICO | MIGUEL AUZA |
| 18548 | 22/08/2019 11:44:53 a. m. | FALSE | | 22-Nov-93 Hombre | Unión Libre | MEXICO | MIGUELAUZA |
| 18549 | 22/08/2019 12:19:16 p. m. | TRUE INE | | 18-Jun-74 Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18550 | 22/08/2019 12:30:19 p. m. | TRUE ACTA DE NACIMIENTO | | 1-Sep-08 Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18551 | 22/08/2019 12:32:59 p. m. | TRUE ACTA DE NACIMIENTO | | 23-Oct-04 Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18552 | 22/08/2019 12:34:50 p. m. | TRUE | ACTA NACIMIENTO | | 26-Jun-00 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18553 | 22/08/2019 12:08:19 p. m. | TRUE | INE | | 5-Mar-84 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18554 | 22/08/2019 12:22:38 p. m. | TRUE | ACTA | | 11-Apr-16 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18555 | 22/08/2019 12:27:42 p. m. | TRUE | ACTA | | 6-Jun-14 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18556 | 22/08/2019 12:31:01 p. m. | TRUE | ACTA | | 13-Mar-12 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18557 | 22/08/2019 12:33:12 p. m. | TRUE | ACTA | | 15-Aug-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18558 | 22/08/2019 12:35:59 p. m. | TRUE | ACTA | | 12-Jul-08 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18559 | 22/08/2019 12:39:30 p. m. | TRUE | ACTA | | 24-May-05 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18560 | 22/08/2019 12:44:11 p. m. | TRUE | ACTA | | 3-Jul-03 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18561 | 22/08/2019 12:46:51 p. m. | TRUE | ACTA | | 20-Aug-03 | Hombre | Unión Libre | MEXICANO | ZACATECAS |
| 18562 | 22/08/2019 12:50:54 p. m. | TRUE | INE | | 5-Jan-95 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18563 | 22/08/2019 12:42:48 p. m. | TRUE | INE | | 12-Jun-83 | Hombre | Casado(a) | MEXICO | MORELI |
| 18564 | 22/08/2019 12:46:04 p. m. | TRUE | ACTA DE NACIMIENTO | | 14-Apr-17 | Hombre | Soltero(a) | MICHOACAN | MORELIA |
| 18565 | 22/08/2019 12:48:34 p. m. | TRUE | INE | | 24-Apr-85 | Hombre | Casado(a) | MICHOACAN | MORELIA |
| 18566 | 22/08/2019 01:07:29 p. m. | TRUE | INE | | 28-Jun-94 | Mujer | Casado(a) | MEXICO | OAXACA |
| 18567 | 22/08/2019 01:13:47 p. m. | TRUE | ACTA | | 5-Aug-15 | Mujer | Soltero(a) | MEXICO | OAXACA |
| 18568 | 22/08/2019 01:19:03 p. m. | TRUE | INE | | 8-Dec-93 | Hombre | Casado(a) | MEXICO | OAXACA |
| 18569 | 23/08/2019 10:33:32 a. m. | TRUE | INE | | 23-Feb-81 | Mujer | Casado(a) | MEXICO | ZACATECAS |
| 18570 | 23/08/2019 10:40:08 a. m. | TRUE | INE | | 30-Jul-85 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18571 | 23/08/2019 10:50:16 a. m. | TRUE | ACTA | | 25-Jul-15 | Hombre | Soltero(a) | MEXICO | ZACATECAS |

| 18572 | 23/08/2019 10:46:28 a. m. | TRUE | ACTA | | 25-Mar-10 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|---|
| 18573 | 23/08/2019 11:05:29 a. m. | TRUE | INE | | 23-Aug-91 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18574 | 23/08/2019 11:19:13 a. m. | TRUE | ACTA | | 3-Jul-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18575 | 23/08/2019 11:14:44 a. m. | TRUE | ACTA | | 8-Jul-18 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18576 | 23/08/2019 11:31:30 a. m. | TRUE | ACTA | | 17-Feb-11 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18577 | 23/08/2019 11:27:51 a. m. | TRUE | INE | | 21-Feb-90 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18578 | 23/08/2019 11:36:33 a. m. | TRUE | ACTA | | 7-Aug-07 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18579 | 23/08/2019 11:39:14 a. m. | TRUE | ACTA | | 19-Feb-06 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18580 | 23/08/2019 11:45:54 a. m. | TRUE | INE | | 9-Jan-92 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18581 | 23/08/2019 11:54:08 a. m. | TRUE | ACTA | | 12-May-04 | Mujer | Soltero(a) | MEXICO | GUERRERO |
| 18582 | 23/08/2019 12:00:53 p. m. | TRUE | INE | | 22-Jan-95 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18583 | 23/08/2019 12:05:05 p. m. | TRUE | ACTA | | 8-Feb-16 | Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18584 | 23/08/2019 12:12:11 p. m. | TRUE | INE | | 10-Jul-95 | Hombre | Soltero(a) | MEXICO | MICHOACAN |
| 18585 | 23/08/2019 12:29:22 p. m. | TRUE | INE | | 15-May-98 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18586 | 23/08/2019 12:33:32 p. m. | TRUE | INE | | 11-Dec-68 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 18587 | 23/08/2019 12:42:37 p. m. | TRUE | CARNE | | 21-Dec-94 | Mujer | Soltero(a) | CUBA | MAYABEQUE |
| 18588 | 23/08/2019 12:52:08 p. m. | TRUE | CARNE | | 8-Feb-90 | Mujer | Soltero(a) | CUBA | MAYABEQUE |
| 18589 | 23/08/2019 01:02:36 p. m. | TRUE | INE | | 7-Oct-93 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18590 | 23/08/2019 01:13:09 p. m. | TRUE | PARTIDA DE NACIMIENTO | | 8-Nov-18 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18591 | 23/08/2019 01:19:57 p. m. | TRUE | ACTA | | 26-Feb-12 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18592 | 23/08/2019 01:23:01 p. m. | TRUE | ACTA | | 30-Nov-08 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18593 | 23/08/2019 01:26:09 p. m. | TRUE | ACTA | | 22-Jan-17 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18594 | 23/08/2019 01:28:35 p. m. | TRUE | ACTA | | 15-Mar-14 | Hombre | Soltero(a) | MEXICO | ZACATECAS |

| 18595 | 23/08/2019 01:31:31 p. m. | TRUE INE | | 20-Nov-87 Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18596 | 23/08/2019 01:35:51 p. m. | TRUE INE | | 17-May-95 Hombre | Soltero(a) | MEXICO | GUERRERO |
| 18597 | 23/08/2019 01:49:40 p. m. | TRUE INE | | 28-Jul-79 Mujer | Soltero(a) | MEXICO | GUANAJUATO |
| 18598 | 23/08/2019 01:55:01 p. m. | TRUE ACTA | | 20-Apr-15 Hombre | Soltero(a) | MEXICO | GUANAJUATO |
| 18599 | 23/08/2019 01:57:15 p. m. | TRUE ACTA | | 5-Oct-07 Mujer | Soltero(a) | EUA | SILVERTON |
| 18600 | 26/08/2019 09:49:20 a. m. | TRUE CARNE | | 16-Feb-88 Hombre | Casado(a) | MEXICO | GUERRERO |
| 18601 | 26/08/2019 09:55:26 a. m. | TRUE CARNE | | 9-Mar-87 Mujer | Casado(a) | MEXICO | GUERRERO |
| 18602 | 26/08/2019 09:57:20 a. m. | TRUE ACTA | | 11-Dec-15 Hombre | | MEXICO | GUERRERO |
| 18603 | 26/08/2019 09:59:00 a. m. | TRUE ACTA | | 12-Oct-09 Hombre | | MEXICO | GUERRERO |
| 18604 | 26/08/2019 10:02:27 a. m. | TRUE CARNE | | 28-Jan-92 Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18605 | 26/08/2019 10:07:14 a. m. | TRUE ACTA | | 17-Jun-15 Hombre | | MEXICO | MICHOACAN |
| 18606 | 26/08/2019 10:05:47 a. m. | TRUE CARNE | | 1-Oct-89 Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18607 | 26/08/2019 10:15:23 a. m. | TRUE CARNE | | 26-Jun-98 Mujer | Soltero(a) | MEXICO | OAXACA |
| 18608 | 26/08/2019 10:18:51 a. m. | TRUE ACTA | | 27-Dec-15 Mujer | | MEXICO | OAXACA |
| 18609 | 26/08/2019 10:20:43 a. m. | TRUE CARNE | | 19-Mar-64 Hombre | Unión Libre | MEXICO | OAXACA |
| 18610 | 26/08/2019 10:19:25 a. m. | TRUE INE | | ############# Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18611 | 26/08/2019 10:27:10 a. m. | TRUE ACTA DE NACIMIENTO | | 30-Aug-13 Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18612 | 26/08/2019 10:27:27 a. m. | TRUE CARNE | | 27-Jul-74 Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18613 | 26/08/2019 10:30:39 a. m. | TRUE ACTA | | 24-Dec-07 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18614 | 26/08/2019 10:32:41 a. m. | TRUE ACTA | | 5-Mar-05 Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18615 | 26/08/2019 10:36:31 a. m. | TRUE CARNE | | 15-Nov-97 Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18616 | 26/08/2019 10:39:10 a. m. | TRUE CARNE | | 21-Jun-96 Hombre | Unión Libre | MEXICO | ZACATECAS |

| 18617 | 26/08/2019 10:41:01 a. m. | TRUE | ACTA | | 17-Sep-18 | Mujer | | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|---|
| 18618 | 26/08/2019 10:42:37 a. m. | TRUE | ACTA | | 28-Jun-15 | Mujer | | MEXICO | ZACATECAS |
| 18619 | 26/08/2019 10:37:00 a. m. | TRUE | INE | | 19-May-92 | Mujer | Soltero(a) | MEXICO | JUAN LDAMA |
| 18620 | 26/08/2019 10:41:09 a. m. | TRUE | ACTA DE NACIMIENTO | | 29-Oct-09 | Mujer | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18621 | 26/08/2019 10:45:09 a. m. | TRUE | CARNE | | 30-Apr-84 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18622 | 26/08/2019 10:48:34 a. m. | TRUE | CARNE | | 23-Nov-71 | Mujer | Casado(a) | MEXICO | COAHUILA |
| 18623 | 26/08/2019 10:51:48 a. m. | TRUE | ACTA | | 5-Feb-05 | Mujer | Soltero(a) | EUA | GEORGIA |
| 18624 | 26/08/2019 10:54:33 a. m. | TRUE | CARNE | | 30-Nov-69 | Hombre | Casado(a) | MEXICO | MATAMOROS |
| 18625 | 26/08/2019 10:57:47 a. m. | TRUE | CARNE | | 21-Dec-19 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18626 | 26/08/2019 11:01:11 a. m. | TRUE | ACTA | | 26-Nov-18 | Mujer | | MEXICO | MICHOACAN |
| 18627 | 26/08/2019 11:03:17 a. m. | TRUE | ACTA | | 20-Feb-92 | Mujer | | MEXICO | MICHOACAN |
| 18628 | 26/08/2019 11:05:19 a. m. | TRUE | CARNE | | 20-Feb-92 | Hombre | Casado(a) | MEXICO | BAJA CALIFORNIA NORTE |
| 18629 | 26/08/2019 11:09:06 a. m. | TRUE | CARNE | | 8-Jan-96 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18630 | 26/08/2019 11:12:28 a. m. | TRUE | ACTA | | 15-May-13 | Mujer | | MEXICO | MICHOACAN |
| 18631 | 26/08/2019 11:14:36 a. m. | TRUE | ACTA | | 10-Mar-12 | Mujer | | MEXICO | MICHOACAN |
| 18632 | 26/08/2019 11:16:22 a. m. | TRUE | ACTA | | 28-May-17 | Mujer | | MEXICO | MICHOACAN |
| 18633 | 26/08/2019 11:20:11 a. m. | TRUE | CARNE | | 1-Sep-97 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18634 | 26/08/2019 11:23:51 a. m. | TRUE | ACTA | | 13-Apr-15 | Hombre | | MEXICO | MICHOACAN |
| 18635 | 26/08/2019 11:31:59 a. m. | TRUE | INE | | 3-Aug-94 | Mujer | Unión Libre | MEXICO | CD HIDALGO |
| 18636 | 26/08/2019 11:34:39 a. m. | TRUE | ACTA DE NACIMIENTO | | 15-Jul-17 | Mujer | Soltero(a) | MEXICO | CD HIDALGO |
| 18637 | 26/08/2019 11:37:36 a. m. | TRUE | INE | | 16-Feb-97 | Hombre | Unión Libre | MEXICO | CD HIDALGO |
| 18638 | 26/08/2019 11:41:07 a. m. | TRUE | CARNE | | 28-Jul-53 | Mujer | Divorciado(a) | MEXICO | MICHOACAN |
| 18639 | 26/08/2019 11:36:49 a. m. | TRUE | ACTA | | 18-Feb-06 | Hombre | | MEXICO | MICHOACAN |

| 18640 | 26/08/2019 11:43:52 a. m. | TRUE CARNE | | 2-Jun-98 Hombre | Soltero(a) | MEXICO | AQUILA MICHOACAN |
| 18641 | 26/08/2019 11:45:59 a. m. | TRUE CARNE | | 28-Apr-76 Mujer | Viudo(a) | MEXICO | AQUILA MICHOACAN |
| 18642 | 26/08/2019 11:42:52 a. m. | TRUE CARNE DE IDENTIDAD | | 10-Nov-69 Hombre | Casado(a) | CUBA | GRANDMA |
| 18643 | 26/08/2019 11:53:33 a. m. | TRUE CARNE | | 22-Jan-94 Mujer | Casado(a) | MEXICO | JALISCO |
| 18644 | 26/08/2019 11:56:53 a. m. | TRUE ACTA | | 8-Apr-15 Mujer | | MEXICO | AUTLAN DE NAVARRO JALISCO |
| 18645 | 26/08/2019 11:59:02 a. m. | TRUE ACTA | | 4-Aug-11 Hombre | | MEXICO | AUTLAN DE NAVARRO JALISCO |
| 18646 | 26/08/2019 12:00:59 p. m. | TRUE ACTA | | 8-Oct-18 Mujer | | MEXICO | JALISCO |
| 18647 | 26/08/2019 12:02:33 p. m. | TRUE CARNE | | 10-Apr-90 Hombre | Casado(a) | MEXICO | LA HUERTA JALISCO |
| 18648 | 26/08/2019 12:02:24 p. m. | TRUE INE | | 21-Sep-84 Mujer | Divorciado(a) | MEXICO | MIGUELAUZA |
| 18649 | 26/08/2019 12:05:19 p. m. | TRUE ACTA DE NACIMIENTO | | 26-Aug-08 Hombre | Soltero(a) | MEXICO | |
| 18650 | 26/08/2019 12:08:08 p. m. | TRUE ACTA DE NACIMIENTO | | 20-Jan-10 Hombre | Soltero(a) | MEXICO | JUAN ALDAMA |
| 18651 | 26/08/2019 12:06:29 p. m. | TRUE CARNE | | 18-Feb-87 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18652 | 26/08/2019 12:08:47 p. m. | TRUE ACTA | | 11-Aug-06 Hombre | | MEXICO | ZACATECAS |
| 18653 | 26/08/2019 12:10:39 p. m. | TRUE ACTA | | 17-Nov-03 Mujer | | MEXICO | ZACATECAS |
| 18654 | 26/08/2019 12:15:17 p. m. | TRUE CARNE | | 2-Jun-89 Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18655 | 26/08/2019 12:18:30 p. m. | TRUE ACTA | | 17-Feb-11 Mujer | | MEXICO | ZACATECAS |
| 18656 | 26/08/2019 12:21:10 p. m. | TRUE ACTA | | 26-Jul-09 Hombre | | MEXICO | ZACATECAS |
| 18657 | 26/08/2019 12:23:39 p. m. | TRUE PASAPORTE | | 26-Feb-65 Hombre | Casado(a) | MEXICO | CHIHUAHUA |
| 18658 | 26/08/2019 12:36:49 p. m. | TRUE CARNE | | 8-Feb-86 Mujer | Unión Libre | MEXICO | ZACATECAS |

| 18659 | 26/08/2019 12:40:11 p. m. | TRUE ACTA | | 26-Jan-12 | Mujer | | MEXICO | ZACATECAS |
|---|---|---|---|---|---|---|---|---|
| 18660 | 26/08/2019 12:42:05 p. m. | TRUE ACTA | | 9-Sep-09 | Hombre | | MEXICO | ZACATECAS |
| 18661 | 26/08/2019 12:43:49 p. m. | TRUE ACTA | | 25-Feb-05 | Hombre | | MEXICO | ZACATECAS |
| 18662 | 26/08/2019 12:45:31 p. m. | TRUE CARNE | | 18-Nov-73 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18663 | 26/08/2019 12:47:09 p. m. | TRUE CARNE | | 17-Jun-60 | Mujer | Viudo(a) | MEXICO | ZACATECAS |
| 18664 | 26/08/2019 12:52:18 p. m. | TRUE PASAPORTE | | 11-Apr-95 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 18665 | 26/08/2019 01:12:20 p. m. | TRUE PASAPORTE | | 20-Jul-77 | Hombre | Casado(a) | CUBA | CAMAGUEY |
| 18666 | 26/08/2019 01:22:58 p. m. | TRUE PASAPORTE | | 19-Dec-96 | Mujer | Casado(a) | CUBA | GRANMA |
| 18667 | 27/08/2019 10:08:00 a. m. | TRUE PASAPORTE | | 17-Feb-84 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 18668 | 27/08/2019 10:29:01 a. m. | TRUE CARNE | | 26-Jul-93 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18669 | 27/08/2019 10:32:05 a. m. | TRUE CARNE | | 28-Dec-82 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18670 | 27/08/2019 10:33:56 a. m. | TRUE ACTA | | 21-May-11 | Mujer | | MEXICO | MICHOACAN |
| 18671 | 27/08/2019 10:35:50 a. m. | TRUE ACTA | | 25-Dec-17 | Mujer | | MEXICO | MICHOACAN |
| 18672 | 27/08/2019 10:37:35 a. m. | TRUE ACTA | | 16-Jun-15 | Mujer | | MEXICO | MICHOACAN |
| 18673 | 27/08/2019 10:40:00 a. m. | TRUE CARNE | | 16-Nov-83 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18674 | 27/08/2019 10:43:33 a. m. | TRUE CARNE | | 16-Jul-86 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18675 | 27/08/2019 10:45:15 a. m. | TRUE ACTA | | 25-Jan-11 | Hombre | | MEXICO | GUERRERO |
| 18676 | 27/08/2019 10:47:22 a. m. | TRUE ACTA | | 16-Aug-12 | Mujer | | MEXICO | GUERRERO |
| 18677 | 27/08/2019 10:49:43 a. m. | TRUE CARNE | | 9-Sep-79 | Mujer | Soltero(a) | MEXICO | LEON GUANAJUATO |
| 18678 | 27/08/2019 10:55:55 a. m. | TRUE CARNE | | 6-May-92 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18679 | 27/08/2019 10:59:17 a. m. | TRUE CARNE | | 1-Oct-86 | Hombre | Casado(a) | MEXICO | GUERRERO |

| 18680 | 27/08/2019 11:01:32 a. m. | TRUE | ACTA | | 15-Jan-14 | Hombre | | MEXICO | GUERRERO |
| 18681 | 27/08/2019 11:03:49 a. m. | TRUE | ACTA | | 8-Jul-16 | Mujer | | MEXICO | GUERRERO |
| 18682 | 27/08/2019 11:07:05 a. m. | TRUE | CARNE | | 18-Mar-88 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18683 | 27/08/2019 11:09:34 a. m. | TRUE | ACTA | | 1-Nov-12 | Mujer | | MEXICO | COLIMA |
| 18684 | 27/08/2019 11:47:57 a. m. | TRUE | CARNE | | 26-Oct-94 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18685 | 27/08/2019 11:50:57 a. m. | TRUE | CARNE | | 21-Jan-94 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 18686 | 27/08/2019 11:53:04 a. m. | TRUE | ACTA | | 7-Mar-16 | Mujer | | MEXICO | MICHOACAN |
| 18687 | 27/08/2019 11:56:58 a. m. | TRUE | CARNE | | 27-Apr-88 | Hombre | Casado(a) | MEXICO | MICHOACAN |
| 18688 | 27/08/2019 11:59:27 a. m. | TRUE | CARNE | | 27-Apr-87 | Mujer | Casado(a) | MEXICO | MICHOACAN |
| 18689 | 27/08/2019 12:01:12 p. m. | TRUE | ACTA | | 15-Apr-16 | Hombre | | MEXICO | MICHOACAN |
| 18690 | 27/08/2019 12:02:43 p. m. | TRUE | ACTA | | 7-Sep-12 | Hombre | | MEXICO | MICHOACAN |
| 18691 | 27/08/2019 12:03:59 p. m. | TRUE | ACTA | | 6-Feb-09 | Mujer | | MEXICO | MICHOACAN |
| 18692 | 27/08/2019 01:07:20 p. m. | TRUE | CARNE | | 4-Mar-98 | Mujer | Soltero(a) | MEXICO | MICHOACAN |
| 18693 | 27/08/2019 01:13:48 p. m. | TRUE | ACTA | | 16-Apr-18 | Mujer | | MEXICO | MICHOACAN |
| 18694 | 27/08/2019 01:15:41 p. m. | TRUE | ACTA | | 19-Sep-13 | Hombre | | MEXICO | MICHOACAN |
| 18695 | 28/08/2019 09:46:26 a. m. | TRUE | CARNE | | 29-Sep-97 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 18696 | 28/08/2019 09:49:29 a. m. | TRUE | ACTA | | 14-Aug-17 | Hombre | | MEXICO | GUERRERO |
| 18697 | 28/08/2019 09:51:06 a. m. | TRUE | ACTA | | 5-Oct-13 | Mujer | | MEXICO | GUERRERO |
| 18698 | 28/08/2019 09:52:57 a. m. | TRUE | CARNE | | 8-Jul-95 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 18699 | 28/08/2019 10:05:49 a. m. | TRUE | CARNE | | 17-Sep-90 | Mujer | Soltero(a) | MEXICO | ZACATECAS |
| 18700 | 28/08/2019 10:08:24 a. m. | TRUE | ACTA | | 11-Jul-15 | Hombre | | MEXICO | ZACATECAS |
| 18701 | 28/08/2019 10:09:57 a. m. | TRUE | ACTA | | 15-Dec-07 | Hombre | | MEXICO | ZACATECAS |
| 18702 | 28/08/2019 10:11:28 a. m. | TRUE | ACTA | | 19-Nov-11 | Mujer | | MEXICO | ZACATECAS |

| 18703 | 28/08/2019 10:13:03 a. m. | TRUE ACTA | | 17-Dec-13 | Mujer | | MEXICO | ZACTECAS |
| 18704 | 28/08/2019 10:18:52 a. m. | TRUE CARNE | | 25-Sep-78 | Hombre | Unión Libre | MEXICO | ZACATECAS |
| 18705 | 28/08/2019 10:16:33 a. m. | TRUE CARNE | | 27-Jan-83 | Mujer | Unión Libre | MEXICO | ZACATECAS |
| 18706 | 28/08/2019 10:25:43 a. m. | TRUE ACTA | | 11-Apr-12 | Hombre | | MEXICO | ZACATECAS |
| 18707 | 28/08/2019 10:28:06 a. m. | TRUE ACTA | | 24-Dec-03 | Mujer | | MEXICO | ZACATECAS |
| 18708 | 28/08/2019 10:30:48 a. m. | TRUE CARNE | | 24-Aug-00 | Hombre | Soltero(a) | MEXICO | ZACATECAS |
| 18709 | 28/08/2019 10:33:30 a. m. | TRUE CARNE | | 7-Apr-87 | Hombre | Casado(a) | MEXICO | ZACATECAS |
| 18710 | 28/08/2019 10:37:19 a. m. | TRUE CARNE | | 13-May-92 | Hombre | Unión Libre | MEXICO | MICHOACAN |
| 18711 | 28/08/2019 10:42:03 a. m. | TRUE CARNE | | 18-Sep-98 | Mujer | Unión Libre | MEXICO | MICHOACAN |
| 18712 | 28/08/2019 10:45:41 a. m. | TRUE ACTA | | 18-Jun-19 | Hombre | | MEXICO | MICHOACAN |
| 18713 | 28/08/2019 10:44:25 a. m. | TRUE ACTA | | 17-Jun-16 | Mujer | | MEXICO | MICHOACAN |
| 18714 | 29/08/2019 09:41:26 a. m. | TRUE PASAPORTE | | 4-May-62 | Mujer | Divorciado(a) | CUBA | LA HABANA |
| 18715 | 29/08/2019 09:57:36 a. m. | TRUE PASAPORTE | | 6-Aug-81 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 18716 | 29/08/2019 10:01:43 a. m. | TRUE PASAPORTE | | 12-Oct-83 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 18717 | 29/08/2019 10:04:35 a. m. | TRUE PASAPORTE | | 15-Jun-07 | Mujer | | CUBA | CIEGO DE AVILA |
| 18718 | 29/08/2019 10:28:07 a. m. | TRUE PASAPORTE | | 16-Nov-95 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 18719 | 02/09/2019 10:24:48 a. m. | TRUE PASAPORTE | | 18-May-96 | Hombre | Soltero(a) | VENEZUELA | SAN FERNANDO |
| 18720 | 02/09/2019 10:31:22 a. m. | TRUE ACTA | | 28-Oct-15 | Mujer | | VENEZUELA | BIRUACA |
| 18721 | 02/09/2019 10:33:26 a. m. | TRUE CARNE | | 13-May-89 | Mujer | Soltero(a) | VENEZUELA | SAN FERNANDO |
| 18722 | 02/09/2019 10:48:35 a. m. | TRUE PASAPORTE | | 15-Mar-78 | Mujer | Soltero(a) | CUBA | LAS TUNAS |

| 18723 | 02/09/2019 10:55:15 a. m. | TRUE | PASAPORTE | | 30-Oct-95 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
|---|---|---|---|---|---|---|---|---|---|
| 18724 | 02/09/2019 11:02:38 a. m. | TRUE | PASAPORTE | | 12-Mar-82 | Mujer | Soltero(a) | CUBA | PINAR DEL RIO |
| 18725 | 02/09/2019 11:08:26 a. m. | TRUE | PASAPORTE | | 3-Feb-66 | Mujer | Divorciado(a) | CUBA | ORIENTE |
| 18726 | 02/09/2019 11:20:02 a. m. | TRUE | CARNE | | 15-Jul-82 | Mujer | Unión Libre | MEXICO | MADERA CHIHUAHUA |
| 18727 | 02/09/2019 11:23:58 a. m. | TRUE | CARNE | | 22-Jul-84 | Hombre | Unión Libre | MEXICO | MADERA CHIHUAHUA |
| 18728 | 02/09/2019 11:26:08 a. m. | TRUE | ACTA | | 2-Jan-15 | Mujer | | MEXICO | MADERA CHIHUAHUA |
| 18729 | 02/09/2019 01:09:03 p. m. | TRUE | CARNE | | 10-Oct-79 | Hombre | Casado(a) | MEXICO | CDMX |
| 18730 | 02/09/2019 01:13:06 p. m. | TRUE | CARNE | | 26-Jan-86 | Mujer | Casado(a) | COLOMBIA | MEDELLIN |
| 18731 | 02/09/2019 01:16:40 p. m. | TRUE | ACTA | | 29-Aug-13 | Hombre | | COLOMBIA | MEDELLIN |
| 18732 | 02/09/2019 01:23:41 p. m. | TRUE | CARNE | | 22-May-97 | Mujer | Divorciado(a) | MEXICO | GUERRERO |
| 18733 | 02/09/2019 03:11:37 p. m. | TRUE | CARNE | | 16-May-75 | Hombre | Unión Libre | HONDURAS | EL PROGRESO |
| 18734 | 02/09/2019 03:14:57 p. m. | TRUE | CARNE | | 6-Jun-79 | Mujer | Unión Libre | HONDURAS | EL PROGRESO |
| 18735 | 02/09/2019 03:16:51 p. m. | TRUE | ACTA | | 19-May-14 | Mujer | | HONDURAS | EL PROGRESO |
| 18736 | 03/09/2019 09:59:00 a. m. | TRUE | CARNE | | 12-Oct-78 | Hombre | Unión Libre | SALVADOR | BERLIN USULUTAN |
| 18737 | 03/09/2019 10:06:07 a. m. | TRUE | CARNE | | 25-Sep-95 | Mujer | Unión Libre | EL SALVADOR | MEJICANOS |
| 18738 | 03/09/2019 10:10:08 a. m. | TRUE | PASAPORTE | | 24-Sep-14 | Hombre | Soltero(a) | EL SALVADOR | MEJICANO |
| 18739 | 03/09/2019 10:33:27 a. m. | TRUE | CARNE | | 16-Oct-68 | Mujer | Soltero(a) | CUBA | HABANA |
| 18740 | 03/09/2019 10:44:15 a. m. | TRUE | CARNE | | 21-Oct-90 | Mujer | Soltero(a) | CUBA | GRANMA |
| 18741 | 03/09/2019 10:47:49 a. m. | TRUE | CARNE | | 1-Oct-85 | Hombre | Soltero(a) | CUBA | HABANA |

| 18742 | 03/09/2019 01:50:25 p. m. | TRUE | CARNE | | 2-Nov-55 | Hombre | Viudo(a) | GUATEMALA | GUATEMALA |
|---|---|---|---|---|---|---|---|---|---|
| 18743 | 04/09/2019 10:20:00 a. m. | TRUE | PASAPORTE | | 24-May-71 | Hombre | Soltero(a) | CUBA | CAMAGUEY |
| 18744 | 04/09/2019 10:31:12 a. m. | TRUE | PASAPORTE | | 18-Jun-70 | Hombre | Soltero(a) | CUBA | SANTIAGO DE CUBA |
| 18745 | 04/09/2019 10:41:44 a. m. | TRUE | PASAPORTE | | 20-Aug-72 | Hombre | Soltero(a) | HONDURAS | SAN PEDRO SULA |
| 18746 | 04/09/2019 11:21:02 a. m. | TRUE | CARNE | | 7-Jun-94 | Mujer | Soltero(a) | CUBA | HOLGUIN |
| 18747 | 04/09/2019 11:29:55 a. m. | TRUE | CARNE | | 27-Nov-98 | Mujer | Casado(a) | CUBA | CIEGO DE AVILA |
| 18748 | 04/09/2019 11:33:49 a. m. | TRUE | CARNE | | 7-Dec-15 | Hombre | Soltero(a) | CUBA | CIEGO DE AVILA |
| 18749 | 04/09/2019 11:40:21 a. m. | TRUE | CARNE | | 9-Jan-89 | Hombre | Casado(a) | CUBA | CIEGO DE AVILA |
| 18750 | 05/09/2019 09:28:12 a. m. | TRUE | CARNE | | 11-Sep-99 | Hombre | Soltero(a) | HONDURAS | CHOLOTECA |
| 18751 | 05/09/2019 11:40:06 a. m. | TRUE | ACTA | | 25-Feb-09 | Mujer | Soltero(a) | GUATEMALA | CHIQUIMULA |
| 18752 | 05/09/2019 11:43:55 a. m. | TRUE | CARNE | | 6-May-78 | Mujer | Casado(a) | GUATEMALA | CHIQUIMULA |
| 18753 | 09/09/2019 09:28:36 a. m. | TRUE | PASAPORTE | | 25-May-96 | Hombre | Soltero(a) | CUBA | VILLA CLARA |
| 18754 | 09/09/2019 10:03:37 a. m. | TRUE | CARNE | | 4-May-58 | Hombre | Casado(a) | MEXICO | GUERRERO |
| 18755 | 09/09/2019 10:08:27 a. m. | TRUE | CARNE | | 23-Jul-61 | Mujer | Casado(a) | MEXICO | GUERRERO |
| 18756 | 09/09/2019 10:11:58 a. m. | TRUE | CARNE | | 13-Dec-98 | Hombre | Unión Libre | MEXICO | GUERRERO |
| 18757 | 09/09/2019 10:15:18 a. m. | TRUE | ACTA | | 14-Jan-03 | Mujer | Unión Libre | MEXICO | GUERRERO |
| 18758 | 09/09/2019 10:18:01 a. m. | TRUE | ACTA | | 7-Dec-18 | Mujer | | MEXICO | GUERRERO |

| 18759 | 09/09/2019 11:29:32 a. m. | TRUE ACTA | | 1-Jun-00 | Hombre | Soltero(a) | GUATEMALA | ESCUINTLA |
|---|---|---|---|---|---|---|---|---|
| 18760 | 09/09/2019 11:54:29 a. m. | TRUE PASAPORTE | | 1-Aug-96 | Mujer | Soltero(a) | CUBA | MATANZAS |
| 18761 | 09/09/2019 12:00:30 p. m. | TRUE CARNE | | 26-Aug-88 | Hombre | Unión Libre | CUBA | SANTIESPIRITU |
| 18762 | 09/09/2019 12:53:49 p. m. | TRUE CARNE | | 28-Jan-91 | Mujer | Casado(a) | MEXICO | DURANGO |
| 18763 | 09/09/2019 12:56:39 p. m. | TRUE CARNE | | 10-Jul-90 | Hombre | Casado(a) | MEXICO | DURANGO |
| 18764 | 09/09/2019 12:58:53 p. m. | TRUE ACTA | | 21-Apr-11 | Mujer | | MEXICO | DURANGO |
| 18765 | 09/09/2019 01:00:40 p. m. | TRUE ACTA | | 26-Mar-08 | Hombre | | MEXICO | DURANGO |
| 18766 | 09/09/2019 01:02:31 p. m. | TRUE ACTA | | 10-Aug-13 | Mujer | | MEXICO | DURANGO |
| 18767 | 10/09/2019 10:15:24 a. m. | TRUE PASAPORTE | | 30-Dec-98 | Mujer | Casado(a) | CUBA | SANTIAGO |
| 18768 | 10/09/2019 10:20:13 a. m. | TRUE PASAPORTE | | 5-Oct-94 | Hombre | Casado(a) | CUBA | HOLGUIN |
| 18769 | 10/09/2019 10:23:55 a. m. | TRUE PASAPORTE | | 26-Nov-18 | Hombre | Soltero(a) | URUGUAY | MONTEVIDEO |
| 18770 | 10/09/2019 10:59:01 a. m. | TRUE INE | | 3-Jul-87 | Mujer | Casado(a) | MEXICO | AGUA AZUL |
| 18771 | 10/09/2019 11:02:03 a. m. | TRUE ACTA DE NACIMIENTO | | 7-Jan-03 | Hombre | Soltero(a) | MEXICO | TIJUANA |
| 18772 | 10/09/2019 11:04:31 a. m. | TRUE ACTA DE NACIMIENTO | | 17-Nov-08 | Mujer | Soltero(a) | MEXICO | AGUA AZUL |
| 18773 | 10/09/2019 11:06:18 a. m. | TRUE ACTA DE NACIMIENTO | | 7-Feb-11 | Mujer | Soltero(a) | MEXICO | GUADALUPE VICTORIA |
| 18774 | 10/09/2019 12:11:42 p. m. | TRUE PASAPORTE | | 3-Nov-96 | Mujer | Casado(a) | CUBA | HOLGUIN |
| 18775 | 10/09/2019 12:20:01 p. m. | TRUE PASAPORTE | | 9-Nov-81 | Hombre | Casado(a) | CUBA | GUANTANAMO |
| 18776 | 10/09/2019 02:18:05 p. m. | TRUE PASAPORTE | | 6-Oct-69 | Hombre | Casado(a) | CUBA | LA HABANA |
| 18777 | 10/09/2019 02:38:27 p. m. | TRUE PASAPORTE | | 12-Sep-86 | Mujer | Casado(a) | CUBA | CIEN FUEGOS |

| | | ingreso_x_mexico | iaja_acompanad | viaja_con_pareja | viaja_con_hijos | total_personas | h_rango0_1 | m_rango0_1 | h_rango2_5 | m_rango2_5 | h_rango6_10 | m_rango6_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUMAN | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | COMITAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | URIANGATO | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NARANJO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | CD HIDALGO | TRUE | FALSE | TRUE | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | TRUE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | GUERRERO | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | GUERRERO | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | GUERRERO | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | GUERRERO | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | GUERRERO | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | TRUE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | NO APLICA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | COROSAL | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LAS MESIAS | TRUE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LAS MESIAS | TRUE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | LAS MESIAS | TRUE | TRUE | TRUE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | LAS MESIAS | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | FALSE | TRUE | 6 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 5 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | TRUE | TRUE | FALSE | 5 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | TRUE | FALSE | TRUE | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | FALSE | FALSE | 5 | 1 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | CANCUN | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CANCUN | TRUE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ██ | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | COMITAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ██ | COMITAN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | TRUE | TRUE | TRUE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | TRUE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CDMX | TRUE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ██████ | CDMX | TRUE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | CDMX | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | CDMX | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | CDMX | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TENOCIQUE | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██████ | ██████ | TENOCIQUE | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | TRUE | TRUE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██████ | ██████ | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | Tapachula | FALSE | TRUE | FALSE | 1 | | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tapachula | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MONTERREY | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | TRUE | TRUE | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SAN CRISTOBAL | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SAN CRISTOBAL | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SAN CRISTOBAL | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TUCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TECUMAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | OAXACA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | OAXACA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CUITLAHUAC | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO APLICA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CHIAPAS | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CHIAPAS | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CHIAPAS | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | tapachula | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tapachula | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Tapachula | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | Tapachula | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | | 0 | 1 |
| | | tapachula | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | tapachula | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TECUMAN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUMAN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUMAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | TRUE | FALSE | FALSE | 3 | 0 | 0 | | 1 | 1 | |
| | TRUE | FALSE | FALSE | | 0 | 0 | 0 | 1 | 0 | 0 |
| | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 9 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 7 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 8 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 7 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 7 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 7 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 7 | 0 | 0 | 3 | 0 | 7 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 7 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | TRUE | TRUE | 4 | | 2 | 0 | 0 | 1 | 0 |
| ███ | ███ | | TRUE | TRUE | TRUE | 5 | | 2 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 5 | 0 | 2 | 0 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ███ | CDMX | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CHIAPAS | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ████ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | MONTERREY | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | MONTERREY | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | | TRUE | TRUE | TRUE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| ████ | ███ | | TRUE | FALSE | TRUE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRUE | FALSE | TRUE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| TRUE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRUE | TRUE | TRUE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |

| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CANCUN | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECUMAN | | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TECUMAN | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUMAN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 9 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | BRITO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CD HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CD HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECNOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | TRUE | 3 | 1 | | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | TRUE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TECNOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | TRUE | TRUE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | TRUE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | TRUE | 4 | | 1 | 1 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | TRUE | TRUE | 4 | 0 | 1 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | TECUMAN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | HIDALGO | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | FALSE | TRUE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | HIDALGO | FALSE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | MICHOACAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | MICHOACAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | TRUE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | LORETO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | CHIAPAS | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Location | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | GUERRERO | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TRUE | FALSE | TRUE | 3 | | 0 | 0 | 0 | 0 | 0 |
| CANCUN | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | COMITAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Tapachula | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tapachula | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chiapas | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tapachula | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tapachula | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tapachula | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tapachula | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | FALSE | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ▮ | ▮ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TUXTLA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | | | 1 |
| | | HIDALGO | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HIDALGO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CANCUN | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | | 1 |
| | | CDMX | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPCHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | COLON | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | MESILLA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TABASCO | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | SAN CRISTOBAL | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| ■ | ■ | SAN CRISTOBAL | TRUE | FALSE | FALSE | 3 | 0 | 0 | | 0 | 0 | 0 |
| ■ | ■ | SAN CRISTOBAL | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | SAN CRISTOBAL | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | PEREZ | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 8 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| ▓ | ▓ | | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| ▓ | ▓ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| ▓ | ▓ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| ▓ | ▓ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| ▓ | ▓ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | PEREZ | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | tapachula | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TABASCO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TABASCO | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRUE | FALSE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | TRUE | 3 | 1 | 0 | 0 | 1 | | 0 |
| | | | FALSE | TRUE | TRUE | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | TRUE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 2 | 0 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 2 | 0 | 1 | 1 |
| | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 2 | 0 | 1 | 0 |
| | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 1 | 0 | 1 | 1 |
| | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 1 | 0 | 1 | 1 |
| | CHIAPAS | FALSE | TRUE | TRUE | 5 | 0 | 0 | 1 | 0 | 1 | 1 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | FALSE | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | TRUE | FALSE | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MOTOCINTLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MOTOCINCLE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HIDALGO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HIDALGO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HIDALGO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | TRUE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | COMITAN | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | COMITAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PALENQUE | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PALENQUE | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 8 | 1 | 0 | 0 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | TRUE | 7 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 8 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 7 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 8 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 7 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 7 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CELAYA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | NA APLICA | FALSE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | NO APLICA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | NO APLICA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PUERTO VALLARTA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | PUERTO VALLARTA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | PUERTO VALLARTA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | JALISCO | FALSE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | CDMX | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TABASCO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | NO APLICA | FALSE | TRUE | TRUE | 5 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | NO APLICA | FALSE | TRUE | TRUE | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | NO APLICA | FALSE | TRUE | TRUE | 5 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | NO APLICA | TRUE | FALSE | TRUE | 5 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | NO APLICA | TRUE | FALSE | FALSE | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | NO APLICA | TRUE | FALSE | TRUE | 5 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | NO APLICA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | NO APLICA | TRUE | FALSE | TRUE | 5 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | NO APLICA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 5 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | NO APLICA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | TRUE | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ██████ | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | MERIDA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | MERIDA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANCUN | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 4 | 1 | 0 | 1 | | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | FALSE | TRUE | TRUE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO APLICA | TRUE | FALSE | TRUE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA GUTIERREZ | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALENQUE | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAN PEDRO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPCHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLA LOPEZ CHIHUAHUA | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPCHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TAPACHULA | FALSE | TRUE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| ■ | ■ | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | REYNOSA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | REYNOSA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | tapachula | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHUA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CDMX | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMDX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| CDMX | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIUDAD DE MEXICO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | CANCUN | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDMX | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CANCUN | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | CANCUN | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | CDMX | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPCHULA | FALSE | TRUE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTERREY | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN, QUINTANA ROO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN, QUINTANA ROO | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN QUINTANA ROO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | TRUE | TRUE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 1 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | TRUE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| CANCUN | TRUE | TRUE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | TRUE | 6 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HIDALGO | FALSE | FALSE | TRUE | 6 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HIDALGO | FALSE | FALSE | TRUE | 6 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | TRUE | TRUE | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| ███ | ██ | | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ██ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | | 1 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | CDMX | FALSE | TRUE | TRUE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ██████ | ████ | CDMX | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ██████ | ████ | CDMX | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CDMX | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██████ | ████ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | TRUE | FALSE | FALSE | 5 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | TRUE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | CHIAPAS | FALSE | TRUE | TRUE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 1 | 0 | 1 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██████ | ████ | CDMX | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| ██████ | ████ | CDMX | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CDMX | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | GTAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUZTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHUL | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD MEXICO | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CD MEXICO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD MEXICO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CD MEXICO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | VILLA HERMOSA | TRUE | FALSE | TRUE | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | VILLA HERMOSA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | VILLA HERMOSA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | VILLA HERMOSA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CIUDAD MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | TUXTLA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | CHIAPAS | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CHIAPAS | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAOACHUKA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VELEZ | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | MESILLAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | MESILLAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 9 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 3 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TENOCIQUE | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MERIDA YUCATAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOCIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | TRUE | TRUE | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUN HUMAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PASO HONDO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PASO HONDO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PASO HONDO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 7 |
| | | CDMX | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CUNCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIUDAD DE MEXICO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA PAZ | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA TABASCO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA PAZ | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Location | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TUXTLA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TECUN HUMAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIADALGO | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MONTERREY | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | TRUE | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CUERNAVACA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CUERNAVACA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | GUERRERO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUANDACAREO | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| GUANDACAREO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| APATZINGAN | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| IGNACIO ZARAGOZA | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| IGNACION ZARAGOZA | TRUE | FALSE | FALSE | 4 | | 0 | 1 | 0 | 1 | 0 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | ▓ | IGNACIO ZARAGOZA | FALSE | FALSE | TRUE | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| ▓ | ▓ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| ▓ | ▓ | | FALSE | FALSE | TRUE | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| ▓ | ▓ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ▓ | ▓ | HIDALGO | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▓ | ▓ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | |
| ███ | ███ | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS PASO HONDO | FALSE | FALSE | FALSE | 0 | 0 | | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CHIAPAS PASO HONDO | FALSE | TRUE | TRUE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CHIAPAS MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ████ | CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TA´PACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 15 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HOLGUIN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TABASCO | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | TRUE | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TABASCO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TUXTLA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CAN CUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULAS | FALSE | FALSE | FALSE | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | GUERRERO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 2 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Location | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ■ | ■ | CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | AEROPUERTO CD JUAREZ | FALSE | FALSE | TRUE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ■ | ■ | AEROPUERTO CD.HUAREZ | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | TRUE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| ■ | ■ | GUERRERO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | GUERRERO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPAHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CHIAPAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| ███ | ███ | GUERRERO | TRUE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CD HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

|  |  |  | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | VILLAHERMOSA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | VILLA HERMOSA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TUXTLA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TUXTLA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CANCUN | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | CAN CUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CAN CUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PASONDO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PASO HONDO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MEXICO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TONOSIQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHUILA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | TRUE | TRUE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ███ | TENOXIQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | MESILLA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ████ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ████ | ███ | TAPACHULA | FALSE | TRUE | TRUE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | TRUE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRRO | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| CANCUN | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| CANCUN | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELIZE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELIZE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOZIQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUINTANA ROO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUINTANA ROO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 3 | 0 | | 1 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | TRUE | FALSE | 5 | 0 | 0 | 0 | 0 | | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | TRUE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLAS | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | TRUE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA GUTIERREZ | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA GUTIERREZ | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | CDMX | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | TRUE | TRUE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | TRUE | FALSE | FALSE | 7 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALENQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALENQUE | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL CEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CARRETERA HIDALGO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPCHULA | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESILLA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TTAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | LA MESILLA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | MESILLAS | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | CHIAPAS | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | MESILLA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | MESILLA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | TRUE | TRUE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TA´PACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TECOMA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TECUMAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 5 | 1 | 0 | 0 | 1 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 5 | 1 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 5 | 1 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CANCUN | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CIUDAD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD. DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BACALAR | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | EL SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CHETUMAL | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BACALAR | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | NARANJO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | NICARAGUA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | |
| ███ | ███ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | TRUE | TRUE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 6 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 6 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CD HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXLTA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXLTA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESSILA | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | LA MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | VILLAHERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 1 | 1 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TRUE | FALSE | FALSE | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | TRUE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | TRUE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPCHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPCHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLA HERMOSA | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| VILLA HERMOSA | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLA HERMOSA | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| VILLA HERMOSA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TACUMAN | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIBO | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIBO | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLA HERMOSA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIBO | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIBO | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | VILLA HERMOSA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | QUICHE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CDMX | FALSE | FALSE | FALSE | 4 | | 0 | 0 | 0 | 2 | 1 |
| CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 2 | 1 |
| ACAPULCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACAPULCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | TAPACHUKA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | VILLAHERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | VILLAHERMOSA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TUXTLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | TRUE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHUL | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MERIDA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | MERIDA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | LA PAZ | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TABASCO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TUXTLA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACUHLA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | SEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 2 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | FALSE | FALSE | FALSE | 4 | 0 | 0 | 1 | 0 | 0 | 2 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUADALAJARA | FALSE | FALSE | FALSE | 1 | 0 | | 0 | 0 | 0 | 0 |
| GUADALAJARA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRONTERA DE GUATEMALA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | PUERTO VALLARTA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██ | ██ | PUERTO VALLARTA | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | PUERTO VALLARTA | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HABANA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | MERIDA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 12 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CDMX | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 1 | 1 | 0 | 0 | 1 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | YUCATAN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | YUCATAN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ██ | YUCATAN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | TRUE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | TRUE | 4 | 0 | 0 | 1 | | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | TRUE | TRUE | TRUE | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | FALSE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | TRUE | TRUE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CDMX | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CDMX | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | CDMX | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PALENQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHETUMAL | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██████ | ██████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TENOSIQUE | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | CDMX | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | TRUE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 3 | 0 | 1 | 0 | 0 | 0 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| ██ | ██ | | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| ██ | ██ | | TRUE | FALSE | FALSE | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | TRUE | 4 | 0 | 0 | 0 | 0 | | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | | FALSE | FALSE | TRUE | | 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 8 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | TRUE | TRUE | 4 | 1 | 0 | 0 | 1 | 1 | |
| ■ | ■ | | TRUE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | TRUE | 2 | 0 | | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | TRUE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ■ | ■ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| ██ | ██ | | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | TRUE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TAPACHULA | TRUE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ██ | ██ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TABASCO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | LA MECIA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ▮ | ▮ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CIUDAD HIDALGO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TECUMAN | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TECUMAN | FALSE | FALSE | FALSE | 1 | | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | YUCATAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| ████ | ████ | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| ████ | ████ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ████ | ████ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 2 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 0 | 2 |
| ███ | ███ | | FALSE | FALSE | FALSE | 6 | 0 | 0 | 0 | 0 | 2 | 2 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | CD HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| ███ | ███ | | FALSE | TRUE | TRUE | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | TRUE | TRUE | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 2 | 0 | 0 | | 1 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MATAMOROS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | |
| | | MIGUELAUZA | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | QUINTANA ROO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CANCUN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CHIAPAS | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD.MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | CD.MEXICO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | HIDALGO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | DF | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | MERIDA YUCATAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ███ | ███ | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TECUMAN | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | EL CEIBO | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | FALSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | TRUE | TRUE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | FALSE | FALSE | TRUE | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TABASCO | TRUE | FALSE | FALSE | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | FALSE | FALSE | TRUE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | FALSE | FALSE | FALSE | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHUL | FALSE | TRUE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TAPACHULA | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HIDALGO | FALSE | FALSE | FALSE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| h_rango11_14 | m_rango11_14 | h_rango15_18 | m_rango15_18 | h_rango18_29 | m_rango18_29 | h_rango30_39 | m_rango30_39 | h_rango40_59 | m_rango40_59 | h_rango60_mas | m_rango60_mas | e_estaba_antes | edio_arribo_juar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TUCTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 TUXTLA | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 TUXTLA | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ORIZABA | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TAPACHULA | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CANCUN | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CANCUN | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA HUACANA | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | LA HUACANA | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | LA HUACANA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIHUAHUA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Vehículo particular |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Vehículo particular |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERIDA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | URIANGATO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | URIANGATO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORREON | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAXACA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS REYES | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS REYES | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS REYES | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIAPAS | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CHIAPAS | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GUERRERO | Autobús |
| 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GUERRERO | Autobús |
| 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GUERRERO | Autobús |
| 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | GUERRERO | Autobús |
| 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | GUERRERO | Autobús |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TORREON | Autobús |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TORREON | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CHIAPAS | Autobús |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORREON | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TORREON | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIUDAD JUAREZ | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIUDAD JUAREZ | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACAYUCAN | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COROSAL | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | LAS MESIAS | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LAS MESIAS | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LAS MESIAS | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | JALISCO | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TUXTLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERIDA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MERIDA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | MERIDA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUEBLA | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMITAN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COMITAN | Avión |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMOSILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORELIA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Puebla | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Tapachula | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tapachula | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CD MEXICO | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CD MEXICO | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTERREY | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTERREY | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CDMX | Avión |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Cancun | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERIDA | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CDMX | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CUERNAVACA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TAPACHULA | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SALTILLO | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALTILLO | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALTILLO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAPACHULA | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CANCUN | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | Caminando |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | Autobús |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GUERRERO | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | TAXI |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 26 | 37 | 0 | 54 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 2 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Tren |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 25 | 32 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Caminando |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | | | | | | | | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | | | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | Autobús |
| 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Vehículo particular |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Otro |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Avión |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Avión |
| 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Avión |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Avión |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Vehículo particular |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Autobús |
| 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
|---|---|---|---|---|---|---|---|---|---|---|---|---------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Otro |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Tren |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Avión |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Autobús |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Autobús |

| cibe_dinero_mex | ecibe_dinero_us | regularizacion_ | s_doctos_migrat | amite_migratori | cual_tramite | fecha_ | tipo_sangre | alergias | enfermedades |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | MIGRAÑA |
| FALSE | FALSE | FALSE | | FALSE | | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | | |
| TRUE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | | |
| TRUE | TRUE | TRUE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | Ninguno | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | O+ | | DIABETES |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | AB+ | MARISCOS | |
| FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL DE ESTUDIANTE | FALSE | | | | MIGRAÑA |
| FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL DE ESTUDIOS | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | MIGRAÑA |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | Ninguno | AB+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | TRUE | Regularización por oferta de empleo | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | POLVO | ASMA |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | PENICILINA, MARISCOS, CARNE ENLATADA FRUTOS SECOS | SINDROME DE HASSMAN |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | CARNES AHUMADAS | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | MARISCOS | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | VISA POR RAZONES HUMANITARIAS | FALSE | Regularización por oferta de empleo | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | B+ | ASMA |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | VISA TEMPORAL | FALSE | | O+ | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | O+ | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | O- | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | PENICILINA |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | A+ | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | TRUE | Regularización por oferta de empleo | A+ | |
| TRUE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | A+ | | HIPERTENSION |
| TRUE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | Regularización por oferta de empleo | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | VISA SCHENGEN | TRUE | | B+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | A+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | A+ | | |
| FALSE | FALSE | TRUE | FORMA MIGRATORIA MULTIMPLE | FALSE | A+ | | |
| FALSE | FALSE | TRUE | FORMA MIGRATORIA MULTIPLE | FALSE | A+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | TRUE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | EPILEPSIA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | A+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | TRUE | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | AB- | POLVO | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | TRUE | SALVOCONDUCTO | ORH+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | A- | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | O- | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | EPILEPSIA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | A- | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | DIABETES, HIPERTENSION |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | VISA DE TURISTA | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL | FALSE | | ORH+ | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | DISCAPACIDAD NEUROMOTORA |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | CONSTANCIA TRAMITE DE Residencia Permanente | FALSE | | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | A+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | A+ | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | | |
| FALSE | TRUE | TRUE | VISA DE TURSTA | FALSE | O- | | |
| FALSE | TRUE | TRUE | PASAPORTE DE TURISTAS | FALSE | O- | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | HIDROCORTISONA | ASMA |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | A+ | ASPIRINAS | TROMBOPATIA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | SALPULLIDO | INFECCION RENAL NO TRATADA COMPLETAMENTE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | PADECE DEL CORAZON |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | ANEMIA |
| FALSE | FALSE | FALSE | | FALSE | | | | COLECISTITIS |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | Residencia temporal | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | TRUE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | O- | | HIPERTENSION |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | O+ | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | VITAMINAS | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | O+ | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | A+ | | | |
| FALSE | FALSE | FALSE | SALVOCONDUCTO | FALSE | | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | HIPERTENSION | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | B+ | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O- | | HIPERTENSION | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | A+ | | | |
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | O- | | | |
| FALSE | FALSE | FALSE | VISA DE TURISMO | FALSE | | O- | | | |
| FALSE | FALSE | FALSE | VISA DE TURISMO | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | O- | | DIABETES, HIPERTENSION, ASMA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | AB+ | | HIPERTENSION | |
| FALSE | FALSE | TRUE | RESIDENCIA TEMPORAL | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | ASMA | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | O+ | | SINUSITIS | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | ORH+ | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | ORH+ | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | ORH+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | ORH+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | ORH+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | ORH+ | | DIABETES |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| TRUE | FALSE | FALSE | | FALSE | | O+ | | |
| TRUE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| TRUE | TRUE | TRUE | | FALSE | | | | Asma |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Tarjeta por razones humanitarias Refugiado | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | Regularización por razones humanitarias | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | A+ | | HIPERTENCION, RIÑON DAÑADO |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | PENICILINA | |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | AB+ | |
| FALSE | FALSE | FALSE | | FALSE | | | PRESION ALTA |
| TRUE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | Ninguno | O- | |
| FALSE | TRUE | TRUE | Visa por razones humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones humanitarias | FALSE | Ninguno | O+ | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | TRUE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | PRESION ALTA |
| TRUE | TRUE | FALSE | | FALSE | | O+ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | PIÑA | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | VISA DE TURISTA | FALSE | | | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | ANALGESICOS | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | AB+ | | HIPOTIROIDISMO |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | TRUE | TRUE | SALVOCONDUCTO | FALSE | | O- | | HIPERTENSION DIABETEES |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | Regularización por razones humanitarias | | | |
| FALSE | TRUE | TRUE | VISA DE TURISMO | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O- | POLEN | |
| FALSE | TRUE | TRUE | VISA DE TURISMO | FALSE | | AB- | | |
| FALSE | TRUE | TRUE | VUSA DE TURISMO | FALSE | | AB+ | PELO DE ANIMALES | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | B+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | Regularización por razones humanitarias | B+ | |
| FALSE | FALSE | FALSE | | FALSE | | B+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | OH+ | |
| FALSE | FALSE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | Regularización por razones humanitarias | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | polvo, olores fuertes, cloro | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA, POLVO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | POLVO, HUMEDAD |
| FALSE | TRUE | TRUE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| TRUE | FALSE | TRUE | | FALSE | | B+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| TRUE | TRUE | FALSE | | TRUE | | IBUPROFENO | ASMA |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | FALSE | TRUE | SALVOCONDUCTO | FALSE | | | |
| FALSE | TRUE | TRUE | RESIDENCIA | FALSE | | O+ | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | MEDICAMENTOS | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | |
| TRUE | FALSE | TRUE | AMPARO | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | A- | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | orh+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | ORH- | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | TAQUICARDIA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA MEXICANA | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | | PENICILINA | ESTAFILOCOCO |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSA |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |

| | | |
|---|---|---|
| O+ | | MIGRAÑAS |
| B+ | | |
| | | |
| | | |
| | | |
| | BENADRYL, PENISILINA | ASMA |
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | B+ | | |
| TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA, DIABETES |
| FALSE | TRUE | FALSE | | FALSE | | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | PENICILINA ASPIRINA | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | LAUCOMA EN OJOS |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | CAMARON | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | VISA TURISTA | FALSE | | | PRESION ALTA |
| FALSE | FALSE | TRUE | VISA TURISMO | FALSE | | SULFAPRIN, COTRIMOSAZOL | HIPERTENSION |
| FALSE | FALSE | FALSE | VISA TURISTA | FALSE | | | |
| FALSE | FALSE | TRUE | VISA TURISTA | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DOLOR EN EL ABDOMEN |
| FALSE | FALSE | TRUE | TRAMITE TARJETA VISITANTE | TRUE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | | PROBLEMAS DE PRESION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | ASMA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | CIRCULACION |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | AMPARO | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | B+ | | OIDOS | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | DIABETICO |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por oferta de empleo | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por oferta de empleo | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | MENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENISILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por oferta de empleo | | | COLESTEROL EN LA SANGRE |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias |
| FALSE | TRUE | TRUE | VISA DE TURISMO | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |

| | | |
|---|---|---|
| O+ | | |
| | | DE LA SANGRE |
| | | |
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | MARISCOS | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | A+ | POLVO, CIGARRO | ASMA |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | | POLVO | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | O+ | | HIPERTENSO, DIABETICO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | SALBUTAMOL | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | PENICILINA | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Regularización por oferta de empleo | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | VISA DE TRABAJO | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | VISA DE TRABAJO |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | DIABETICO, HIPERTENSO |
| | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |

| | | |
|---|---|---|
| | | |
| | | |
| A+ | | HIPERTENSO |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | O+ | PENICILINA | HIPERTENSO |
| FALSE | TRUE | TRUE | Tarjeta Residencia Permanente | FALSE | | O+ | | DERMATITIS POR CONTACTO |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | TRUE | RESIDENCIA PERMANENTE |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | TRUE | RESIDENCIA PERMANENTE |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | LUPUS | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | RIÑÓN, UNO LE ESTÁ CRECIENDO MÁS | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | LA VESÍCULA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO, CAMBIOS DE TEMPERATURAS | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | FARINGITIS CRONICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | MIGRAÑA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| TRUE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | PRESION |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | TACTRACINA | EPILEPSIA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | BRONQUITIS |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por oferta de empleo | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | PENICILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | GASTRITIS |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | HIPERTENSION |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | POLVO HUMEDAD | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENCIOM |
| FALSE | TRUE | FALSE | Tarjeta Residente Temporal Estudiante | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | PENICILINA | |
| FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| TRUE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | | PENICILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | AMPARO JUDICIAL | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | O+ | POLVO | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | O- | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | A+ | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | | | PRESION ALTA, MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIal | FALSE | | | | |
| FALSE | TRUE | FALSE | | TRUE | | | | |
| FALSE | FALSE | TRUE | AMPARO JUDICIAL | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | TRUE | O+ | | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | AMPARO JUDICIAL | FALSE | A+ | SULFRA (MEDICAMENTO) | AMIGDALITIS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | ASMA |
| FALSE | FALSE | TRUE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO JUDICIAL | FALSE | | PENICILINA | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | VISA DE ESTUDIANTE | FALSE | | | |
| FALSE | TRUE | TRUE | VISA DE ESTUDIANTE | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | TRUE | Regularización por razones humanitarias | | | PRESION ALTA |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | GASTRITIS | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | AB- | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | | ABSESO EN EL PECHO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | SINUSITIS |
| FALSE | TRUE | FALSE | | TRUE | | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | | SINUSITIS |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | | | COLON |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRUE | FALSE | FALSE | | FALSE | | | | PRESION ALTA |
| TRUE | FALSE | FALSE | | FALSE | | A+ | | |
| TRUE | FALSE | FALSE | | FALSE | | A+ | | |
| TRUE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | POLVO | MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| TRUE | FALSE | TRUE | | FALSE | | | |
| TRUE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | CITRICO | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | GASTRITS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | | ULCERAS EN EL ESTOMAGO, DOLOR HUESOS | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | ASMA |
| AB+ | | | |
| O+ | CERDO | | |
| | | | INFECCION EN VIAS URINARIAS |
| O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| TRUE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | ARTRITIS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | TIROIDES |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | POLVO | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | A+ | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| TRUE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | | RIÑONES |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | ESQUISOFRENIA |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | B+ | | | |
| TRUE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA POLVO | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | PENICILINA | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | AMPARO JUDICIAL | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | TRUE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | LIPOTIMIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | POLEN, HUMEDAD | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HERNIA DISCAL |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | AMIGDALITIS |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | ASMA | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIGADO GRASO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | ibuprofeno, dipirona, aspirina | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | DIABETES,HIPERTENSION, OPERACIÓN COLUMNA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | hipertenso |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | Penicilina | Hipertenso |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | HIPERTENSA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | HIPERTENSO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | A+ | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | CLORAFENICOL | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | MIGRAÑA Y RIÑONES | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O+ | | NINGUNA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | HIPERTENSION | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | | |
| FALSE | FALSE | TRUE | ViSA DE TURISTA | FALSE | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | POLVO | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | HIPERTENSO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO | TRUE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | FRACTURA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | PARALISIS FACIAL |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | ENFERMEDAD DE LAS RODILLAS SALE LIQUIDO | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A- | | | EPILEPTICA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | MARCAPASOS |
| TRUE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | | HIPERTENCION Y FILBRILACION AURICULAR |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | BRONQUITIS ASMATICAS |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | HIPERTENSION ARTERIAL |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | PRESION |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | OPERACIÓN DE CORAZON |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A- | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ULCERAS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLEN | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSO |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | EPILEPSIA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | TIROIDES |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | | MIOPE GASTRITIS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | DERMATITIS CRONICA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Ninguno | A- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | HIPERTENSION ARTERIAL |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | DIABETES,HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | | A- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | CERVICAL |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | B+ | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB- | | TROMBOSIS VENOSA PROFUNDA FEMONAL |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | ALERGICO A LA PENICILINA | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | AB- | | | EPILEPCIA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | | | REFLUJO GASTROENCEFALICO |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | IMA INFARTO DEL MIOCARDIO AGUDO |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | | ALERGICO AL CAMBIO DE CLIMA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | EPILEPCIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | CARDIOPATIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | ASMATICA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B- | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | A2 RH+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA |
| FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | | POLVO | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | a | FALSE | O+ | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | AB+ | | EPILEPTICO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | |
| FALSE | FALSE | TRUE | VISA DE TURIMO | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | BRONQUIOS |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | HIPERTENSO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | ASMA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSO ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | ANALGESICOS | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | Regularización por razones humanitarias | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | DIABETES |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | POLVO ACAROS | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PRESION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | INE | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA MELOIDOCIS |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | POLVO ACAROS | |

| | | | | |
|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE |
| FALSE | FALSE | TRUE | | FALSE |
| FALSE | FALSE | TRUE | | FALSE |
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE |
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE |

| | | |
|---|---|---|
| O+ | | |
| O- | | |
| O+ | | |
| | | |
| | | |
| O+ | | HIPERTENCION |
| | | |
| | | |
| | | |
| | | |
| | | |
| A+ | | |
| B+ | | AGENESIA DE PERONE |
| | MULTIPLES | |
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSO |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSO |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | ARH+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | MIGRAÑA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | MULTIPLES | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | PENICILINA | BAJA EMOGLOBINA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ULCERA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | MULTIPLES | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA BRONQUIAL |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | POLVO HUMEDAD | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | OCULAR | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | MARISCOS | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | HIPERTENSO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | MIGRAÑA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENICILINA | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | MIOPIA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A- | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | EPILEPCIA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | | ASMA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ASMA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | |
| TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ULCERA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPELEPSIA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | GASTRITIS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | PRESION ALTA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION ARTERIAL |
| TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | O+ | | GLAUCOMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HERNIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HEMIPLEJIA EN LA PARTE DERECHA |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | MIGRAÑA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | DIABETICO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | | FALSE | | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | COLUMNA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B- | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSO ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | TURISTA | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | | FALSE | | | | HIPERTENSA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | RECIEN OPERADA DE UN OVARIO |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | GASTRITIS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | BRONQUIS |
| FALSE | TRUE | TRUE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |

| | | |
|---|---|---|
| O- | | |
| A+ | PENICILINA | |
| O+ | | |
| B+ | | |
| | PENICILINA | |
| O- | RANITIDINA, METROPLOCAMIDA | |
| O- | | |
| O+ | | |
| | | |
| O- | | |
| | | PRESION BAJA |
| | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB+ | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | B+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | POLVO | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA, CALCULOS EN RIÑONES | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | PENICILINA, ERITROMICINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | PENICILINA | EPILEPSIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | EPILEPCIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | AMIGDALITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PENICILINA | TIROIDES, ASMA, PRE DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| TRUE | FALSE | TRUE | | TRUE | Regularización por razones humanitarias | | |
| TRUE | FALSE | TRUE | | FALSE | | | HIDROCEFALIA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | GLAUCOMA |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | FALSE | | | HIPERTENSA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | POLVO | ASMA |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPOTIROIDISMO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | INVIDENTE DE OJO IZQUIERDO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | PRESION ARTERIAL |
| FALSE | FALSE | TRUE | | TRUE | Regularización por razones humanitarias | O- | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | POLVO | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | ORH+ | | DISCAPACITAD AUDITIVA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | LUPUS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | MICROLITIASIS |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | POLVO | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | GLAUCOMA EN LA VISTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | | GLAUCOMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | EPILEPCIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B- | RANITIDINA, METROCLOPAMIDA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | MIOPIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | PIÑA | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | ViSA DE TURISTA | FALSE | | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | | EPILEPSIA |
| FALSE | FALSE | TRUE | ViSE DE TURISTA | FALSE | O+ | | |
| FALSE | TRUE | TRUE | VISA DE TURISTA | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | METRONIDAZOL | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | SULFAPRIM | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PENICILINA, ASPIRINA | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | MIOPIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | OMATROPINA | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| O+ | | |
| | | |
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | DURACINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | RESIDENCIA | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO BICHOS | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | POLVO | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | HIPERTENSA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | DIABETES TIPO 2 |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | ORH+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | MIOPIA CRISIS DE HEMORROIDES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | ULCERAS |
| FALSE | FALSE | FALSE | | FALSE | O+ | | ULCERAS PROBLEMAS CARDIACOS |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | TAQUICARDIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA, HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ULCERA GASTRICA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ATAQUE PELECIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | ORH+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | PRESION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | RIÑONES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | PROBLEMAS EN LA COLUMNA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | CAMARON | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | PADECE DE ARDOR EN LOS OJOS |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | FALSE | TRUE | | FALSE | A+ | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | MARISCOS | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | POLVO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | CARNE DE CERDO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| O+ | | |
| O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | ORH+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | | | | MIGRAÑA |
| FALSE | TRUE | TRUE | AMPARO | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | AMPARO | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | SOLICITUD DE AMPARO | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | O- | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | A+ | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ENFERMEDAD EN LA SANGRE |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | O+ | | PRESION ALTA |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | DIABETES |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENCION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | SEDALMERCK | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | A+ | | ASMATICO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | O+ | CAMBIO DE TIEMPO | |
| FALSE | TRUE | TRUE | | FALSE | | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | POLVO | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | GASTRITIS CRONICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | A- | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | AMPARO FEDERAL | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | | | |
| FALSE | TRUE | TRUE | AMPARO FEDERAL | FALSE | | O+ | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | AB+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | NA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | | O+ | | HIPERTENSION | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | AB- | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |

| | | | | |
|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | FALSE | TRUE | | FALSE |
| FALSE | FALSE | FALSE | | FALSE |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE |

| | | |
|---|---|---|
| | | |
| | | |
| O+ | | |
| | | |
| | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | HO+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | PENISILINA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Regularización por oferta de empleo | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| TRUE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O- | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | VISITANTE REGIONAL | FALSE | O- | |
| FALSE | TRUE | FALSE | TARJETA DE VISITANTE TEMPORAL | FALSE | | |
| FALSE | FALSE | FALSE | TARJETA DE VISITANTE REGIONAL | FALSE | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A- | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | O+ | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O+ | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O- | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | EPILEPSIA, ATROFIA CEREBRAL, SINDROME ATAXICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | B- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Regularización por razones humanitarias | | | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Regularización por oferta de empleo | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | A+ | | PARALISIS CEREBRAL |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | A- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | A- | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | INE | FALSE | | | | PRESION ALTA |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | ORH+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | MOLESTIAS EN EL ESTOMAGO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | DIPIROLA | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ANALGESICOS | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | A+ | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | RH- | | |
| FALSE | TRUE | FALSE | | FALSE | RH+ | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERTENSION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | CRISIS NERVIOSA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | PULMONES, E INTESTINO, COLON |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | MIGRAÑA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | COLITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA, HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | DIABETES,HIPERTENSION |
| FALSE | TRUE | TRUE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | HIPERTENCION |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O- | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | PENICILINA | | |
| O+ | | | |
| | | | |
| | PENICILINA | | |
| AB- | | | |
| B+ | | | |
| | | | |
| A+ | | HIPERTENSION,ASMA | |
| | | | |
| | | HIPERTENSION | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | VISA DE TURISMO | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | SOL | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | PENICILINA | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | ASMATICO CRONICO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | | FALSE | | | HIPERTENSO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DIABETES |
| FALSE | TRUE | TRUE | | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | DIABETES E HIPERTENCION |
| FALSE | FALSE | TRUE | Amparo federal | TRUE Regularización por oferta de empleo | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | PICANTE | MIGRAÑA, HIPERTIROIDISMO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Regularización por razones humanitarias | A+ | | AMIGDALITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por oferta de empleo | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | HIPERTIROIDISMO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | POLVO HUMEDAD | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIERTENSO, DIAPETICO |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | FOBIA A LAS MULTITUDES |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ESTENOSIS PULMONAR |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PTI |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | PRESION | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | FALSE | TRUE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | PORTADORA CICLEMIA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ARTRITIS | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | HIPERTENSA | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE | ViSA DE TURISTA | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | ViSA DE TURISTA | FALSE | AB+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | RIÑONES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | INMUNODEFICIENCIA CELULAR PRIMARIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | BELLARSIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | RIÑONES | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | MULTIPLES | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | GASTRONUDENITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | MULTIPLES | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| O+ | | |
| O+ | | |
| | | |
| | | |
| | | HIPERTENSION |
| O+ | | HIPERTENSION ARTERIAL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | AB+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PRESION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | INFECCION EN LA LENGUA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | O+ | PENICILINA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | TRUE | Regularización por vinculo familiar | O- | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | TRUE | Regularización por vinculo familiar | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | SULFAPRIN | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | DIFINIDIAMINA | |
| FALSE | TRUE | TRUE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | ASMIGDALISMO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | LEUCEMIA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES,HIPERTENSION, |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPOTEROIDISMO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | GLAUCOMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | ACAROS, INSECTOS, PENICILINA | | EPILEPSIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | HIPERTENSION, DAIBETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ESTAFILOCOCO |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | AB- | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERENSION |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | CREDENCIAL DE ELECTOR | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PRESION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO, FRESA, | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | EPILEPSIA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | PRESION |
| FALSE | FALSE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | DIABETES,HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | CELIACA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | EPILEPCIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | TONSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | PRESION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | PENICILINA | MIGRAÑA |
| FALSE | TRUE | TRUE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSO |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | PENICILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | DIABETES,PRESION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | SORDERA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | HIPERTENCION |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | HIPOTITROIDISMO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | DIABETES, HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB- | PENICILINA | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | CAMBIO DE TEMPERATURA | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMATICO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | AB+ | PENICILINA, METRONIDAZOL, CIPROFLOXACINO | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | TIROIDES |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | PENICILINA | HIPERTENSO |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | MIGRAÑA |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | ASMATICA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | POLVO, HUMEDAD | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | PENICILINA, PIÑA, PLATANO | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | OPERADO DE COLUMNA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | SINUSITIS |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | ASAMATICO E HIPERTENSO |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | O+ | | PLAQUETA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | EPILEPSIA, GASTRITIS |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | SINDROME DE APERT |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENCION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | DIPIRONA | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | TIROIDES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | MARISCOS, POLVOS, GASOLINA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | COLITIS,FRECUENCIA BAJA DE CORAZON |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | SALBUTAMOL | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | RIÑONES |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O- | | | HIPERTENSA |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ARRITMIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | AB+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA, ASPIRINA, | ASMA |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | TRUE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | PICANTE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | O+ | | HIPERTENCION |
| FALSE | TRUE | FALSE | | FALSE | | ANTIBIOTICOS | MIGRAÑA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por oferta de empleo | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | | DIABTES, HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | AB+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | BETATALASEMIA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | POLVO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ADIPIRONA, PARACETAMOL | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | ASMA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | POLVO, HUMEDAD | ASMATICA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal | FALSE | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | TIMEROZAL,PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | SUFAPRIN | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | DIPIRONA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | POLVO | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA, YODO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | VIH |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | TRUE | | | HIPERTENCION | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | GASTRITIS |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | TIROIDES |
| FALSE | FALSE | FALSE | | FALSE | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | POLVO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | PRESION ALTA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | OB- | | |
| FALSE | TRUE | FALSE | | FALSE | | | DIABETES, E HIPERTENCION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| TRUE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | DESCLORFENAMINA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Regularización por oferta de empleo | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Regularización por oferta de empleo | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPOTIROIDISMO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | SINUSITIS |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | CLAUSTROFOBIA, TRANSTORNO DIGESTIVO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | MIGRAÑA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPOTIROIDISMO,DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | HIPERTENCION |
| TRUE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | AB- | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | RH+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | DIABETES |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | PRESION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | MIOPIA |
| FALSE | TRUE | FALSE | | FALSE | AB+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | HIPERTENCION |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION EMOTIVA |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | ASMA, HIPERTENCION |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | VITILIGO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA BRONQUIAL | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | MARISCOS | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | GASTRITIS CRONICA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
|-------|------|------|----------------|-------|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | MIOPIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENCION | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | Tarjeta Residencia Permanente | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta Residencia Permanente | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | MIGRAÑA,HIPOTIROIDISMO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | VITILIGO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | MIGRAÑA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | ASMA,BRONQUITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | NO | FALSE | Ninguno | O- | NO | NO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | PRESION ALTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | NUT | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | TRUE | FALSE | Amparo federal | TRUE | | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | Ninguno | O+ | | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | ASMATICO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | GASTITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | Ninguno | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | PENICILINA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | FALSE | FALSE | | FALSE | | B+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Regularización por oferta de empleo | A+ | | PRESION ALTA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Regularización por razones humanitarias | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | ASMA |
| TRUE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | AGUA EN RIÑONES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | COLUMNA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | POLVO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Ninguno | O- | | |
| FALSE | FALSE | TRUE | INE | FALSE | | B- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | | PENYSILINA Y METRONIDAZOL | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Regularización por oferta de empleo | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | CHOCOLATE, PICANTE, PENICILINA, LACTEOS | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | | JIARDIA, ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | PENICILINA | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Regularización por oferta de empleo | A+ | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por oferta de empleo | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | MARISCOS | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | O- | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | O+ | | HIPERTENSA DIABETICA EPILEPSIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | | NO | NO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | VIH SIDA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | JAMON, PESCADO ENLATADO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | VIH 0+ |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | DICYCLOFINAC | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | OTITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ANEMIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | FIEBRE REUMATICA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | TROMBOPATIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB+ | | FIBROQUISTICA DE MAMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | APENDICE |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | TUBERCULOSIS EXTRAPULMONAR |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | TRUE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Ninguno | | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | Ninguno | | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | Ninguno | | |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | Ninguno | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE Ninguno | AB+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | ¿ | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | O+ | | FARINGITIS |
| FALSE | FALSE | TRUE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ANAMIA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | FARINGITIS |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | HIPERTENCION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | VIH |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | DERMATITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | GRAVINOL | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA, CALCULO RENAL |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | DIABETES, HIPERTENSA |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | MIGRAÑA,GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSO | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | MARISCOS | MIOPIA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | ASMA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | VIH |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | B- | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A- | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | B- | |
| FALSE | FALSE | FALSE | | FALSE | B+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | |
| FALSE | TRUE | FALSE | | FALSE | CAMARON | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B- | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | PENICILINA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | DIABETES |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | SINDROME DE MENIERE,HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | GLANDULA SALIVAL |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | EMIGDOLAS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | DOLOR DE MUELAS |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | HIPERTENCION |
| FALSE | TRUE | FALSE | | FALSE | AB- | | | |
| FALSE | FALSE | FALSE | | FALSE | | MARISCOS | | |
| FALSE | TRUE | FALSE | | FALSE | | | | HIPERTENCION |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A- | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | ASMA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | ORH+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | O- | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A- | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | GASTRITIS |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | GASTRITIS |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | AB- | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal | FALSE | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | EPILEPCIA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | AMIGDALAS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | PROBLEMAS RENALES |
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | CACAHUATE, MARISCOS,DIPIRONA,SALBUTAMOL,AMENOFILINA, TEOFILINA,PARACETAMOL,ASPIRINA, ANALGESICOS | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | HIPERTENSO | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | DIABETICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | MIGRAÑA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | CAMBIO DE TIEMPO | AMIGDALITIS CRONICA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ABEJAS | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | GRIPE |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | MIGRAÑA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERTENSION,MIGRAÑA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O- | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | ASMA,BRONQUITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | HIPERTENCION |
| FALSE | FALSE | FALSE | | FALSE | O+ | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | RINITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | CONTROMALAXIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | HIPERTENCION |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ANEMIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | DERMATITIS |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | DIPIRONA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | SELIACA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | HIPERTENCION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | LAGIALDIA | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERETENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | TIROIDES |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | GOTA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | HIPERTENSION,DIABETES |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | HIPERTENSION |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | ASMA |
| FALSE | TRUE | FALSE | | FALSE | B+ | TIROIDES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | YODO | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | NO TIENE | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O- | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O- | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | PASAPORTE | FALSE | A+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | PASAPORTE | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | YODO | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DIABETES |
| FALSE | TRUE | FALSE | | FALSE | | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | PASAPORTE | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | EIROTRMICINA Y NAPROXEN | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | PENICILNA, DICLOFENACO | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ARITMIAS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB+ | | HIPERTENSION,TIROIDES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | EPILEPCIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES,HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | EPILEPSIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | EPILEPCIA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | AB+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | YODO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | AB- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE Ninguno | O+ | | IMPERTENSA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE Ninguno | B+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE Ninguno | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O- | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | MIOPIA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | O- | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | O- | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O- | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | PROLAPSO VALVULAR |
| FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | CEFAZOLINA, CIPROFLOXICINO | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | HIPERTENSION | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | ASMA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | MIGRAÑA |
| FALSE | FALSE | FALSE | | FALSE | | | PIROXICAN | ASMATICO |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | ESTRAFILOCOCO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | BRONQUITIS | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | O- | PENICILINA | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | | | |
| FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal | FALSE | | A+ | PENICILINA | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O- | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | PENICILINA | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENSA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMATICA |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | B- | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | POLVO | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |
| FALSE | FALSE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | |

| | | |
|---|---|---|
| | | |
| B+ | | HIPERTENSO |
| | MARISCO | |
| O+ | | DIABETES |
| O- | | |
| | | ASMATICO |
| O+ | PENICILINA | |
| O+ | | |
| O+ | | |
| O+ | | |
| | PENICILINA, | |
| A+ | | |
| A+ | | |
| | | |
| B+ | | |
| | ASPIRINA | |
| | | |
| O+ | | ASMA |
| | | ASMATICO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Ninguno | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | PENICILINA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | PENICILINA | ASMATICA CRONICA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | | DIABETICO E HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | MARISCOS | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | | ASMATICO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | PENICILINA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | PENICILINA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | DIABETES E HIPERTENSA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | POLVI, HUMEDAD | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | POLVO, HUMEDAD | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENCION LIQUENPLANO |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | DIABETICA |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENYCILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | EPILEPCIA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB- | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | Ninguno | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | GASTRITIS |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE Ninguno | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | AB- | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE Ninguno | | ASMA |
| FALSE | TRUE | TRUE Amparo federal | | FALSE Ninguno | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O+ | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O- | PENICILINA | ASMA |
| FALSE | TRUE | FALSE | | FALSE | A+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | HIPERTENSO |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE Amparo federal | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE Amparo federal | | FALSE | O+ | | |
| FALSE | FALSE | TRUE Amparo federal | | FALSE | O+ | | |
| FALSE | FALSE | TRUE Amparo federal | | FALSE | A+ | | |
| FALSE | FALSE | TRUE Amparo federal | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE Amparo federal | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE Salvoconducto u Oficio de salida | | FALSE | A+ | MEDICAMENTOS MULTIPLES | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE Ninguno | | PENICILINA | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | | FALSE Ninguno | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | PENICILINA |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | TAQUICARDIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | PENICILINA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | TIRODES |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | 0+ | SIDA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPOTIROIDISMO HIPERTENCION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | HEPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | VH POSITIVO |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | DIABETES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA,HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | ANALGESICOS Y ANTIFLAMATORIOS | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | TRUE | FALSE | | FALSE | | AB+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | MIOPE |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | MERCURIO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | ASMA |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | TRANSTORNO DEL ESPECTRO AUTISTA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | ASMATICA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O- | |
| FALSE | FALSE | FALSE | | FALSE | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | PRESION BAJA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | DIFICULTAD RESPIRATORIA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | PENICILINA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | PRESION ALTA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | VIH POSITIVO | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | VIH POSITIVO | |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | | |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | Ninguno | | | VIH+ | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Ninguno | | | VIH POSITIVO | |
| FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado | FALSE | Ninguno | O+ | | VIH+ | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | HIPERTENSO | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | Ninguno | O+ | | GLAUCOMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | MIGRAÑA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| TRUE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | TRUE | FALSE | | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | OPERADA DE EL CORAZON |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | B- | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | EMOGLOBINA |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | MARISCOS | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | HIPERTENSION, RIÑON, HERNIA |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | FALSE | | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | AB+ | | TIROIDES |
| FALSE | FALSE | FALSE | | FALSE | | | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | ANALGESICOS | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | ASMA |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | SIRROSIS, RIÑONES, HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | ASMATICA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | | NUECES Y AL PESCADO | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | HIPERTENSA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | AB+ | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | O- | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTIROIDISMO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMATICO |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | GLAUCOMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | HIGADO GRASO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | EPILEPSIA RETRASO PSICOMOTRIZ |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | | METRONIDASOL |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | |
| FALSE | TRUE | TRUE | Amparo federal | TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | FALSE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | CHOCOLATE | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | B+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | POLIO |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENSO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | IBUPROFENO, DIPIRONA | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | GASTRITIS |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | HIPERTNSION |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | ASMA,HIPERTENSION |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| TRUE | FALSE | TRUE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | VITILIGIO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | TRUE | Regularización por razones humanitarias | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | DIABETES |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | DIABETES, INSUFICIENCIA CARDIACA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | REFLUJO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | METOCLOPRAMIDA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | HIPERTENCION |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | TRUE Ninguno | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | ASMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | PENICILINA, SULFA, DURALGINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | SULFA, PENICILINA | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | B+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | MOVIMIENTOS INVOLUTARIOS TIPO PARKINSON |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | PLAQUETAS BAJAS, Y PRESION ALTA |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | Ninguno | B- | | HIPERTENSO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | B- | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | | | ASMATICO |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | Ninguno | | | ASMATICO |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | O- | ATUN | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | Ninguno | O- | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | HIPOTIROIDISMO |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | PENICILINA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | PENICILINA | EPILEPSIA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | TIROIDES |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | RIÑONES |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | GASTRITIS |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | B+ | | GASTRITIS , SINUSITIS |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | ARTRITIS |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | DIABETES, HIPERTENSION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA, EMBUTIDOS, | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | PENICILINA, DIVIRONA | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | PENICILINA | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | | HIPERTENCION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | EPILEPSIA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | SOPLO EN EL CORAZON |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | | TROMBOPATIA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | B+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | A+ | SAMBUTAMOL | ASMA |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | SEFALEXINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | PROPENSO A INFARTO |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal | FALSE | | | GLAUCOMA, ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | AB+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | AB- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | Forma Migratoria Múltiple | FALSE | | | GLUCOMA |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | ASMA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | SULFAPRIN | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | HIPOTIROIDISMO, PRESION ARTERIAL ALTA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Tarjeta Residencia Permanente | FALSE | | | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | AB+ | | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | B+ | PENICILINA | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | Forma Migratoria Múltiple | FALSE | O+ | BANCOMINICINA MICACINA | FALLO RENAL | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | PSORIASIS |
| FALSE | FALSE | FALSE | | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | HIPERTENCION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | EPILEPSIA, RETARDO MENTAL MODERADO |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | AB- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| TRUE | FALSE | FALSE | | FALSE | | | |
| TRUE | FALSE | FALSE | | FALSE | | | |
| TRUE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ADENOMA |
| FALSE | TRUE | FALSE | | FALSE | A+ | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | INFLAMACION EN EL COLON |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | | HIPERTENSION |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | CIRCULACION |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | GASTRITIS CRONICA |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | | GASTRITIS |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | ASMA | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | PENICILINA, METRONIDASOL, CEFALOEXPOLINA | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | DIABETES,URTICARIA |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | | FALSE | | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | DIABETES E HIPERTENSION |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | HIPOTIROIDISMO |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | B+ | ASPIRINA | |
| FALSE | TRUE | FALSE | FALSE | A+ | | HIPERTENSION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | | |
| FALSE | FALSE | TRUE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | EPHEDRINA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | ASMA | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | DIABETES |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | A+ | | ASMA BRONQUIAL | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | ASMA | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | ASMA | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | DIABETES |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | CARNE DE CERDO | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | BRONQUITIS |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | O+ | | DESNUTRICION, ASMA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | CONSERVADORES ARTIFICIALES GLUTAMATO MONOSODICO | |
| FALSE | TRUE | FALSE | | FALSE | B- | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | B+ | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | MARISCO | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | AB- | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | ASMA Y CALCULO RENAL |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O- | PENICILINA | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | ASMA |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | PENICILINA | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | HIPERTENSO |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | HIPERTENSION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| TRUE | FALSE | FALSE | | FALSE | O+ | | DIABETES |
| TRUE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | B- | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | A+ | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | HEPATITIS |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | B+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |

| | | | | | |
|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |
| FALSE | TRUE | FALSE | | FALSE | |

| | | |
|---|---|---|
| A+ | NASAL | |
| B- | | |
| | | HIPERTENCIO |
| | | |
| | | |
| | | |
| | | |
| O- | | |
| | | |
| | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | MEDIDAS CAUTELARES | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | ASMA |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | VARICES | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | TROMBO VENOSO | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | ASMA | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O- | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | HIPERTENSION |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | AB+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | A+ | | ASMA BRONQUIAL |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | PENICILINA | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | O- | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | B+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | MANGO | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | ASMA |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | | ASMA |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | A+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | O+ | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |
| FALSE | TRUE | TRUE | Forma Migratoria Múltiple | FALSE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | TRUE Forma Migratoria Múltiple | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | O- | | TRANSPOSICION DE LAS GRANDES ARTERIAS CORREGIDAS |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | IBUPROFENO | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | HIPERTENSION |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | B+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | AB+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | VISA DE TURISMO | FALSE | | |
| FALSE | FALSE | TRUE | VISA DE TURISTA | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | TRUE | FALSE | O- | | LA TIROIDES |
| FALSE | FALSE | TRUE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | TRUE Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | TRUE Forma Migratoria Múltiple | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | EMBARAZO |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | PARALISIS CEREBRAL, RETRASO PSICOMOTOR |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | HERNIA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | METAMIZOL | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | METACROPLAMINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION, DEABETES |
| FALSE | TRUE | FALSE | | FALSE | | | ASTIGMATISMO |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | O- | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | B+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | A+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | EPILEPSIA |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DISCAPCIDAD DOWN |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | DIABETES |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | PREDIABETEES INFANTIL |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | HERNIA |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | PENICILINA | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | B+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | PARALISI CEREBRAL ESPASTICO | |
| FALSE | FALSE | FALSE | FALSE | | | REFLUJO |
| FALSE | TRUE | FALSE | FALSE | O+ | PENICILINA | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | DIABETES |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | LENTO APRENDIZAJE |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | HIPERTENSION |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | DIABETES |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | B+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | B+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | OBESIDAD |
| FALSE | TRUE | FALSE | | FALSE | | | OBESIDAD INFANTIL |
| FALSE | FALSE | FALSE | | FALSE | | | OBESIDAD INFANTIL |
| FALSE | TRUE | FALSE | | FALSE | | | OBESIDAD |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | B+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O+ | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | O- | |
| FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida | FALSE | | MICRODENOMA DEPOSISIS |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O- | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | DIABETES |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | A+ | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | DIABETES, HIPERTENSION |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O- | | DIEABETES |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | PENICILINA, CEREZA | |
| FALSE | TRUE | FALSE | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | ANEMIA |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | ACAROS, GATOS | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | DIABETES |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | B+ | | ASMA |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | MIGRAÑA |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | AB+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | B- | | |
| FALSE | FALSE | FALSE | FALSE | B+ | SI | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | HIPERTENSION |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | EPILEPSIA |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O- | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | PENICILINA | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | O+ | PENICILINA |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | URTICARIA |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | TRUE | | FALSE | B+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | TRUE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | TRUE | FALSE | | FALSE | O- | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | FRIO |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | IPERTENTECION |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | FALSE | O+ | | |
| FALSE | FALSE | TRUE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | Visa por razones Humanitarias | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O- | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- | |
| FALSE | TRUE | FALSE | | FALSE | Regularización por razones humanitarias | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | TRUE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | TRUE | FALSE | | FALSE | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | 6B. DEL CORAZON |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | O+ | | GASTRITIS CRONICA |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | | | CORAZON |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O- | | RETRASO PSICOMOTOR |
| FALSE | FALSE | FALSE | FALSE | A+ | | HIPERTENCION |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | HIPERTENSION |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | DIABETES |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | O- | | |
| FALSE | FALSE | FALSE | FALSE | O+ | PENICILINA | |
| FALSE | TRUE | FALSE | FALSE | | | DIABETES |

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | | | DIABETES |
| FALSE | TRUE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | TRUE | FALSE | FALSE | A+ | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | TRUE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | O+ | | |
| FALSE | FALSE | FALSE | FALSE | A+ | | |

| | | | |
|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | TRUE | FALSE | FALSE |
| FALSE | TRUE | FALSE | FALSE |
| FALSE | TRUE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE |

| | | |
|---|---|---|
| A+ | | |
| A+ | | |
| O+ | | |
| | | |
| A+ | PENICILINA | |
| | | |
| O+ | PENICILINA | |
| A+ | | |
| A+ | | |
| | | |
| | | |
| A+ | | |
| | | |
| A+ | | |
| O+ | | |
| O+ | | |
| O+ | | |
| O+ | | |
| | | |
| | | |
| | | |
| | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | TRUE | Visa por razones Humanitarias | FALSE | O- | | HIPERTENSION, DIABETES |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | AB- | PENICILINA | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | O- | | |
| FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal | FALSE | A+ | CEFOROPORINA, PENICILINA | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Forma Migratoria Múltiple | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O+ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | TRUE | FALSE | | FALSE | O- | | HIPERTENSION |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | |
| FALSE | TRUE | TRUE | | FALSE | A+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | FALSE | | FALSE | O+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | A+ | | |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | O+ | | ASMATICA |
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | | | ASMATICO |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | DIABETICA IMPERTENSA |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | O+ | | QUISTE OVARIO |
| FALSE | FALSE | TRUE | Visa por razones Humanitarias | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | TRUE | Tarjeta Residencia Permanente | FALSE | | O- | DIABETES |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | O+ | |
| FALSE | FALSE | FALSE | | FALSE | | O+ | DISCAPACIDAD EN PIERNAS |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | Ninguno | O- | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | DIABETES |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | | TRUE | Regularización por razones humanitarias | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | AB- | |
| FALSE | TRUE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | PENICILINA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | FALSE | | FALSE | | O+ | PENICILINA |
| FALSE | TRUE | FALSE | | FALSE | | O+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | TRUE | FALSE | | FALSE | | A+ | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | FALSE | | FALSE | | | |
| FALSE | FALSE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | ALERGIA CRONICA |
| FALSE | TRUE | TRUE | Amparo federal | FALSE | | | |

| embarazo | ultima_ocupacion_pais | timo_nivel_estud | rado_de_estudi | e_deportado_eu | es_intentado_cru | ces_logrado_cru | tecedentes_pena | denegarse_ | utoridad_apoya | na_autoridad_m | victima_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | | | | FALSE | | | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 1 | 1 | FALSE | | No identifica | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Décimo grado | FALSE | | 0 | FALSE | | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 1 | 0 | FALSE | | Instituto Nacional de Migración | FALSE | |
| TRUE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | Otra | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | No identifica | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 2 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 2 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 1 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Universidad completa | Segundo grado | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | Otra | FALSE |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Universidad trunca | | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | Grupo Beta | FALSE | |
| FALSE | PELUQUERIA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | Otra | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TÉCNICA COMPUTACIÓN | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 4 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Universidad trunca | Quinto grado | FALSE | 2 | 2 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | TRUE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Secundaria | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Construcción | Secundaria | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Secundaria | Completo | FALSE | 1 | 1 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Segundo grado | FALSE | 6 | 1 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | GUARDIA DE SEGURIDAD | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | Otra | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | No identifica | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad trunca | | FALSE | 0 | 0 | FALSE | Otra | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | Otra | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Primaria | Cuarto grado | FALSE | 2 | 2 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | TECNICO EN INFORMATICA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | Otra | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ESTUDIANTE | KINDER | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 1 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TECNICO INFORMATICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | PANADERIA | Secundaria | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Ejército |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TECNICO REFRIGERACION Y AIRE ACONDICIONADO | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Grupo Beta | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | POLICIA MUNICIPAL | Primaria | Completo | FALSE | 0 | 0 | FALSE | Grupo Beta | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | Grupo Beta | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | Grupo Beta | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | MESERA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |
| FALSE | ESTILISTA | Universidad completa | | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 1 | 1 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | KINDER | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | INM | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 2 | 1 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | CRUZ ROJA | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTES | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | No identifica | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | No identifica | FALSE | |
|-------|----------|------------|--------------|-------|---|---|-------|---|---------------|-------|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 6 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | Instituto Nacional de Migración | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | NINGUNA Y RECIBIO BUEN TRATO | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 1 | 1 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 1 | 1 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 2 | 2 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | PREESCOLAR | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | MINISTERIALES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ENFERMERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MECANICO | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | MECANICO | Primaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | ESTUDIANTE | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Kindergarden | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Técnico | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | LINIERO ELECTRICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | JEFE TECNICO DE ABASTECIMIENTO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MUSICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | LICENCIADO EN OCTOMETRIA Y OPTICA | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | TRUE | POLICIA FEDERAL |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | POLICIA FEDERAL |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | No identifica |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | No identifica |
| FALSE | Servicios financieros y de seguros | MEDIO SUPERIOR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TAXISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TAXISTA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | OBRERO DE MAQUILADORA | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | INCOMPLETO | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | INGENIERIA | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | MENOR | MENOR | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | CARRERA TECNICA | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | NO PODIA TRABAJAR | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | NINGUNA | Ninguno | NINGUNO | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | OBRERO CALIFICADO | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ELECTRICISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MINISTERIA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | NINGUNO | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | HERRERO | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | TELECOMUNICACION | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Otra |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | MENOR | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | PINTAR CARRROS | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Estatal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | EDUCACION | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ELECTRICISTA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | MECANICO | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | | PREESCOLAR | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | Ama de casa | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | NINGUNO | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ZAPATERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | TRUE | No identifica |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Otra |
| FALSE | Desempleado | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | PIZZERIA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | MECANICA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Otra |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | VETERINARIO | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ARTESANO | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios educativos | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESPECIALISTA PRINCIPAL DE EQUIPAMENTO MEDICO | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MENSAJERIA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | DEPENDIENTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TATUADOR | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MECANICO | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESPECIALISTA EN COMPRA MATERIA PRIMA COMPRAS | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INTERPRETE LENGUA DE SEÑAS | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | SOLDADOR | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | SOLDADOR | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Manejo de deshechos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | GUARDIA DE SEGURIDAD | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | KINDER | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Otra |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | TRUE | Otra |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Aprovechamiento forestal | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Municipal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | PORCINO | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ELABORADORA DE ALIMENTOS | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | PROCESADORA | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | TECNICA GESTION DE LA CARIDAD | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | TAPICERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Doctorado | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | DEPORTISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | GUARDIA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Municipal |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | FOTOGRAFO | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Estatal |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | GUARDIA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Otra |
| FALSE | Desempleado | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de agua y suministros de gas | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Instituto Nacional de Migración |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | GUARDERIA | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | NINGUNO | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MECANICO | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | ESTUDIANTE | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Enfermera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTIVADOR | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ARTESANO | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ENFERMERA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ARTESANO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | PELUQUERA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Minería | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | DEPORTISTA | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MINERIA | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | elaboraba pastas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ESTILISTA | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Manejo de deshechos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTUDIANTE | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | ESTIBADOR | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Minería | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | PLOMERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Manejo de deshechos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ECONOMICA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Maestría | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Minería | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | CHEF | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ELECTRONICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | SECRETARIA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ECONOMICA | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDINTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | ELECTRICO | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | VETERINARIO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ARTESANA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | GASTRONOMICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | PINTOR | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MILITAR | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INSTRUMENTISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | MECANICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | OPERADOR | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Otra |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ELECTRONICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MANICURA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Aprovechamiento forestal | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | PINTOR | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | INFORMATICA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
|-------|----------|-----------|--------------|-------|---|---|-------|--|--|-------|--|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Ninguno | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Universidad trunca | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Ejército |
| TRUE | Comercio | Universidad trunca | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | Ejército |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
|-------|------------------------------------------------------------|--------------|---------------|-------|---|---|-------|---|---|-------|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MECANICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | LINIERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | SERVICIOS DE BELLEZA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | VETERINARIO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MUSICO | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | JARDINERO | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICO Y GASTRONOMO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MUSICO | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Aprovechamiento forestal | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ELECTRICISTA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | MECANICO | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | OPERADOR DE PLANTA ELECTRICA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | INFORMATICA | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | EMPRESA DE RECICLAJE | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ELECTRICO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | LICENCIATURA | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Manejo de deshechos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTUDIANTE | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | OPERADOR EN PUERTO | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | CANTANTE ESTUDIANTE | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | COCINERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTUDIANTE | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Ejército |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Aprovechamiento forestal | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| TRUE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Maestría | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Otra |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Comercio | | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | NINGUNA |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Municipal |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Municipal |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | NINGUNO | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | GESTOR DE ADUANA | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | KINDER | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Aprovechamiento forestal | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | Agricultura/Campesino | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | Marina |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | EMPRESA COMUNAL | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | TRABAJADORA DEL ESTADO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | VETERINARIO | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Aprovechamiento forestal | Maestría | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Industria manufacturera | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Manejo de deshechos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | No identifica |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | No identifica |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Pesca | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Desempleado | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Estatal |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ganadería | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | No identifica |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | TRUE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Información en medios masivos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Secundaria | Décimo grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Minería | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Instituto Nacional de Migración |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| | FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Artesano | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ganadería | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | TRUE | Otra |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparación de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| TRUE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Artesano | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Información en medios masivos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | NINGUNO | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Servicios educativos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparación de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Manejo de deshechos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Minería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Maestría | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| TRUE | Ama de casa | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | No identifica |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Estatal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparación de alimentos | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Otra |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Estudiante | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Técnico | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad trunca | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | | | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Desempleado | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Servicios educativos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Comercio | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Estudiante | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Estudiante | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | CAMARERA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| | FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| | FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| | FALSE | Desempleado | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | TRUE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | GASTRONOMICO | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | BEIBOLISTA | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | CARROCERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Industria manufacturera | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | COCINERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | MESERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Aprovechamiento forestal | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Técnico | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | BARBERO | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| TRUE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Aprovechamiento forestal | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ATLETA | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | MANICURISTA | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Maestría | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Universidad trunca | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | ESTILISTA | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Prostitucion | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | PELUQUERO | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Estudiante | Universidad trunca | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Manejo de deshechos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Pesca | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Información en medios masivos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Información en medios masivos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | CARPINTERIA | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Universidad trunca | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad trunca | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de impartición de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Aprovechamiento forestal | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Información en medios masivos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles  e intangibles | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ganadería | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Técnico | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Maestría | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Estatal |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Estatal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Minería | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Información en medios masivos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Desempleado | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Técnico | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Maestría | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Doctorado | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Técnico | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparación de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Desempleado | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Otra |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | TRUE | Policía Estatal |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | SI |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | DEPORTISTA | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | OFTOMETRISTA | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad trunca | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Artesano | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Otra |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Artesano | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Militar | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | MECANICO | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Servicios educativos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Construcción | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | Ejército |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Información en medios masivos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Ejército |
| FALSE | Servicios de agua y suministros de gas | Universidad completa | ING PETROLERO | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | LIC EN INGLES | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | LIC. EN HISTORIA | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Universidad completa | LIC EN CULTURA FISICA | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Agricultura/Campesino | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | LIC PEDAGOGIA | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Ninguno | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Universidad completa | LIC COMERCIO INTERNACIONAL | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Desempleado | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Universidad completa | ING CIVIL | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | KINDER | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | KINDER | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Servicios educativos | Universidad completa | LIC EN EDUCACION | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | LIC EN LITERATURA INGLESA Y FRANCESA | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Construcción | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Universidad completa | ING INDUSTRIAL | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Universidad completa | LIC EN CULTURA FISICA Y DEPORTE | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | KINDER | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | ING INDUSTRIAL | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | KINDER | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Secundaria | Catorceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | KINDER | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | ING INDUSTRIAL | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Estudiante | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | MUSICO | Bachillerato | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | CHOFER PARTICULAR | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | CARGADOR | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | VENTA DE ALIMENTOS | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ALBAÑILERIA | Secundaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios financieros y de seguros | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | KINDER | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | POLICIA MUNICIPAL | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios educativos | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Artesano | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | DERECHO | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | LIC PEDAGOGIA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | LIC EN ADMN ECONOMICA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | LIC EN CULTURA FISICA Y DEPORTE | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | ESTIDIANTE | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | PREESCOLAR | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC PSICOLOGIA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC ENFERMERIA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | KINDER | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Transportes, correos y almacenamiento | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Información en medios masivos | Universidad completa | LIC PERIODISMO | FALSE | 0 | 0 | FALSE | | TRUE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC EN MEDICINA EN GENERAL | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Instituto Nacional de Migración |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios educativos | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | TRUE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | KINDER | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC. MEDICINA ESP. HOSTALMOLOGIA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC EN HOPTOMETRIA Y OPTICA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | LIC. ECONOMIA | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC MEDICINA ESP LABORATORIO CLINICO | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Universidad completa | LIC MEDICINA ESP ESTOMALOGIA | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios educativos | Universidad trunca | LIC CULTURA FISICA | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | KINDER | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Manejo de deshechos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de agua y suministros de gas | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Desempleado | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Transportes, correos y almacenamiento | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Pesca | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Bachillerato | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de alojamiento temporal y de preparacion de alimentos | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Estudiante | Universidad trunca | LIC ADMINISTRACION | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios de salud y de asistencia social | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Industria manufacturera | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Desempleado | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Construcción | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Secundaria | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | No identifica |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios profesionales, científicos y técnicos | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Agricultura/Campesino | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Ejército |
| FALSE | Ama de casa | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios financieros y de seguros | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |
| FALSE | Estudiante | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Técnico | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Industria manufacturera | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Pesca | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Desempleado | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Actividades legislativas, gubernamentales de imparticion de justicia y de organismos internacionales y extraterritoriales | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Técnico | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Industria manufacturera | Secundaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | PREESCOLAR | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | FALSE |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios educativos | Universidad completa | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Técnico | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Universidad trunca | | FALSE | 0 | 0 | FALSE | | | FALSE | Otra |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | | TRUE | Instituto Nacional de Migración |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Instituto Nacional de Migración |
| FALSE | Servicios de salud y de asistencia social | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Tercer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Pesca | Secundaria | Séptimo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| TRUE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Construcción | Primaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios de esparcimiento, culturales, deportivos y otros | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | FALSE | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Primer grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Industria manufacturera | Bachillerato | Onceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Décimo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Estudiante | Primaria | Sexto grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Desempleado | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad trunca | Catorceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Comercio | Universidad trunca | Treceavo grado | FALSE | 0 | 0 | FALSE | | FALSE | |
| FALSE | Servicios profesionales, científicos y técnicos | Universidad completa | | FALSE | 0 | 0 | FALSE | | FALSE | Policía Federal |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Comercio | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | Policía Federal |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Industria manufacturera | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Universidad completa | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Servicios profesionales, científicos y técnicos | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Secundaria | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Servicios profesionales, científicos y técnicos | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Construcción | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Bachillerato | Sexto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Doceavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Primaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Ninguno | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Agricultura/Campesino | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Octavo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | Agricultura/Campesino | Primaria | Cuarto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios de salud y de asistencia social | Técnico | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Transportes, correos y almacenamiento | Bachillerato | Noveno grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| TRUE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | Comercio | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | TRUE | Policía Federal |
| FALSE | | | | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Ama de casa | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Secundaria | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Quinto grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Estudiante | Primaria | Segundo grado | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Comercio | Bachillerato | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios inmobiliarios y alquiler de bienes muebles e intangibles | Técnico | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |
| FALSE | Servicios financieros y de seguros | Universidad completa | Completo | FALSE | 0 | 0 | FALSE | | | FALSE | |

| victima_2 | razon1_de_porque_salio | razon2_de_porque_salio | canalizacion | fecha_cita_CBP | notas | |
|---|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIDA DE CUBA 03 DE ABRIL | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | | | |
| | | | | | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | Union libre | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | Union libre | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | Soltera | |
| | Persecución política | Persecución política | | | Soltero | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | Soltera | |
| | | | | | SOLTERO | |
| | Persecución política | Persecución política | | | Soltero | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | Union libre | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | Soltero | |
| | Persecución política | Pobreza | Hotel o lugar de renta | CASADA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | CASADO | |
| | Persecución política | Persecución política | | UNION LIBRE | |
| | Persecución política | Persecución política | | UNION LIBRE | |
| | Persecución política | Pobreza | | | |
| | Persecución política | Pobreza | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | CASADO | |
| | Persecución política | Persecución política | | SOLTERA | |
| | Persecución política | Persecución política | | CASADO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | CASADO | |
| | Persecución política | Persecución política | | DIVORCIADO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SOLTERO | |
| | Persecución política | Persecución política | | UNION LIBRE | |
| | Pobreza | Persecución política | | CASADA | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | | CASADO | |
| | Persecución política | Pobreza | | CASADA | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | CASADO |
| | Pobreza | Persecución política | | SOLTERO |
| | Persecución política | Persecución política | | SOLTERO |
| | Persecución política | Persecución política | | SOLTERA |
| | Persecución política | Persecución política | | CASADO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | UNION LIBRE |
| | Persecución política | Persecución política | | CASADA |
| | Persecución política | Persecución política | | CASADO |
| | Persecución política | Persecución política | | UNION LIBRE |
| | Persecución política | Persecución política | | UNION LIBRE |
| | Persecución política | Persecución política | | DIVORCIADO |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | CASADO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SOLTERO |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | CASADA | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | Persecución política | | SOLTERO | ■ |
| | Persecución política | Persecución política | | SOLTERO | ■ |
| | Persecución política | Persecución política | | SOLTERO | ■ |
| | Persecución política | Pobreza | | UNION LIBRE | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | | | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | |
| | Persecución política | Persecución política | |
| | CAUSAS MEDICAS | Pobreza | |
| | CAUSAS MEDICAS | Pobreza | |
| | CAUSAS MEDICAS | Pobreza | |
| | CAUSAS MEDICAS | Pobreza | |
| | Evitar extorsiones | Evitar extorsiones | |
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | | |
| | Persecución política | | |
| | Pobreza | | |
| | Pobreza | Violencia doméstica | |
| | Pobreza | Violencia doméstica | |



| | | | |
|---|---|---|---|
| | Violencia doméstica | Violencia doméstica | |
| | Violencia doméstica | | |
| | Violencia doméstica | | |
| | Violencia doméstica | Pobreza | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | |
| | Persecución política | Pobreza | |
| | Persecución política | | |
| | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | LES MANDAN DINERO DE BRASIL |
| | Violencia causada por pandillas o crimen organizado | | LE MANDAN DINERO BRASIL |
| | Persecución política | Pobreza | |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | | |



| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Pobreza | Pobreza | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Pobreza | Reunirse con sus familiares | | |
| | Pobreza | Reunirse con sus familiares | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | |
| | Persecución política | | | |

| | | | | | |
|---|---|---|---|---|---|
| | AMENAZA DE MUERTE | Evitar extorsiones | | |  |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | AMENAZA DE MUERTE | Evitar extorsiones | | | |
| | | | | LES ROBARON LOS DOCUMENTOS | |
| | AMENAZA DE MUERTE | Evitar extorsiones | | LES ROBARON SUS DOCUMENTOS | |
| | AMENAZAS DE MUERTE | | | | |
| | AMENAZA DE MUERTE | Evitar extorsiones | | | |
| | AMENAZA DE MUERTE | Evitar extorsiones | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | | |
| | Pobreza | Pobreza | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Pobreza | | |  |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | | |
| | Persecución política | | | NO TIENE NUMERO DE CONTACTO | |
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | | | |
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | | | |
| | AMENAZAS DE MUERTE | Evitar extorsiones | | | |
| | Pobreza | AMENAZA DE MUERTE | | | |

| | | | | |
|---|---|---|---|---|
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | |  |
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | | |
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Pobreza | | |
| | Persecución política | Pobreza | | |
| | Persecución política | Reunirse con sus familiares | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | NUMERO TELEFONICO DE EMERGENCIA DE HONDURAS | |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | |
| | Reunirse con sus familiares | | | |
| | Reunirse con sus familiares | | | |
| | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado | | |
| | Reunirse con sus familiares | | | |
| | Reunirse con sus familiares | | | EL INFANTE AÚN NO ESTÁ REGISTRADO SE USÓ FOLIO DE CONSTANCIA DE NACIMIENTO COMO NOMBRE |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | AMENAZA DE MUERTE | | | |
| | AMENAZA DE MUERTE | | | |
| | AMENAZA DE MUERTE | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | | | |
| | Persecución política | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | AMENAZA DE MUERTE | | | |
| | AMENAZA DE MUERTE | | | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | AMENAZA DE MUERTE | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | Documento migratorio oficial: Orden judicial de no deportacion y/o re-apatriacion |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | Documento oficial: Regularizacion por razones humanitarias |

| | Inseguridad(robo, delincuencia, etc) | Persecución política | | Lugar de residencia: casa de amistades | ■ |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICAL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 29 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | | | Hotel o lugar de renta | DOCUMENTO MIGRATORIO OFICIAL VISA CON RESIDENCIATEMPORAL | ■ |
| | | | Hotel o lugar de renta | DOCUMENTO MIGRATORIO OFICIAL VISA DE RESIDENCIA OFICIAL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DOCUMENTO OFICIAL MIGRATORIO VISA CLASE RESIDENCIA PERMANENTE | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | DOCUMENTO MIGRATORIO OFICIAL VISA CLASE RESIDENCIA TEMPORAL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | DOCUMENTO MIGRATORIO OFICIAL RESIDENCIA TEMPORAL, CANALIZACION PARA SU PROTECCION, NO TIENE |
| | AMENAZA DE MUERTE | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | Hotel o lugar de renta | No cuenta documento migratorio oficial ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | No cuenta con documento migratorio oficial ███ |
| | Persecución política | | | ███ |
| | Persecución política | | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | | ███ |
| | POR LIBERTAD | | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | LIBERTAD | | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | | ███ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | BUSCANDO LIBERTAD | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENEN NINGUN DOCUMENTO QUE ACDREDITE SU ESTANCIA EN MEXICO | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON DOCUMENTO QUE ACREDITE SUE ESTANCIA REGULAR EN MEXICO | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | |
| | Violencia doméstica | Persecución política | | NO CUENTAN CON DOCUMENTO MIGRATORIO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | |
| | Violencia doméstica | Persecución política | | NO CUENTAN CON DOCUMENTO MIGRATORIO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | |
| | Inseguridad(robo, delincuencia, etc) | | | NO CUENTA CON DOCUMENTO QUE ACREDITE SU ESTANCIA EN MEXICO | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE DOCUMENTO MIGRATORIO OFICIAL | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | ■ |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| FUERZA CIVIL | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | | ■ |

| | | | | |
|---|---|---|---|---|
| | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | |
| | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | AMENAZA DE MUERTE | Reunirse con sus familiares | | |
| | Pobreza | | | |
| | Pobreza | | | |
| | Persecución política | Persecución política | | |
| | DESACUERDO CON EL GOBIERNO | | | |
| | Persecución política | | | |
| | DESACUERDO GOBIERNO | | | |
| | DESACUERDO CON EL GOBIERNO | | | |
| | DESACUERDO CON EL GOBIERNO | | | |
| | VIOLACION DE DERECHOS HUMANOS | LIBERTAD | | TIENE TATUAJE EN LA MUÑECA IZQUIERDA DICE AMELIA |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | PERSONA DE PIEL MORENA ACOMPAÑADO POR SU TIA |



| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | |  |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Sin documento migratorio que acredite su estancia legal en los Estados Unidos Mexicanos | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | |  |
| | Persecución política | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Persecución política | | | |
| | DESACUERDO CON EL GOBIERNO | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | AGREDIDO POR LA POLICIA | | VIAJA ACOMPAÑADO POR SU ESPOSA | |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | CONTACTO DE EMERGENCIA LLAMAR DESPUES DE 3, ███ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ███ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ███ |
| | Reunirse con sus familiares | | Hotel o lugar de renta | ███ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | VIENE EN LA ULTIMA CARAVANA QUE SALIO EL 26 DE ENERO, ERAN APROX. 2 MIL EN TAPACHULA ESTUVIERON 15 DIAS ESTUVO EN EL DEPORTIVO REYNOSA EN ALCATOZALPO, HACE 10 DEIAS LOS SACARON DEL LUGAR. HAY GENETE ATRÁS DE ELLOS. TRAE TARJETA PARA TRABAJAR EN MEXICO |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE HONDURAS 18 DIAS SOLO ███ |
| | POLITICA | | Hotel o lugar de renta | LLEGO HOY A CIUDAD JUAREZ ███ |
| | POLITICA | | Hotel o lugar de renta | ███ |

| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | | LA HAN EXTORSIONADO, MADRE SOLTERA, TRABAJA HASTA LA TARDE Y DEJA NIÑOS SOLOS |
| | Persecución política | Evitar extorsiones | | | ACOMPAÑADO DE MADRE Y HERMANO. QUIEREN SALIR POR EXTORSIONES |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | | ACOMPAÑADO POR SU MADRE Y HERMANO MENOR. LOS HAN EXTORSIONADO Y PERSEGUIDO. SUFREN DE INSEGURIDAD |
| | Persecución política | | Hotel o lugar de renta | | LLEGO AHORA EN CIUDAD JUAREZ SOLA |
| | Persecución política | Pobreza | Hotel o lugar de renta | | VIENE SOLA |
| | Persecución política | | | | LLEGO AHORA, SALIO DE CUBA EL 27 DE FEBRERO |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | LLEGO HOY DE JUAREZ, SALIO DE VENEZUELA EL 27 DE MARZO POR PERSECUCION Y AMENAZA DE MUERTE ES PERIODISTA INDEPENDIENTE. YA LA HAN LOCALIZADO QUE ESTA EN CIUDAD JUAREZ. |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | DESACUERDO CON EL GOBIERNO | | | |
| | LIBERTAD | | | |
| | DESACUERDO CON EL GOBIERNO | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Reunirse con sus familiares | Reunirse con sus familiares | | |
| | Pobreza | Pobreza | | |
| | Pobreza | Pobreza | | |
| | Pobreza | Pobreza | | |
| | Pobreza | Pobreza | | |



| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | |  |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TRAE DOCUMENTOS SE LOS ROBARON , ESUVO EN CASA DEL MIGRANTE, EN CHIHUAHUA INTENTARON SECUESTRARLO ,NO PUEDE REGRESAR A HONDURAS POR AMENAZAS DE MUERTE , |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | PERDIO TODOS DOCUMENTOS EN BUS (PERMISO DE MIGRACION, PASAPORTE. ETC. |
| | LIBERTAD | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | |  |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | Persecución política | | |
| | DESACUERDO CON EL REGIMEN | | | |
| | DESACUERDO CON EL REGIMEN | | | |
| | DESACUERDO CON EL REGIMEN | | | |
| | Pobreza | SITUACION POLITICA | | |
| | Pobreza | | | CONTESTA SOSPECHOSO Y SE CONTRADISE EL MISMO |
| | Evitar extorsiones | | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | EL PADRE ES FIRMANTE DEL PROYECTO VARELA Y LOS ESTAN PERSIGUIENDO POR QUE ESTAN EN CONTRA DEL SISTEMA, VIENE ACOMPANADO DE PADRE Y MADRE ███ |
| | Persecución política | Persecución política | | SU ESPOSO ES FIRMANTE DEL PROYECTO VARELA INTEGRANTE DE UN MOVIMIENTO INDEPENDIENTE EN CONTRA DEL SISTEMA, BUSCA ASILO POLITICO CON SU ESPOSA Y SU HIJO ███ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | EL FIRMANTE DEL PROYECTO VARELA INDEPENDIENTE VIENE ACOMPANADO DE SU ESPOSA E HIJO | |
| | Persecución política | Persecución política | | VIENE ACOMPAÑADO DE SU HIJO MENOR DE 6} | |
| | Persecución política | Persecución política | | SU PADRE ES PARTE DE LA OPOSICION POLITICA Y SON PERSEGUIDOS BUSCAN ASILO POLITICO | |
| | Persecución política | | | LLEGO HACE 15 DIAS | |
| | Persecución política | | | ACOMPAÑADA POR PADRE Y AMIGA. SALIO DE CUBA EL 7 DE MARZO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑADA DE AMIGA. SALIO DE CUBA EL 2 DE MARZO | |
| | Persecución política | | | ACOMPAÑADA DE PAREJA. SALIO DE CUBA EL 6 DE NOVIEMBRE DEL 2018 | |
| | Persecución política | | | ACOMPAÑADO DE PAREJA. SALIO DE CUBA EL 6 DE NOVIEMBRE DE 2018 | |

| | | | |
|---|---|---|---|
| | POLITICA | | |
| | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | |
| | Persecución política | | |
| | Persecución política | | |

| | | |
|---|---|---|
| | | ■ |
| | SALIO DE CUBA EL 25 SEPTIEMBRE 2018 | ■ |
| | | ■ |
| | SALIO DE HONDURAS EL 3 DE MARZO | ■ |
| | SALIERON DE HONDURAS EL 3 DE MARZO. SALIERON EL Y SIETE ACOMPAÑANTES. | ■ |
| | ACOMPAÑADO POR 7. SALIERON DE HONDURAS EL 3 DE FEBRERO | ■ |
| | 3 MESES DE EMBARAZO | ■ |
| | SALIO DE HONDURAS EL DIA 3 DE MARZO | ■ |
| | ACOMPAÑADO POR 7 MAS. SALIERON DE HONDURAS EL 3 DE MARZO | ■ |
| | SALIO DE CUBA EL DIA 24 DE FEBRERO | ■ |
| | VIAJA CON TIO, SALIERON DE CUBA EL 24 DE FEBRERO | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑANDO POR AMIGOS, SALIO DE CUBA EL 24 DE FEBRERO | ■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL DIA 24 DE FEBRERO | ■■■ |
| | Persecución política | Persecución política | | SALIO DE CUBA EL DIA 27 DE MARZO | ■■■ |
| | Persecución política | | | VIAJA SAOLO. SALIO DE CUBA EL 18 DE MARZO | ■■■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 25 DE FEBRERO | ■■■ |
| | Persecución política | | | VIAJA SOLO. SALIO DE CUBA EL 5 DE MARZO DEL 2019 | ■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑADA DE PAREJA. SALIO DE CUBA EL 12 DE MARZO | ■■■ |
| | Persecución política | | | SALIO DECUBA EL DIA 10 DE MARZO | ■■■ |
| | Inseguridad(robo, delincuencia, etc) | AMENAZAZ INTENTO D SECUESTRO | | SALIO DE GUERRERO DIA 29 DE MARZO | ■■■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | ACOMPAÑADA DE 4 NIÑOS PROPIOS Y SU ESPOSO. SALIERON DE GUERRERO EL 29 MRZO | ■■■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | ACOMPAÑADO POR PADRES Y HERMANAS. |
| | Inseguridad(robo, delincuencia, etc) | seguridad(robo, delincuencia, etc) | | | SALIO EL DIA 29 DE MARZO |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | | SALIO DE GUERRERO EL DIA 29 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | ACOMPAÑADO POR PADRES Y HERMANAS Y 1 HERMANO. SALIERON DE GUERREO EL 29 DE MARZO |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | | Acompañado por hija. Salieron de honduras hace 15 dias |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | | |
| | Discriminación o persecución religiosa | Evitar extorsiones | | | SALIO DE HONDURAS EL 28 DE ENERO Y ENTRO A MEIXCO EL 3 DE FEBRERO. |
| | Inseguridad(robo, delincuencia, etc) | MEJOR FUTURO PARA SU FAMILIA | | | TIENE 6 MESES DE EMBARAZO SALIO DE GUERRERO EL DIA 4 DE ABRIL |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | VIENE CON PAREJA MUJER Y SALIERON DE GUERRERO EL 4 DE ABRIL |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | DESEMPLEO | | | SALIO DE CUBA EL DIA 20 MARZO.EN EL AEROPUERTO LA POLICIA FEDERAL LE QUITO MAS DE 2000 PESOS Y EL CELULAR, FUE RESGUARDADO, TOMO FOTO A EL PASAPORTE ,EL DIA 05 DE ABRIL. LO PRESIONARON PARA DARLE INFORMACION. SE REGRESA A MEXICO A ESPERAR LA CITA |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | NO CUENTA CON DOCUMENTO M IGRATORIO PARA SU ESTANCIA LEGAL EN MEXICO |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | | SALIO DE CUBA EL 3 DE MARZO DE 2017 Y HA VIAJADO POR VARIOS PAISES Y TRABAJADO PARA PODER LLEGAR A CIUDAD JUAREZ. ACOMPAÑADO POR PAREJA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 3 DE MARZO DE 2017. ACOMPAÑADO POR PAREJA HOMBRE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑADO POR PADRES, SALIERON DE CUBA EN EL 2014, LLEGARON A JUAREZ AYER. |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | SALIERON DE CUBA EN EL 2014, LLEGARON A CIUDAD JUAREZ AYER. ACOMPAÑADA POR ESPOSO E HIJA. |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ACOMPAÑADO POR HIJA Y ESPOSA, SALIO DE CUBA EN EL 2014 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | SALIO DE CUBA EN SEPTIEMBRE DEL 2018, LLEGO A JUAREZ EL 5 DE ABRIL 2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑADA POR PAREJA, SALIO DE CUBA EL 4 DE MARZO 2019, LLEGO A JUAREZ AYER █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ACOMPAÑADO POR MUJER, SALIO DE CUBA EL 5 DE MARZO 2019, LLEGO A CIUDAD JUAREZ AYER █ |
| | Pobreza | Reunirse con sus familiares | | SALIO DE CUBA EL 10 DE JUNIO DEL 2018. █ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | █ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | SALIO DE CUBA EL 13 DE NOVIEMBRE DEL2017, LLEGARON A CIUDAD JUAREZ EL DIA 5 DE ABRIL 2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | █ |
| | Persecución política | Pobreza | | █ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | | ██████ |
| | Pobreza | Pobreza | | ES UN CASO ESPECIAL, ██████ |
| | Pobreza | Reunirse con sus familiares | | CASO DE VULNERABILIDAD ██████ |
| | Persecución política | Persecución política | | ██████ |
| | Persecución política | Persecución política | | ██████ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | VIAJA DE MICHOACAN CON SU FAMILIA (5 INTEGRANTES 3 NIÑOS Y PAREJA) LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. ██████ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON SU FAMILIA (5 INTEGRANTES, 2 HERMANAS MENORES, MAMA, PAPA Y EL). SALIERON DE MICHOACAN EL DIA 5 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. ██████ |

| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON SU FAMILIA (5 INTEGRANTES MAMA, PAPA, HERMANOS Y ELLA)} | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON SU FAMILIA (5 INTEGRANTES, MAMA, PAPA Y HERMANOS) SALIO DE MICHOACAN EL DIA 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON SU FAMILIA (5 INTEGRANTES PAREJA, Y 4 HIJOS) SALIO DE MICHOACAN EL 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 | |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | VIAJA CON SU FAMILIA (4 INTEGRANTES, 3 HIJOS MENORES DE EDAD Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON SU FAMILIA (3 INTEGRANTES MADRE, HERMANAS MAYORES Y EL.) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | VIAJA CON FAMILIA (3 INTEGRANTES MADRE, 2 HERMANOS MENORES Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | | VIAJA CON FAMILIA (4 INTEGRANTES MADRE, 2 HERMANOS Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | SALIO DE CUBA EL DIA 4 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | VIAJA CON SU PAREJA Y SU CUÑADO, SALIO DE NICARAGUA EL DIA 2 DE SEPTIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | VIAJA CON SU PAREJA Y SU PRIMO HERMANO, SALIO DE NICARAGUA EL DIA 8 DE NOVIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | VIAJA CON SU PRIMA HERMANA Y SU CUÑADO, SALIO DE NICARAGUA EL DIA 7 DE NOVIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. |
| | Violencia doméstica | | | LAS PERSONAS DE MIGRACION EN CHIAPAS LE QUITARON TODOS LOS DUCUMENTOS EL DIA 28 DE MARZO |
| | Violencia doméstica | | | EN CHIAPAS LE ROBARON LOS DOCUMENTOS EL DIA 28 DE MARZO |
| | Persecución política | Persecución política | | |

| | | | | | |
|---|---|---|---|---|---|
| | PROBLEMAS CON EL GOBIERNO | Persecución política | | SALIO DE CUBA EL DIA 14 DE FEBRERO | |
| | MOTIVOS PERSONALES | | | SALIO DE CUBA EL DIA 15 DE MARZO | |
| | DISCRIMACION | | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | DESACUERDO CON EL GOBIERNO | | | SALIO DE CUBA DIA 29 DE MARZO | |
| | DESACUERDO CON EL GOBIERNO | | | SALIO DE CUBA EL DIA 29 DE MARZO | |
| | Persecución política | | Hotel o lugar de renta | ES INGENIERO MECANICO. VIAJA CON DOS AMIGOS, UNA PAREJA DE LOS DOS ÚLTIMOS NÚMEROS ANTERIORES. | |
| | Persecución política | | | SALIO DE CUBA DIA 20 DE MARZO | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | | SALIO DE CUBA EL DIA 23 DE MARZO | |
| | Pobreza | Persecución política | | SALIO DE CUBA EL DIA 20 DE MARZO A PANAMA | |
| | Violencia causada por pandillas o crimen organizado | | Frontera de Gracia (Ejército Nacional) | FUE AMENAZADO POR MIEMBROS DE UNA BANDA DELICTIVA. | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Pobreza | Pasos de Fe (Guadalajara Izquierda) | ■ |
| | Violencia causada por pandillas o crimen organizado | | | NO SABE POR QUE LUGAR INGRESO A MEXICO , NO TRAE DOCUMENTOS PORQUE SALIO HUYENDO |
| | | | Pasos de Fe (Guadalajara Izquierda) | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 15 DE MARZO |
| | Persecución política | | | SALIO DE CUBA EL DIA 15 DE MARZO |
| | Persecución política | Pobreza | Hotel o lugar de renta | VIAJA SOLA |
| | Persecución política | | | SALIO DE CUBA EL DIA 5 DE MAYO DEL 2015 |
| | Persecución política | | | SALIO DE CUBA EL DIA 21 DE FEBRERO |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 21 DE FEBRERO |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | SALIO DE UBA EL DIA 28 DE FEBRERO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | SALIO DE CUBA EL DIA 26 DE MARZO |
| | Persecución política | | | SALIO DE CUBA EL DIA 26 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | es muy a todo dar |
| | Persecución política | | | SALIO DE CUBA EL DIA 11 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | SALIO DE CUBA EL DIA 07 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | SALIO DE CUBA HACE 3 AÑOS |
| | Persecución política | | | SALIO DE CUBA EL DIA 28 DE FEBRERO DE 2019 |
| | Persecución política | | | LE ROBARON EL CELULAR EN TAPACHULA. SALIO DE CUBA EL 28 DE FEBRERO DE 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | SALIO DE CUBA EL 26 DE JUNIO DEL 2018 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Frontera de Gracia (Ejército Nacional) | SALIO DE CUBA EL DIA 3 DE MARZO |
| | Persecución política | | | SALIO DE CUBA EL DIA 9 DE MARZO |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Frontera de Gracia (Ejército Nacional) | |
| | Persecución política | | | SALIO DE CUBA EL DIA 5 DE SEPTIEMBRE DEL 2018 |
| | Persecución política | | | SALIO DE CUBA EL DIA 4 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | SALIO DE CUBA EL 5 DE ABRIL DEL 2019 |
| | Persecución política | LIBERTAD | | SALIO DE CUBA EL DIA 4 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | SALIO DE CUBA EL DIA 3 DE ABRIL |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Evitar extorsiones | | PARTE DE LA COMUNIDAD LGBT, AGREDIERON LA GUARDIA NACIONAL DE CUBA. PERSECUCION POR POLICIA POR DIFJNDIR INFORMACION POR MEDIOS SOCIALES. LO GOLPEARON Y SECUESTRARON. |
| | Persecución política | | | SALIO DE CUBA EL DIA 03 DE ABRIL |
| | Persecución política | Persecución política | | EN LOS ALBERGUES TE NEGABAN ENTRAR AL BAÑO |
| Otra | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual | | |
| Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | | SALIO DE EL SALVADOR EN EL 2017 POR DISCRIMINACION POR GENERO |
| | Persecución política | Violencia doméstica | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | | | SALIO DE CUBA EL 17 DE DICIEMBRE DEL 2018. |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | | SALIO DE CUBA EL 22 MARZO, LLEGO A JUAREZ EL DIA 7 DE ABRIL 2019 | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Pobreza | Violencia de género o discriminación por preferencia sexual | | LLEGO DE ITALIA EL 7 DE ABRIL. TIENE PAREJA EN ROMA, ITALIA | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE HONDURAS HACE UN MES Y MEDIO, LLEGO A JUAREZ EL 6 DE ABRIL 2019. | |
| | Persecución política | | | SALIO DE CUBA EL DIA 16 DE DIC DEL 2017 | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | | SALIO DE CUBA EL 11 DE NOVIEMBRE DE 2016 | |
| | Persecución política | | Hotel o lugar de renta | REPRESION CONTRA LOS QUE SOMOS DUEÑOS PARTICULARES | |
| | Persecución política | | | SALIO DE CUBA EL DIA 18 DE FEBRERO DE 2019 | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | VIENE CON UN GRUPO DE 4 PERSONAS QUE SE CONOCIERON EN EL CAMINO ████████ |
| | Pobreza | Evitar extorsiones | Hotel o lugar de renta | TAMBIEN TIENE UN AMPARO. ES ARTESANO. VIENEN 4 PERSONAS QUE SE CONOCIERON DESDE TAPACHULA. LA POLICIA NO LE DEJA PONER NINGUN NEGOCIO. ████████ |
| | Persecución política | | Hotel o lugar de renta | ████████ |
| | Persecución política | | | SALIO DE CUBA EL DIA 13 DE MARZO ████████ |
| | Persecución política | | | SALIO DE CUBA EL DIA 1 DE NOV DE 2017 ████████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ████████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 14 DE MARZO ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 14 DE MARZO DE 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 21 DE FEBRERO DE 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DISCRIMINACION | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL DIA 14 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA DIA 20 DE MARZO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL DIA 17 DEMARZO | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 14 DE MARZO | ■ |
| | | | | SALIDA DE CUBA 14 MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 21 DE FEBRERO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | CUBA 21 FEB | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 20 DE FEBRERO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 2 DIAS PRESO TENIENDO AMPARO JUDICIAL, SALIDA DE CUBA 2 DE MARZO | ■ |
| | Persecución política | | | ESTUBO PRESO EN TAPACHULA POR MIGRACION | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DETENIDO 2 DIAS EN TAPACHULA, AUN TENIENDO OFICIO JUDICIAL, SALIDA CUBA 2 DE MARZO | ███ |
| | Persecución política | | | ESTUBO DETENIDO POR MIGRACION EN TAPACHULA | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DETENIDOS ILEGALMENTE POR MIGRACION, 05 MARZO | ███ |
| | Persecución política | | | LA DETUVIERON 3 DIAS EN TAPACHULA | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DETENIDOS ILEGALMENTE, SALIDA DE CUBA 8 MARZO | ███ |
| | Persecución política | | | DETENIDOS ILEGAL POR MIGRACION | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 MARZO | ███ |
| | Persecución política | | | SALIO D CUBA EL 13 DE ENERO | ███ |
| | Persecución política | Persecución política | | | ███ |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | Persecución política | |
| | Persecución política | | |
| | Persecución política | Persecución política | |
| | Persecución política | | |
| | Persecución política | Persecución política | |
| | Persecución política | | |
| | Persecución política | Persecución política | |
| | Persecución política | | |
| | Persecución política | Persecución política | |
| | Pobreza | | |
| | Persecución política | Persecución política | |
| | Persecución política | | |

| | |
|---|---|
| | ■ |
| | ■ |
| | ■ |
| | ■ |
| | ■ |
| SALIO DE CUBA EL 19 DE MARZO | ■ |
| SALIO DE CUBA EL DIA 7 DE MARZO | ■ |
| SALIO DE CUBA EL 28 DE FEBRRO | ■ |
| | ■ |
| | ■ |
| SALIO DE CUBA EL DIA 18 DE MARZO | ■ |
| | ■ |
| SALIO DE CUBA EL DIA 18 DE MARZO 2019 | ■ |
| | ■ |
| SALIO DE CUBA EL DIA 24 DE MARZO | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 24 MARZO | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 27 DE ABRIL 2018 | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA 18 DE MARZO 2019 | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE MAYO 2018 | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Evitar extorsiones | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | SALIDA DE HONDURAS 10 DICIEMBRE 2018 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Violencia de género o discriminación por preferencia sexual | Violencia causada por pandillas o crimen organizado | SALIDA DE HONDURAS 15 DE ENERO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | CICATRIZ EN BRAZO, CAUSA MOLESTIA, SALIDA HONDURAS 17 DE FEBRERO 2019 | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Persecución política | Frontera de Gracia (Ejército Nacional) | |
| | Persecución política | Persecución política | Frontera de Gracia (Ejército Nacional) | |
| | Persecución política | Persecución política | Frontera de Gracia (Ejército Nacional) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Frontera de Gracia (Ejército Nacional) | |
| | Persecución política | Pobreza | Frontera de Gracia (Ejército Nacional) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | RESPETRAN | |
| | Violencia doméstica | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | HOTEL VILLAMANPORT |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | VILLA MANPORT |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | LOS SUBIERON EN UNA CAMIONETA, Y LUEGO LOS BAJARON, DEL GRUPO DE LOS ZETAS, EN JUAREZ |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Pobreza | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | AL BAJARASE DEL CAMION LOS SUBIERON A UNA CAMIONETA, HOMBRES TAPADOS DE LA CARA, DEL GRUPO DE LOS ZETAS |
| | Violencia causada por pandillas o crimen organizado | | | AL BAJAR DEL AUTOBUS ESTRELLA BLANCA, LOS MONTARONN A UNA CAMIONETA, LE GOLPERARON DOS PERSONAS Y OTRAS EN LA CAMIONETA Y TRAINA ARMAS UNA 9 MM. TREAE UNA CONSTANCIA DEL GABINETE SECTORIAL DE SEGURIDAD Y DEFENSA FUERZA NACIONAL ANTIMARAS Y PANDILLAS. |
| | Pobreza | Violencia doméstica | | ASALTO POR PARTE DE GENTE TATUADA Y ARMADA |
| | Pobreza | Violencia doméstica | | ASALTO POR PERSONAS ARMADAS Y TATUADAS |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Violencia doméstica | | ASALTO POR PARTE DE PERSONAS TATUADAS Y ARMADAS | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ASALTO EN VERACRUZ, EL NIÑO HENRY JOSSEP ES SU SOBRINO Y LA MAMA ESTA EN EU EL NUMERO DE LA MAMA DE HENRY ES 2513078993 ROSA FLORA CHIRINOS | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE MICHOACAN POR AMENAZA DE MUERTE | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE MICHOACAN POR AMENAZA DE UN GRUPO DE DELINCUENCIA ORGANIZADA | ■ |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALEN DE MICHOACAN POR VIOLENCIA |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALEN DE MICHOACAN POR VIOLENCIA |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | RDTUVO EN REVUELTA DEL 15 DE MARZO EN TAPACHULA, AHÍ PIDIO AMPARO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | AGRESIONES Y AMENAZAS POR PARTE DE LA POLICA MUNICIPAL DE MICHOACAN |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 20 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALI DE CUBA 13 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIOERON DE CUBA DIA 16 DE MARZO, VIENEN EN GRUPO 8 PERSONAS |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | ASALTO EN EL AEROPUERTO, LES QUITARON EL PASAJE, NO TIENEN DINERO NI DONDE ESTAR |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA 16 MARZO EN GRUPO 8 PERSONAS |
| | Persecución política | Persecución política | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA DIA 16 DE MARZO, EN GRUPO DE 8 PERSONAS. |
| | Persecución política | Persecución política | | EMBARZADA |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE CUBA DIA 16 DE MARZO, GRUPO DE 8 PERSONAS |
| | Evitar extorsiones | Violencia doméstica | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA DIA 8 MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 7 DE MARZO, GRUPO DE 3 PERSONAS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIOD E CUBA 7 MARZO, GRUPO DE 3 PERSONAS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 15 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 15 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 15 DE MARZO |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | | VICTIMAS DE ABOGADOS EN TAPACHULA, EXTORSION, 100 DLLS CADA PERSONA, COBRARON POR UN TURNO NADAMAS,SIN DEVOLVER EL DINERO, SOLO ENTREGO FOTOCOPIA DEL SALVOCONDUCTO, LLEGARON EL 27 DE FEBRERO, SIN DINERO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE DICIEMBRE |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | SALIDA 15 DE DICIEMBRE |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | SALIDA DE CUBA 15 DE DICIEMBRE, SE BORRO LA FECHA DE NAC |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS 20 DE MARZO |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 15 DE OCTUBRE 2017 | ■ |
| | Persecución política | | | PRESION POR PARTE DE LA POLICIA FEDERAL, SOBRE LA SITUACION MIGRATORIA, PERIODISTA, PERSEGUIDA POLITICA, PUBLICACIONES EN CONTRA DE NICOLAS MADURO, ENVIO HIJOS FUERA DEL PAIS, FUE A CHILE, FUE PERSEGUIDA Y AMENAZADA DE MUERTE,DESTROZARON SU PASAPORTE | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE OCTUBRE 2017 | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | LLEGO 10 DE ABRIL A CIUDAD JUAREZ | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | FUE SECUESTRADO EN EL SALVADOR. | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 20 DE MARZO | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | SALIO DE CUBA EL DIA 20 DE MARZO |
| | Persecución política | Pobreza | | |
| | Persecución política | | | SALIO DE CUBA EL 21 ABRIL DE 2018 |
| | Inseguridad(robo, delincuencia, etc) | | | TIENE UNA BUENA OPINION D LAS AUTORIDADES MEXICANAS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | HOTEL MARIPINA |
| | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | SALIO DE GUATEMALA EL 26 DE MARZO, LLEGO A CIUDAD JUAREZ EL 8 DE ABRIL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE TURIQUIA EL 9 DE MARZO 2019. LLEGO AQUÍ EL 9 DE MARZO. POR EL CAMBIO DE HORARIO LLEGO EL MISMO DIA |
| | Pobreza | Reunirse con sus familiares | | SALIERON DE GUATEMALA EL 6 DE ABRIL, LLEGARON A JUAREZ EL 10 DE ABRIL 2019. |

| | | | |
|---|---|---|---|
| | | | |
| | Reunirse con sus familiares | | |
| | Reunirse con sus familiares | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Pobreza | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |

| | |
|---|---|
| NIÑA DE SIETE AÑOS, ACOMPAÑADA POR MADRE DE 25 AÑOS. SALIERON DE GUATEMALA EL 6 DE ABRIL 2019 | |
| SALIO DE CUBA EL DIA 9 DE MARZO | |
| SALIO DE CUBA EL DIA 9 DE MARZO DE 2019 | |
| SALIERON DE CUBA 10 DE MARZO | |
| SALIO DE CUBA EL DIE 10 DE MARZO | |
| SALIO DE CUBA EL 28 DE MARZO | |
| 28 DE MARZO SALIDA DE CUBA | |
| SALIO DE CUBA EL DIA 1 DE MARZO | |
| TOMA MEDICAMENTO PRENIZONA PARA ARTISTA, SALIO DE CUBA 20 OCTUBRE | |
| LA DETUVIERON SIN RAZON | |
| SALIO DE CUBA 15 DE JUNIO 2018 | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | SALIO DE CUBA EL 20 DE OCTUBRE DE 2018 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE MARZO | ████ |
| | Persecución política | | | SALIO DE CUBA EL DIA 21 DE MARZO | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 15 DE MARZO | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 15 DE MARZO | ████ |
| | Persecución política | | | SALIO EL DIA 30 DE DICIEMBRE DE 2017 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE ENERO | ████ |
| | Pobreza | Persecución política | | SALIO DE CUBA EL 15 DE MARZO 2019 | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIDA DE GUATEMALA 07 DE ABRIL | ████ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | SALIO DE GUATEMALA EL DIA 7 DE ABRIL DE 2019 | ████ |
| | Persecución política | | | SALIO DE CUBA EL DIA 12 DE MARZO DE 2019 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ████ |
| | Pobreza | | | SALIO DE CUBA EL 9 DE MARZO DE 2019 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 9 DE MARZO | ████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | SALIO DE CUBA EL DIA 24 DE MARZO DE 2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 23 DE MARZO | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO 28 DE FEBRERO | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | TIENEN 2 MESES DE VIVIR EN JUAREZ Y DEL DOMICILIO DONDE VIVEN LES ROBARON LOS DOCUMENTOS DE LOS NIÑOS | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | TIENEN 2 MESES DE VIVIR EN JUAREZ, DONDE VIVEN LES ROBARON LAS ACTAS DE NACIMIENTO DE LOS NIÑOS | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | TIENE 2 MESES DE VIVIR EN JUAREZ | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | TIENEN 2 MESES VIVIENDO EN JUAREZ, LES ROBARON LAS ACTAS DE LOS MENORES | |
| | Persecución política | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEFB | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO | |
| | Persecución política | | | SALIO DE CUBA EL 28 DE FEBRERO | |
| | Persecución política | | | SALIO DE CUBA EL DIA 28 DE FEBRERO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 11 DE MARZO | |
| | Persecución política | | | SALIO DE CUBA EL 11 DE MARZO DE 2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 27 DE MARZO | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO CUENTA CON SALVOCONDUC TO NI AMPARO | |
| | Persecución política | | | SALIO DE CUBA EL DIA 27 DE MARZO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 MARZO | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE HONDURAS EL 6 DE NOV DE 2018 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | OTRO TEL DE EMERGENIA998 1286283 SALIO DE CUBA HACE UN AÑO | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | | | SALIO DE CUBA EL DIA 20 DE FEBRERO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 04 DE MARZO | ■ |
| | Persecución política | | | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA 15 DE FEBREO | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 15 DE FEB | ■ |
| | Reunirse con sus familiares | Persecución política | | SALIO DE CUBA 4 DE FEBRERO | ■ |
| | Persecución política | | | SALIO DE CUBA EL 12 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 12 DE MARZO | ■ |
| | Persecución política | | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | PIDEN REFUGIO POR INSEGURIDAD Y AMENZA DE MUERTE | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | VIENEN HULLENDO DEL CRIMEN ORGANIZADO, AMENAZA DE MUERTE |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 04 DE FEBRERO |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Pobreza | | | |
| | Pobreza | Persecución política | | SALIO DE CUBA EL 15 DE NOVIEMBRE DE 2017 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA |
| | Persecución política | Discriminación o persecución religiosa | | TRANSEXUAL SALIO DE CUBA EL 14 DE SEP 2018 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 17 ABRIL 2018 |
| | Discriminación o persecución religiosa | Discriminación o persecución religiosa | | SALIDA DE CUBA EL 3 DE JULIO DE 2018 |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 3 JULIO DE 2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | | SALIO DE CUBA 19 DE MARZO DE 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIDA DE CUBA 19 DE MARZO |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIDA DE CUBA 6 DE MARZO |
| | Pobreza | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | SALIDA DE CUBA 1 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIDA DE CUBA 01 DE MARZO |
| | Persecución política | Pobreza | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIO DE CUBA 7 DE MARZO |
| No identifica | Persecución política | Persecución política | | | 26 DE MARZO DEL 2019. |
| | Persecución política | | | | POLICIA FEDERAL LE QUERIAN QUITAR DINERO EN TAPACHULA |
| | Persecución política | | | | |
| | Pobreza | Pobreza | | | |
| | Pobreza | Pobreza | | | SALIDA DE GUATEMALA |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Pobreza | | SALIO DE GUATEMALA EL 5 DE ABRIL | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA VIERNES 5 DE ABRIL | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA 05 DE ABRIL | |
| | Pobreza | Pobreza | | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA 05 DE ABRIL | |
| | Pobreza | Pobreza | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 14 DE MARZO SALIDA DE CUBA | |
| | Persecución política | Reunirse con sus familiares | | | |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DISCRIMINACION EN OAXACA SALIDA DE CUBA28 DE FEBRERO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ASALTO POR PARTE DE MIGRACION OAXACA | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 20 DE FEBRERO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALLIERON 28 DE ENERO 2016 | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Pobreza | | |
| | Persecución política | | | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Pobreza | | Viaja solo, salio de cuba el 20 de Marzo del 2019, y llego a Ciudad Juarez el dia 121 de Abril del 2019. |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | Viaja acompañado con la mama de su prima hermana, y amigo, salio de Cuba el dia 20 de Marzo del dia 2019 y llego a Ciudad Juarez el dia 12 de Abril del 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) | ALBERGUE EL BUEN PASTOR |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Iglesia el Buen Pastor | Viaja Sola, Salio de cuba el dia 2 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) | EL BUEN PASTOR |
| | Persecución política | Discriminación o persecución religiosa | El Buen Samaritano (Luis Echeverría) | EL BUEN PASTOR |
| | | | | Viaja sola, Salio de Cuba el dia 17 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. |
| | Pobreza | Persecución política | Hotel o lugar de renta | ESTUDIANTE |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | Viaja con 4 amistades, Salio de Cuba el dia 24 de Febrero del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Reunirse con sus familiares | | | Viaja Acompañado de sus 4 primos, salio de Cuba el dia 3 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | | Viaja acompañado de su pareja, salio de Cuba el dia 22 de Febrero y llego a Ciudad Juarez el dia 12 de Abril del 2019 | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | Viaja Acompañada de su pareja, salio de Panama el dia 22 de Febrero del 2019 y llego a Ciudad Juarez el dia 12 de Abril del 2019. | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 22 DE FEBRERO SALIERON DEL PAIS | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | | | VIAJA ACOMPAñADA DE ESPOSA E HIJA, SALIO DE CUBA EL DIA 20 DE MARZO DEL 2019, LLEGO A CIUDAD JUAREZ ZEL DIA 12 DE ABRIL DEL 2019. | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | | | VIAJA SOLO, SALIO DE CUBA EL DIA 25 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 1 DE ABRIL DEL 2019. | ██████ |

| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | VIAJA SOLO, SALIO DE CUBA EL DIA 15 DE MAYO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | VIAJA ACOMPAÑADA DE SU PAREJA, SALIO DE CUBA EL DIA 13 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |

First row additional note:

VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019.

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | VIAJA SOLO, SALIO DE CUBA EL DIA 13 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 11 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| CIVILES ARMADOS/ CRIMEN ORGNAIZADO | Violencia de género o discriminación por preferencia sexual | | | VIAJA SOLO, SALIO DE CUBA EL DIA 7 DE ABRIL DEL 2018, DURANTE SU TRAYECTO A CIUDAD JUAREZ FUE VICTIMA DE ROBO EN DOS OCASIONES POR LO QUE DESCRIBE ERAN INDIOS Y OTROS CIVILES ORGANIZADOS, LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE DE MEDICINA, LLEGARON 25 DE MARZO A MEXICO | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | VIAJA ACOMPAÑADO DE SU ESPOSA, SALIO DE CUBA EL DIA 20 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 25 DE MARZO DEL 2019. |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 21 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALE DE CUBA 22 DE MARZO |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO |
| | Persecución política | Pobreza | Hotel o lugar de renta | 27 DE MARZO INGRESO A MEXICO |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL 21/03/2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | INSTOTUTO MIGRATORIO NO OFRECIO DOCUMENTO DE SALIDA, TUVIERON QUE SACAR AMPARO |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 22/03/2019 | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12 DE MARZO | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | SALIDA DE CUBA 14 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 17/03/2019 SALIO EL PAIS | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 28/03/2019 SALIO DEL PAIS | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DEL PAIS 09/03/2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 09/03/2019 | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | 19/03/2019 SALIO DEL PAIS | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 19/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 9 DE MARZO 2019 | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA 23/03/2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 18/03/2019 | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | SALIERON DE CUBA 29/03/2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 29 DE MARZO | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | SALIERON DEL PAIS 29/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 16 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 16/03/20019 SALIO DE CUBA | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO | ■ |
| | Persecución política | Persecución política | | | ■ |
| MAS DE 5 HORAS ESPERANDO CON NIÑO | Persecución política | Discriminación o persecución religiosa | | SALIO DE CUBA EL DIA 14 DE NOVIEMBRE DEL 2015, LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | ■ |
| | Discriminación o persecución religiosa | Discriminación o persecución religiosa | Hotel o lugar de renta | HOTEL AREMAR | ■ |
| | Persecución política | Discriminación o persecución religiosa | | VIAJA CON PADRES, SALIO DE ECUADOR, EL 11 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | ■ |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | SALIO DE CUBA EL DIA 22 DE MARZO EL DIA 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 | ■ |

| | Pobreza | Persecución política | | | |
|---|---|---|---|---|---|
| | Persecución política | Discriminación o persecución religiosa | | | SALIO DE CUBA EL DIA 21 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 |
| | Pobreza | Persecución política | | | |
| | Persecución política | Pobreza | | | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. |
| | Pobreza | Persecución política | | | |
| | Persecución política | Pobreza | | | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | SALIO DE CUBA EL DIA 23 DE MARZO DEL 2019 LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL DIA 24 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 2 DE ABRIL DEL 2019. | |
| | Persecución política | Persecución política | | SALIO DE CUBA EL DIA 26 DE ENERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | |
| | Pobreza | Persecución política | | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA 1 DE ABRIL DEL 2019, Y LLEGA A CD JUAREZ 13 DE ABRIL DE 2019 | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | EL BuEN PASTOR | GORGE 6563512862 | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | |  |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | RECIBE DINERO DE ITALIA | |
| | Inseguridad(robo, delincuencia, etc) | | | | |
| | Inseguridad(robo, delincuencia, etc) | | | | |
| | Violencia causada por pandillas o crimen organizado | | Hotel o lugar de renta | UNA PERSONA LES EXTROSIONÓ QUITANDOLES DINERO | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | | | | |
| | Inseguridad(robo, delincuencia, etc) | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | | | | |

| | | |
|---|---|---|
| | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | |
| | No estar de acuerdo con la politica del pais | |
| | Persecución política | |
| | No estar de acuerdo por su politica | |
| | Persecución política | |
| | No estar de acuerdo con el gobierno | |
| | Persecución política | |
| | Persecución política | |
| | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política |
| | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | Persecución política | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política |



| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | |  |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | LIBERTAD | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | | | | |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Evitar extorsiones | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | TIENE VISA DE TURISTA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | ESTUDIANTE |
| | Pobreza | Pobreza | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | VISA DE TURISTA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ESTUDIANTE |

| | Persecución política | | | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | TIENE VISA DE TURISTA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Persecución política | | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | Persecución política | Persecución política | | |  |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | | Hotel o lugar de renta | |  |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Pobreza | Pobreza | | 8133431176 EFREN WILSON | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | |  |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | SALIO DE CUBA EL 27 DE MARZO 2019 |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia doméstica | | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | | JORGE LUIS TELLEZ 3053038316 |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | | |

| | | | | |  |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SE ESTA QUEDANDO EN ALBERGUE, SALIDA 26 DE FEBERERO | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Reunirse con sus familiares | | NO TIENE NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA LEGA SALIDA DE CUBA 18 DE FEB 2017 | ■ |
| | Persecución política | | | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | NO TIENE SALVOCONDUCTO, SALIDA DE CUBA 12 DE FEBRERO 2017 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | NO TIENE SALVOCONDUCTO, SALIDA DE CUBA 01 NOVIEMBRE 2017 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MAYO ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE DICIEMBRE 2018 ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE MAYO 2018 ■ |
| | Persecución política | Persecución política | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE JULIO 2016 |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DEL SALVADOR 02 DE NOVIEMBRE |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL 2019 |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 25 DE MARZO 2019} |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE ENERO |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARSZO DEL 2019 |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL DEÑ 2018 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12 DE ABRIL | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE OCTUBRE 2018 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15  DE MARZO | ■ |
| | Persecución política | | | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 AGOSTO 2018 | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA, RETORNADA | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | | | | ■ |
| | Persecución política | | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | | | ■ |
| | Persecución política | Pobreza | | SE QUEDA EN IGLESIA | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | | |
| | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | |



| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | El Buen Samaritano (Luis Echeverría) | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| --- | --- | --- | --- | --- | --- |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Pobreza | | AGREDIDA VERBALMENTE POR MIGRACION | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Pobreza | | | |
| | Pobreza | | | | |
| | Pobreza | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | | IGLESIA | |
| | Persecución política | | IGLESIA | | |
| | Persecución política | Evitar extorsiones | | ESTUDIANTE, SE QUEDA EN IGLESIA | |
| | Persecución política | Persecución política | | SE QUEDA EN IGLESIA | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Casa del Migrante | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | El Buen Samaritano (Luis Echeverría) | | |
| | Persecución política | Persecución política | El Buen Samaritano (Luis Echeverría) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | | | | |
| | Persecución política | | | EN TAPACHULA LE QUITARON DINERO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Pobreza | Violencia doméstica | | SALIO DE HONDURAS EN ENERO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NUMERO POR CONTACTAR PENDIENTE | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | PENDIENTE NUEMERO DE CONTACTO | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONURAS 27 DE DICIEMBRE | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIERON DE HONDURAS EL 27 DE DIC | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 27 DE DIC | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE HONDURAS 18 DE ENERO | ■ |
| | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA HONDURAS 18 DE ENERO | ■ |
| | Violencia causada por pandillas o crimen organizado | | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares | | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO 2019 | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16 DE OCTUBRE | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 16 DE OCTUBRE 2018 |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 31 DE MARZO |
| | Pobreza | Violencia doméstica | | SALIDA DE HONDURAS 31 DE ENERO |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | SALIDA DE VENEZUELA ABRIL 2018 |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 5 DE FEBRERO |
| | Persecución política | | | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL 2019, NO TRAE SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA 16 DE MARZO | ███ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ███ |
| | Violencia causada por pandillas o crimen organizado | Pobreza | Hotel o lugar de renta | SALIDA DE GUATEMALA 12 DE ABRIL | ███ |
| | Persecución política | Persecución política | | | ███ |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ███ |
| | Persecución política | | Hotel o lugar de renta | | ███ |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO | ███ |
| | Persecución política | | Hotel o lugar de renta | | ███ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE NICARAGUA 17 DE MARZO | ███ |
| | Persecución política | | Hotel o lugar de renta | | ███ |
| | Persecución política | | Hotel o lugar de renta | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE MARZO | ███ |
| | Persecución política | | Hotel o lugar de renta | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL 2019 PENDIETE DE PROPORCIONAR TELEFONO | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | SALIDA 03 DE ABRIL 2019 |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 15 DE ABRIL |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 03 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 FEBRERO 2019 |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEB |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEBRERO |

| | Persecución política | | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | IGLESIA | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Pasos de Fe (Guadalajara Izquierda) | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | ESTUDIANTE |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Pobreza | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Evitar extorsiones | | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE ABRIL ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 01/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIAD DE CUBA 02 DE ABRIL 2019 | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 01/12/2016 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ███████ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | NI TRAE AMPARO | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███████ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | ███████ |
| | Persecución política | | Hotel o lugar de renta | | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | Persecución política | Persecución política | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | RECIBE DINERO DE ESPAÑA | |
| | Persecución política | | Casa del Migrante | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIO DE CUBA 21 DE MARZO | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Pobreza | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |

| | Persecución política | | Hotel o lugar de renta | RECIBE DINERO DE ALEMANIA | |
|---|---|---|---|---|---|
| | Persecución política | | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ESTUDIANTE | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | ESTUDIANTE | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Reunirse con sus familiares | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 12 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE VENEZUELA EL 12 DE ABRIL | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE VENEZUELA 12 DE ABRIL | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 06 DE MARZO | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | VIENE E UN GRUPO DE 8 PERSONAS | ██████ |
| | Persecución política | | | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE OCTUBRE | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | VIENE CON 8 PERSONAS | ██████ |
| | Inseguridad(robo, delincuencia, etc) | | | TIENE 14 AÑOS | ██████ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | SALIDA DE CUBA 28 DE DICIEMBRE | ██████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | |
| | Persecución política | | | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE 23 DE MARZO 2019 | |
| | Persecución política | Pobreza | Hotel o lugar de renta | VIAJA ACOMPAÑADO DE 5 AMISTADES. TIENE UN MES EN MEXICO, Y EN JUAREZ UN DÍA. SE ESPERO CASI UN MES PARA SACAR SU AMPARO FEDERAL. ESTUDIO MEDICINA. | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | MAS DE UN MES EN MEXICO, EL 9 DE MARZO Y ESPERO HASTA LA SEMANA PASADA A RECIBIR Y GESTIONAR SU AMPARO FEDERAL. | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE GUATEMALA 08 DE ABRIL | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | | VIAJA CON UN AMIGO. TRAMITO SU AMPARO FEDERAL. | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE 29 DE MARZO | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 19 DE MARZO | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA, SALIDA DE CUBA 20 DE MARZO |
| | Persecución política | | | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | SALIDA DE CUBA 17 DE JULIO 2018 |
| | Persecución política | | | ■ |
| | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIA DE CUBA 8 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 19 DE NOV 2018 |
| | Persecución política | Persecución política | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 1 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | | ■ |
| | Persecución política | | | ESPOSO 9621929615 ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE DICIEMBRE 2018 ■ |
| | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE MAYO 2018 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 6 DE FEBRERO DEL 2019 ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | █ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA EL 17 DE MARZO 2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO █ |
| | Persecución política | | Hotel o lugar de renta | █ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 28 MARZO DEL 2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 06 DE MARZO █ |
| | Persecución política | Persecución política | | █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO █ |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO 2019 █ |
| | Persecución política | | Hotel o lugar de renta | █ |
| | Persecución política | | | █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 █ |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 11 MARZO DEL 2019 █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 06 DE ABRIL █ |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 6 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 03 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 3 DE MARZO DEL 2019 |
| | Violencia causada por pandillas o crimen organizado | Pobreza | El Buen Samaritano (Luis Echeverría) | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | | El Buen Samaritano (Luis Echeverría) | SALIDA DE GUATEMALA 5 DE ABRIL DEL 2019 |
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | El Buen Samaritano (Luis Echeverría) | NO TIENEN NINGUN CONTACTO TELEFONICO VOLVERAN A PROPORCIONAR LO, SALIERON DE GUATEMALA 05 DE ABRIL 2019 |
| | Persecución política | Evitar extorsiones | | SALIDA DE GUATEMALA 05 DE MARZO |
| | Evitar extorsiones | | | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA 17 MARZO DEL 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 2 DE MARZO 2019 |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 2 DE MARZO DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO DEL 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ENN MEXICO TIENE 48 DIAS, MIENTRAS EN JUAREZ TIENE 1 NONCHE. ESTABA ESPERANDO SISTEMA PARA EL SALVACONDUCTO Y EN SU LUGAR, LE DIERON EL AMPARO CON UN TIEMPO DE ESPERA DE 45 DIAS. | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO 2019 | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | TIENE AMPARO FEDERAL PORQUE NO TUVO SU OFICIO DE SALIDA UN MES, Y CINCO DIAS ESPERO POR SU AMPARO FEDERAL. | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | AGRESION POR NO RESPETAR EL AMPARO, SALIDA DE CUBA 03 DE ABRIL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | LOS DETUVIERON SIN RESPETAR EL AMPARO FEDERAL |
| | Persecución política | Persecución política | Hotel o lugar de renta | 13/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 13/03/2019 SALIO DEL PAIS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE NOVIEMBRE |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIERON DE CUBA 21/11/2018 |
| | Persecución política | Pobreza | Hotel o lugar de renta | 25/03/2019 SALE DE CUBA |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DE NOCHE TRABAJO DE GUARDIA DE SEGURIDAD, SALIDA DE CUBA 31 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 31/03/2019 SALE DE CUBA |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 31/03/2019 SALE DE CUBA |
| | Persecución política | Persecución política | | 30/10/2018 SALIA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 28/01/2019 SALE DE HONDURAS |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 12 DE SEPTIEMBRE |
| | Persecución política | Persecución política | Hotel o lugar de renta | 08/03/2019 SALE DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 08 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL |

| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | TAMBIEN TRABAJO DE MANICURISTA,NO LE RESPETARON EL AMPARO,SALIDA DE CUBA 14 DE MARZO DEL 2019 | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 10 DE MARZO 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL 31 DE MARZO DEL 2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE MARZO 2019 | |
| | Pobreza | Persecución política | Hotel o lugar de renta | 31/03/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 23/03/2019 | |
| | Evitar extorsiones | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 7 DE ABRIL 2019 | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 07/04/2019 SALIERON DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |

| | |
|---|---|
| 27/03/2019 SALIERON DE CUBA | ███ |
| SALIDA DE CUBA 24 DE MARZO DEL 2019 | ███ |
| SALIDA DE CUBA 24 DE MARZO | ███ |
| 24/03/2019 SALIO DE CUBA | ███ |
| SALIDA DE CUBA 24 DE MARZO 2019 | ███ |
| SALIDA DE CUBA 9 DE MARZO DEL 2019 | ███ |
| 24/03/2019 SALIO DE CUBA | ███ |
| LE ROMPIERON EL AMPARO FEDERAL EN SUECO LOS MILITARES, PIDIERON DINERO,50 DOLARES O LES ROMPIERON EL AMPARO,13/02/2018 SALIO DE CUBA, ESTUVO UN AÑO EN CHILE | ███ |
| SALIDA DE CUBA 23 DE AGOSTO 2018 | ███ |
| SALIDA DE CUBA 2 DE MARZO DEL 2019 | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE MARZO 2019 |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO DEL 2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | 23/03/2019 SALIO DE CUBA |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 17/03/2019 SALIO DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 28/02/2019 SALIO DE CUBA |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 26 DE FEBRERO |
| | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 28/02/2019 SALIO DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO |

| | Persecución política | | | SALIDA DE CUBA 26 DE FEBRERO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 26/02/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 2 DE ABRIL DEL 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 25/03/2019 SALIO DE CUBA | |
| | Persecución política | | | SALIDA DE CUBA 2 DE ABRIL | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 03/04/2019 SALIO DE CUBA | |
| | Persecución política | | | SALIDA DE CUBA 2 DE ABRIL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 20/ SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 9 DE NOVIEMBRE DEL 2016 | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | 05/09/2016 SALIO DE CUBA, ESTUVO EN URUGUAY,BRASIL, COLOMBIA. |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 23 DE DICIEMBRE 2017 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 07/03/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 5 MARZO DEL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | 27/11/2018 SALIO DE HONDURAS |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 26 DE NOVIEMBRE 2018 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 26 DE NOVIEMBRE 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL |
| | Persecución política | LIBERTAD DE EXPRECION | Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Casa del Migrante | 05/03/2019 SALIO DE CUBA |
| | Persecución política | LIBERTAD DE EXPRESION | | SALIDA DE CUBA 4 DE ABRIL |

| | | | |
|---|---|---|---|
| Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 4 DE ABRIL DEL 2019 ■ |
| Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL ■ |
| Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA ■ |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA 14 DE MARZO 2019 ■ |
| Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DEL PAIS ■ |
| LIBERTAD DE EXPRESION | | Hotel o lugar de renta | SALIDA DE CUBA 23 DE FEBRERO ■ |
| Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 14 DE MARZO DEL 2019 ■ |
| Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 29 DE MARZO ■ |
| Pobreza | Persecución política | Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA ■ |
| Persecución política | Persecución política | Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA ■ |
| Persecución política | | | SALIDA DE CUBA 18 DE MARZO ■ |
| Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA 28 DE FEBRERO ■ |
| Persecución política | Persecución política | Hotel o lugar de renta | 07/003/2019 SALIO DE CUBA ■ |
| Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO 2019 ■ |
| Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE EL SALVADOR 2 DE AGOSTO 2018 ■ |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 02/08/2018 SALIDA DE EL SALVADOR, SE QUEDAN CON CONOCIDOS |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DEL SALVADOR 02/08/2018 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ESTUDIANTE, SE QUEDAN CON CONOCIDOS EN JUAREZ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MENOR DE EDAD, ESTUDIANTE, SE QUEDAN CON CONOCIDOS EN JUAREZ |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Casa del Migrante | 08/09/2018 SALIO DE HONDURAS |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Casa del Migrante | 08/09/2018 SALIO DE HONDURAS |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ESTUDIANTE, SE QUEDAN CON UN AMIGO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SUFRIERON ACOSO POR PARTE DEL CRIMEN ORGANIZADO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |
| | Persecución política | | | 2132454443 CUÑADO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 07/09/2018 SALIERON DE CUBA |
| | Persecución política | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 28/12/2018 SALIO DE CUBA |
| | Persecución política | Pobreza | Hotel o lugar de renta | ████ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIERON DE MORELIA 18/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ████ |
| | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | ████ |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | ████ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 07/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 08/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 28/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | ████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | 19/03/2019 SALIERON DE CUBA | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 19 DE MARZO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 27/02/2019 SALIO DE CUBA | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2018 SALIO DE CUBA, ESTUVO EN URUGUAY, PAISES DEL CENTRO | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE MARZO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2018 SALIO DE CUBA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 11/03/2019 SALIO DE CUBA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 11/03/2019 SALIO DE CUBA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10/03/2019 SALIO DE CUBA | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 23/05/2018 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL 10 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Iglesia San Juan Apostol (El Jarudo) | SALIO DE CUBA EL DIA 3 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 03/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 01/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Iglesia San Juan Apostol (El Jarudo) | SALIO DE CUBA EL 14 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 7/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 21/102018 SALIO DE CUBA |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 16 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 16/03/2019 SALIO DE CUBA |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/02/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/02/2019 SALOO DE CUBA |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 DE MARZO |
| | Persecución política | AMENAZAS POR PARTE DEL GOBIERNO | Hotel o lugar de renta | AMENAZAS POR PERSONAS PARTE DEL GOBIERNO |
| | Persecución política | Persecución política | | |
| | Persecución política | | | |

| | | | |
|---|---|---|---|
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 02/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 02/03/2019 SALIO DE CUBA |
| | Violencia de género o discriminación por preferencia sexual | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL 26 DE MARZO |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | 26/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 26/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 31/03/2019 SALIO DE CUBA |
| | Discriminación o persecución religiosa | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO EL DIA 31 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 21/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 23/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 17/12/2018 SALIO DE CUBA |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 MARZO |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 13/03/2019 SALIO DE CUBA | ■ |
| | Persecución política | | | | ■ |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE NOVIEMBRE | ■ |
| | Persecución política | Persecución política | Casa del Migrante | 14/02/2016 SALIO DE CUBA | ■ |
| | Persecución política | Persecución política | | YAMILA RUIZ 7862306129 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 05/01/2019 SALIO DE CUBA | ■ |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 20 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 25/05/2018 SALIO DE CUBA ESTUVO EN CENTROAMERICA | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10/03/2019 SALIO DE CUBA | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL 24 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/03/2019 SALIO DE CUBA | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | MEJORAR SU SALUD | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ESTUDIANTE, SALIO DE CUBA 01/03/2019 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 22 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 22/03/2019 SALIO DE CUBA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 04/04/2019 SALIO DE CUBA | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | 07/04/2019 SALIO DE CUBA | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DEIA 24 DE MARZO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/03/2019 SALIO DE CUBA | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 03/04/1/2019 SALIDA DE CUBA | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 01/09/2018 SALIO DE CUBA |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | TIENE VISA DE TURISTA SALIO EL DIA 13 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 01/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 04/04/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 09/02/2019 SALIDA DE CUBA |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 19 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 19/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 29 DE MARZO |

| | | | | |
|---|---|---|---|---|
| | Pobreza | | Hotel o lugar de renta | +15714899123 SANTOS GUZMAN |
| | Persecución política | Persecución política | Hotel o lugar de renta | 31/03/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUDIANTE, 31/03/2019 SALIO DE CUBA |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL |
| | Persecución política | | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE FEBRERO |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 13/02/2017 SALIO DE CUBA |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 03/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 12/07/2018 SALIDA DE CUBA |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA |
| | Persecución política | | | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE MARZO |
| | Persecución política | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 5 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 04/03/2019 SALIDA DE CUBA |
| | Discriminación o persecución religiosa | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 21 DE MARZO |
| | Pobreza | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 09/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 06/03/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 06/03/2019 SALIDA DE CUBA |
| | Pobreza | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA |
| | Persecución política | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | Hotel o lugar de renta | 02/04/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 13/03/2019 SALIDA DE CUBA |
| | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 02/04/2019SALIDA DE CUBA |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO |
| | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10/07/2018 SALIO DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 16 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | 16/03/2019 SALIO DE CUBA |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 21 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | 06/04/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 08/04/2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 23 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 21/03/2019 SALIO DE CUBA |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | 21/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | 09/04/2019 SALIO DE CUBA |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 02/03/2019 SALIO DE CUBA ███ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 9 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019 ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | | SALIO DE CUBA EL DIA 6 DE JULIO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE FEBRERO DEL 2019. ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 16/02/2019 SALIO DE CUBA ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 16/06/2018 SALIO DE CUBA ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIO AGRESION VERBAL POR PARTE DEL INSTITUTO NACIONAL DE MIGRACION Y LO LLEVARON PRESO DURO 6 DIAS, TUVO QUE CONTRATAR ABOGADO. SALIO DE CUBA EL 16 DE JUNIO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 17/12/2018 SALIO DE CUBA ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 22/12/1/2017 SALIO DE CUBA ███ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MARZO DEL 2019  Y LLEGO A CIUDAD JAUREZ EL DIA 19 DE ABRIL DEL 2019. ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 05/04/2019 SALIO DE CUBA ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |

| | | | | |
|---|---|---|---|---|
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL DIA 7 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. ████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | FUE ASALTADA ████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. FUE VICTIMA DE ASALTO EN TAPACHULA, DESPOJANDOLO DE SU CELULAR Y DINERO. ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | 15/02/2019 SALIO DE CUBA ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIO EL 15 DE FEBRERO DE HONDURAS ████ |
| | Persecución política | | | SALIO DE HONDURAS EL DIA 18 DE MARZO DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019 ████ |
| | Persecución política | Persecución política | | ████ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA, 17/04/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA, 18/04/209 SALIDA DE CUBA |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 18 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019 |
| | Persecución política | | Hotel o lugar de renta | VIAJA CON SU PADRE Y MADRE SALIERON DE CUBA EL DIA 18 DE ABRIL Y LLEGARON A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 18 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 18 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. ███ |
| | Pobreza | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. ███ |
| | Persecución política | Persecución política | El Buen Samaritano (Luis Echeverría) | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 19/04/2019 SALIO DE CUBA ███ |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | SALIO DE CUBA EL DIA 10 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 19 DE FEBRERO ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 19/02/2018 SALIO DE CUBA ███ |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | | | | SALIO DE CUBA EL DIA 10 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | 11/01/2019 SALIO DE CUBA | ███ |
| | Persecución política | Pobreza | | | SALIO DE CUBA EL DIA 10 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIO EL 2 DE MARZO | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | 02/03/2019 SALIO DE CUBA | ███ |
| | Persecución política | Pobreza | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 2 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | ███ |
| | Persecución política | | Hotel o lugar de renta | | 24/03/2019 SALIO DE CUBA | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | 01/03/2019 SALIDA DE CUBA | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIERON DE CUBA EL DIA 24 DE MARZO DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO EL DIA 22 DE MARZO |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | 04/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 4 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. |
| | Persecución política | Persecución política | | SALIO EL DIA 29 DE MARZO |
| | Persecución política | Persecución política | El Buen Samaritano (Luis Echeverría) | 22/03/2019 SALIO DE CUBA |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | El Buen Samaritano (Luis Echeverría) | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO EL DIA 3 DE MARZO | ■ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 3 DE MARZO DEL 2019 Y LLEGO A CIUDAD JAUREZ EL DIA 20 DE ABRIL DEL 2019. | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | 02/04/2019 SALIO DE CUBA | ■ |
| | Pobreza | Pobreza | Hotel o lugar de renta | SALIO EL DIA 2 DE ABRIL SIGUE EN CD JUAREZ | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | 02/04/2019 SALIDA DE CUBA | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO EL DIA 1 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 15/03/2019 SALIDA DE CUBA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 15/03/2019 SALIDA DE CUBA | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | SALIO EL DIA 15 DE MARZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 23 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | SALIERON DE LA CIUDAD LEONARDO BRAVO, GUERRERO EL DIA 19 DE ABRIL DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019, SALIERON A CAUSA DE LA VIOLENCIA EN SU PUEBLO. VIAJA CON SUS 3 HIJOS ES MADRE SOLTERA. ▮ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | SALIERON DE CHILPANCINGO 19/04/2019 ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIO EL 19 DE ABRIL ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIO DE LEONARDO BRAVO EL 19 DE ABRIL DE 2019 ▮ |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | La Esperanza (Centro) | SALIDA DE GUERRERO 16 DE ABRIL DEL 2019 ▮ |
| | Inseguridad(robo, delincuencia, etc) | | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Solus Cristus (Granjero) | ▮ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Solus Cristus (Granjero) | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Solus Cristus (Granjero) | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 24 DE MARZO DEL 2019 ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 24 DE MARZO DEL 2019 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | SALIDA DE VENEZUELA 16 DE ABRIL DEL 2019 ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 16 DE ABRIL DEL 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE GUERRERO 2 MESES APROXIMADAMENTE ■ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 22 DE FEBRERO DEL 2019 ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | SALIDA DE HONDURAS 22 DE FEBRERO DEL 2019 ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | SALIDA DE HONDURAS EL 22 DE FEBRERO DEL 2019 ██████ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | SALIO DE HONDURAS EN 2016 Y EN 2017 LE MATARON ASU FAM YA HABIA ESTADO EN ESTADOS UNIDOS LEGALMENTE PERO SE FUE A HON POR SUS HIJAS ██████ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO DEL 2019 ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 AGOSTO DEL 2018 ██████ |
| | Persecución política | | Hotel o lugar de renta | ██████ |
| | Persecución política | | | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 DE MARZO DEL 2019 ██████ |
| | Persecución política | | Hotel o lugar de renta | ██████ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 DE MARZO DEL 2019 ██████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL 26 DE MARZO DEL 2019 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) | SALIDA DE CUBA 27 DE MARZO DEL 2019 ■ |
| | Persecución política | | El Buen Samaritano (Luis Echeverría) | ■ |
| | Persecución política | | El Buen Samaritano (Luis Echeverría) | PEDIAN DINERO LA POLICIA FEDERAL EN CHIAPAS ■ |
| | Pobreza | Persecución política | El Buen Samaritano (Luis Echeverría) | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | VIOLENCIA POR AUTORIDADES | | Hotel o lugar de renta | ROLANDO 0016012039768 | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS 21 DE MARZO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | GRANJERO CALLE CAMBOYA | EN ORIZABA LOS POLICIAS FEDERALES LE ROBARON LOS DOCUMENTOS Y LO GOLPEARON | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL DEL 2019 | ■ |
| | Persecución política | | Frontera de Gracia (Ejército Nacional) | | ■ |
| | Persecución política | | Frontera de Gracia (Ejército Nacional) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL 22 DE FEBRERO DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 6 DE ABRIL DEL 2019 |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL 6 DE ABRIL DEL 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA EL 6 DE MARZO DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 3 DE ABRIL DEL 2019 |
| | Persecución política | | Pasos de Fe (Guadalajara Izquierda) | |
| | Persecución política | Persecución política | Pasos de Fe (Guadalajara Izquierda) | 04/04/2019 SALIO DE CUBA |
| | Pobreza | Pobreza | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | 08/04/2019 SALIO DE EL SALVADOR |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | | SE QUEDA EN RESPRETAN, SALIDA DE EL SALVADOR 7 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | 07/03/2019 SALIO DE CUBA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | SALIDA DE CUBA 7 DE MARZO DEL 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10/03/2019 SALIO DE CUBA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 3 DE ABRIL DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 01/04/2019 SALIDA DE CUBA | |
| | Persecución política | | Hotel o lugar de renta | 07/04/2019 SALIDA DE CUBA | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 06/04/2019 SALIO DE CUBA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 06/04/2019 SALIDA DE CUBA | |

| | | | |
|---|---|---|---|
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO DEL 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | 01/04/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | VISA DE TURISTA, TIENE AMENAZAS DE PARTE SU EX PAREJA QUE NO LA DEJA |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | JULIO 8573342055 |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE BRASIL EL DIA 3 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 13/03/2019 SALIDA DE CUBA |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SE QUEDA EN LA CALLE, SALIDA DE UGANDA EL DIA 24 DE MARZO DEL 2019, |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | SALIDA DE UGANDA 5 DE MARZO DEL 2019, SALIO DE UGANDA EN AVION |
| | Persecución política | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 13 DE MARZO DEL 2017 ██ |
| | Persecución política | | Hotel o lugar de renta | ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 3 DE ABRIL DEL 2019 ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 ██ |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEBRERO DEL 2019 ██ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 ██ |
| | Persecución política | | | SALIO DE CUBA EL 8 DE ABRIL ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ██ |
| | Persecución política | Persecución política | | ██ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ██ |
| | Persecución política | | Hotel o lugar de renta | ██ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 1193055826815 YULIEN BLANCO CABRERA ██ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/02/2019 SALIDA DE CUBA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 24/03/2019 SALIDA DE CUBA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | TIENE INE, SALIDA DE GUERRERO 22/04/2019 | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | TIENE INE, SALIDA DE GUERRERO 22/04/2019 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE GUERRERO 22/04/2019 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | Persecución política | Alabanzas al Rey (Teófilo Borunda) | 04146661395 | ■ |
| | Persecución política | Persecución política | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE VENEZUELA 12/04/2019 | ■ |
| | Persecución política | Persecución política | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE VENEZUELA 12/04/2019 | ■ |
| | Pobreza | Pobreza | Hotel o lugar de renta | | |

| | | | |
|---|---|---|---|
| | Pobreza | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | 15/04/2019 SALIDA DE HONDURAS ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 02/02/2019 SALIDA DE CUBA ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 13/03/2019 SALIDA DE CUBA ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | LA POLICIA FEDERAL LA ASALTO, LE QUITO DINERO, 06/03/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | LA POLICIA FEDERAL LES PIDIO DINERO, SALIDA DE CUBA 06/03/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | POLICIA FEDERAL PIDIO DINERO,SALIDA DE CUBA 25 DE MARZO DEL 2019 ■ |
| | Persecución política | Persecución política | Alabanzas al Rey (Teófilo Borunda) | LES PIDIO DINERO LA POLICIA FEDERAL, 25/03/2019 SALIDA DE CUBA ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | LES PIDIO DINERO,19/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ADMINISTRADOR DE COMERCIO, SALIDA DE CUBA 9 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 08/04/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 8 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | 08/04/2019 SALIDA DE CUBA |
| | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa | | |
| | Persecución política | Pobreza | | |
| | Pobreza | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 2 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | |  |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | RAISA SILVA 8324875412 LEONA GARCIA 8328608575 CONTACTOS DE EMERGENCIA |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | DIABETICA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | 5162716762 JESICA CAROLINA FUGON |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 962 |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 24 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE DE CUBA 01 DE DICIEMBRE 2018 |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 04 DE JULIO DE 2017 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA 1 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 01/03/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 09 DE MARZO |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | 26/03/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | 26/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | 01/03/2019 SALIDA DE CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO DE 2019 |
| | Persecución política | | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON NINGUN DOCUMENTO MIGRATORIO OFICIAL |
| | Persecución política | Persecución política | Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |

| | |
|---|---|
| SALIDA DE CUBA 05 DE ABRIL 2019 | ■ |
| 05/04/2019 SALIDA DE CUBA | ■ |
| SALIDA DE CUBA 09 DE ABRIL 2019 | ■ |
| TIENE VISA DE TRABAJO,09/04/2019 SALIDA DE CUBA | ■ |
| VIENE EN RIDE, TIENE AMENZAS DE MUERTE POR PARTE DE LA MARA, 23/07/2018 | ■ |
| AMENAZAS DE MUERTE POR PARTE DE LA MARA, SALIDA DE HONDURAS 23/07/2018 | ■ |
| TIENE AMENZAS DE MUERTE POR PARTE DE LA MARA, SALIDA DE HONDURAS 23/07/2018 | ■ |
| TIENEN AMENZAA DE MUERTE POR PARTE DE LA MARA,SALIDA DE HONDURAS 27/03/2018 | ■ |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SE QUEDA EN RESPETRAN, SALIODE EL SALVADOR EL 03/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SE QUEDA EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SE QUEDA EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | MENOR DE EDAD |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE GUATEMALA 21/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE GUATEMALA 21/04/2019 |
| | Pobreza | Pobreza | IGLESIA | 8327537295 MARIELA PARRA |
| | Pobreza | Pobreza | IGLESIA | 8327537295 MARIELA PARRA |
| | Pobreza | Pobreza | IGLESIA | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIDA DE GUERRERO EL 24 DE ABRIL DEL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIDA DE MORELOS 24/03/2019 |

| | | | |
|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | REPRETRANS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Pobreza | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | |

| | |
|---|---|
| SE QUEDAN EN RESPETRAN,03/04/2019 SALIDA DE EL SALAVADOR | ■ |
| SE QUEDAN EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2013 | ■ |
| REPRETAMS, SALIDA DE EL SALVADOR 3 DE ABRIL DEL 2019 | ■ |
| | ■ |
| SALIDA DE CUBA 24 ABRIL DEL 2019 | ■ |
| SALIDA DE CUBA 24/03/2019 | ■ |
| | ■ |
| 19/05/2018 SALIDA DE CUBA | ■ |
| | ■ |
| SALIO DE HONDURAS EL 25 DE DICIEMBRE | ■ |
| SALIDA DE HONDURAS 25/12/2018 | ■ |
| | ■ |
| SALIDA DE CUBA 14/03/2019 | ■ |
| | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | 03/04/2019 SALIDA CUBA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 06/04/2019 SALIDA DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 22/12/2017 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL 10 DE ABRIL DEL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL 2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 10/04/2019 SALIDA DE CUBA |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 09/04/2018 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIDA DE MICHOACAN 24/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE MICHOACAN 24 DE ABRIL DEL 2019 |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | SALIDA MICHOACAN 24/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |

| | | |
|---|---|---|
| | Persecución política | Violencia causada por pandillas o crimen organizado |
| | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | Persecución política | |
| | Persecución política | Persecución política |
| | Persecución política | Persecución política |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Persecución política |
| | Persecución política | Persecución política |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |

| | |
|---|---|
| SALIDA DE GUATEMALA 14 DE ABRIL | |
| SALIO DE GUATEMALA EL 14 ABRIL | |
| | |
| SALIO DE CUBA EL 5 DE ABRIL | |
| | |
| SALIDA DE CUBA 03 DE ABRIL | |
| SALIDA DE CUBA 13 DE ABRIL | |
| | |
| | |
| SALIDA DE CUBA 28 DE FEBRERO | |
| | |
| | |
| | |
| NO TRAE DOCUMENTOS | |
| SALIDA DE CUBA 03 DE MARZO | |
| SALIDA DE CUBA 03 DE MARZO | |
| SALIDA DE CUBA 03 DE MARZO | |
| SALIDA DE CUBA 03 DE MARZO | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE FEBRERO |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE ABRIL DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 07 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE ABRIL 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE ABRIL DEL 2019. ▇▇▇ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE MICHOACAN 26 DE ABRIL, PERSECUCION POR PARTE DEL CRIMEN ORGANIZADO, AMENAZA DE MUERTE. ▇▇▇ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE MICHOACAN EL DIA DE ABRIL DEL 2019, FUE GOLPEADO, TORTURADO Y AMENAZADO DE QUE SI NO PARTICIPABA EN EL CRIMEN ORGANIZADO LO IBAN A ASESINAR, SALIENDO DE INMEDIATO, TOMANDO UN AVION A CIUDAD JUAREZ ESE MISMO DIA. ▇▇▇ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE SEPTIEMBRE ▇▇▇ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 21 DE SEPTIEMBRE. ▇▇▇ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | ███████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 06 DE ABRIL | ███████ |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 07 DE MARZO | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | ███████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA 07 DE MARZO, NO TIENE NUMERO DE EMERGENCIA | ███████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | ███████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 19 DE MARZO | ███████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 02 DE MARZO 2019 LLEGADA A JUAREZ 27 DE ABRIL 2019 | ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 2 DE MARZO. | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE CHICHIHUALCO EL DIA 25 DE ABRIL DEL 2019. MEDRE SOLTERA, ABANODONO SU LUGAR DE RESIDENCIA A CAUSA DE AMENAZAS DE EXTORSION. | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA 25 DE ABRIL, AMENANZADOS DE EXTORCION POR CRIMEN ORGANIZADO | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CHILPANCINGO 25 DE ABRIL 2019, AMENAZA DE MUERTE Y EXTORCION | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | VIAJA CON MADRE Y HERMANA SALIERON EL 25 DE ABRIL DEL 2019. AMENAZADOS DE EXTORSION POR CRIMEN ORGANIZADO. | |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | SALIDA DE GUERRERO 25 DE ABRIL AMENANZADOS DE EXTORCION POR CRIMEN ORGANIZADO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL 2019 |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 31 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. FUE ASALTADO EN LA TERMINAL DE LA CIUDAD DE MEXICO DONDE SE LE QUITO SU PASAPORTE. |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | SALIDA DE 31 DE MARZO 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 05 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE ABRIL 2019 |

| | | | | |
|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. A LA ENTRADA DE JUAREZ FUE INTERROGADO POR UN MIEMBRO DEL EJERCITO QUE CUESTIONABA DE UNA MANERA VERBAL DE MALA GANA SU DOCUMENTACION MIGRATORIA. |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Evitar extorsiones | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Discriminación o persecución religiosa | Evitar extorsiones | Hotel o lugar de renta | SE TUVIERON QUE ESCONDER POR MIEDO A QUE LOS DEPORTARAN EN TAPACHULA, PORQUE NO ESTABAN DANDO SALVOCONDUCTO CUANDO LLEGARON EL 28 DE MARZO. |
| | Persecución política | | | "NO ME GUSTA LA DICTADURA" |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SOLO CUENTAS CON PASAPORTE |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SOLO CUENTAN CON PASAPORTE |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SOLO CUENTA CON PASAPORTE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 25 DE OCTUBRE DEL 2018 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO DEL 2018 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SOLO CUENTAN CON PASAPORTE |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 17 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 04 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | . | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO ███ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO ███ |
| | Persecución política | | | ███ |
| | Persecución política | | | ███ |
| | Persecución política | | | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 ███ |
| | Persecución política | Persecución política | Aposento Alto (Lomas de Poleo) | ███ |
| | Persecución política | Persecución política | Aposento Alto (Lomas de Poleo) | SALIDA DE CUBA 16/02/2017 ███ |
| | Persecución política | Persecución política | Aposento Alto (Lomas de Poleo) | SALIDA DE CUBA 05/04/2019 ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA25/03/2019 ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/03/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 23/03/2019 ■ |
| | Evitar extorsiones | Evitar extorsiones | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | SALIDA DE CUBA 13/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA01/03/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 09/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 17/03/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 29/12/2018 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 13/02/2019 ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | Alabanzas al Rey (Teófilo Borunda) | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 22/02/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 12/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 15/12/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 06/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 05/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | VISA DE TURISTA SALIDA DE HONDURAS 26/04/2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | | SALIO DE HONDURAS EL 15 DE ENERO 2019 |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | SALIDA DE VENEZUELA 26/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | | SALIDA DE CUBA 06/04/2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 6 DE ABRIL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 19/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 13/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SOLO CUENTA CON PASAPORTE Y SALIO DE CUBA EL 04 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE NICARAGUA 26/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE NICARAGUA 26/04/2019 |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE NICARGUA 26/04/2019 |
| | Persecución política | Persecución política | | SOLO CUENTA CON PASAPORTE Y SALIO DE NICARAGUA EL 23 DE ABRIL 2019 |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | SALIDA DE NICARAGUA 26/04/2019 |
| | Persecución política | Persecución política | | DISCRIMINACION POR PARTE DE MIGRACION, AMENAZAS,SE QUEDA EN IGLESIA GRACIA SUBLIMA,SALIDA DE VENEZUELA02/12/2016 |
| | Persecución política | Persecución política | | DISCRIMINACION POR PARTE DE MIGRACION, IGLESIA GRACIA SUBLIME,SALIDA DE VENEZUELA 02/12/2016 |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Pobreza | Hotel o lugar de renta | ■ | DESPUES DE 14 AÑOS VIVIENDO EN ESTADOS UNIDOS LO DEPORTARON EN NOVIEMBRE DEL 2018 Y TIENE VIVIENDO EN CD JUAREZ 3 MESES |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ | SALIDA DE CUBA 04/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ | SALIDA DE CUBA 07/04/2019 |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | ■ | SALIDA DE CUBA 08/03/2019 |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | ■ | ACOMPAÑADO POR PAREJA, HIJO Y CUÑADA. SALIO DE CUBA EL 8 DE MARZO |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | ■ | SALIDA DE CUBA 08/03/2019 |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ■ | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ■ | SALIO DE CUBA EL 9 DE ABRIL, ACOMPAÑADO POR ESPOSA Y AMIGO. |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ | SALIDA DE CUBA 09/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ | SALIDA DE CUBA 09/04/2019 |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Pobreza | Hotel o lugar de renta | SALIDA DE HONDURAS ABRIL 2018 | ████ |
| | Evitar extorsiones | Pobreza | | SALIO DE GUATEMALA HACE TRES MESE | ████ |
| | Evitar extorsiones | Pobreza | | MALTRATO POR PARTE DE LA POLICIA FEDERAL, SALIDA DE GUATEMALA HACE TRES MESES | ████ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | SALIO CON SU ADRE Y HERMANO HACE TRES MESES DE GUATEMALA | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 28/05/2018 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 5 DE ABRIL. | ████ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 5 DE ABRIL. VIAJA SOLO | ████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | ████ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | | EN JANOS LE INTENTARON QUITARLE A LOS NIÑOS. SALIERON DE HONDURAS EL 7 DE ABRIL. | ████ |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 07/04/2019 | |
| | Violencia doméstica | | | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 07/04/2019 | |
| | Violencia doméstica | | | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 05/04/2019 | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | SALIERON DE HONDURAS EL 5 DE ABRIL | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 05/04/2019 | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE HUNDURAS EL 9 DE MARZO | |
| | Violencia causada por pandillas o crimen organizado | Pobreza | Casa del Migrante | SALIDA DE GUATEMALA 06/02/2019 | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Casa del Migrante | SALIDA DE GUATEMALA 06/02/2019 | |
| | Pobreza | Violencia doméstica | Casa del Migrante | | |
| | Pobreza | Evitar extorsiones | Casa del Migrante | RECIBIO AMENAZAS POR SU SUEGRA Y SALIO DE GUATEMALA EL 10 DE ABRIL | |
| | | | Casa del Migrante | | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | | | VIO A LOS PANDILLEROS QUE LA ACOSARON EN HONDURAS EN EL HOTEL JUAREZ. PRESUME AMENAZA DE MUERTE POR LA PERSONA QUE VIO, Y ES EL MISMO QUE AÑOS ATRÁS MATO A SU PAPA. |
| | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | EL DIA 21 DE MARZO DE 2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | EL DIA 21 DE MARZO DE 2019 SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE SU PAIS EL 21 DE MARZO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 21 DE MARZO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | LO AMENAZARON LA POLICIA Y SALIO DE CUBA EL 21 DE MARZO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 21 DE MARZO DE 2019 |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL DE 2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL DE 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE ABRIL DE 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 15/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE EL SALVADOR EL DIA 31 DE OCTUBRE 2018 | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | La Esperanza (Centro) | SALIDA DE HONDURAS HACE DOS MESES | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | MALTRATO POR PARTE EDE INMIGRACION,NO DEJO VER A SU HIJO,LA METIERON PRESA POR TENER AMPARO FEDERAL, SALIDA DE CUBA 03/03/2019 ███ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ARRESTADOS YY LES QUITARON EL AMPARO FEDERAL,SALIDA DE CUBA 03/03/2019 ███ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | MALTRATO POR PARTE DE INMIGRACION, SALIDA DE CUBA 03 DE MARZO ███ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 08/04/2019 ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 08 DE ABRIL ███ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENEN DOCUMENTO QUE ACREDITE SU ESTANCIA LEGAL EN EL PAIS SALIDA DE HONDURAS EN FEBRERO ███ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS EN FEBRERO ███ |
| | Persecución política | Persecución política | | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE OCTUBRE 2018 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 14 DE ABRIL ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE ECUADOR ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 10 DE ABRIL 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE SEPTIEMBRE DEL 2018, VIAJA CON MADRE Y HERMANO MAYOR, FUE ENCARCELADO JUNTO CON SU MADRE DURANTE 5 DIAS, SUFRE DE PARALISIS CEREBRAL. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE SEPTIEMBRE DEL 2018, PERSEGUIDA POLITICAMENTE POR LAZOS FAMILIARES, FUE ENCARCELADA POR MIGRACION DURANTE 5 DIAS, VIAJA CON SUS 2 HIJOS, EL HIJO MENOR DE 10 AÑOS SUFRE DE PARALISIS CEREBRAL. |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 13 DE SEPTIEMBRE DEL 2018, FUE ENCARCELADO DURANTE 5 DIAS EN LA ESTACION MIGRATORIA SIGLO XXI EN TAPACHULA, VIAJA CON SU MADRE Y HERMANO MENOR. |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE GUERRERO 29 DE ABRIL |
| NINGUNA | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE 29 DE ABRIL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SALIO DE GUERRERO 29 DE ABRIL |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| Policía Municipal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SE QUERIAN QUITAR EL TELEFONO Y SALIO DE HONDURAS EL DIA 28 DE FEBRERO DEL 2019 Y SE QUEDAN EN LA CALLE |
| Policía Municipal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | LOS POLICIAS LE QUERIAN QUITAR EL TELEFONO SALIO DE HONDURAS EL DIA 28 DE FEBRERO DE 2019 |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 20 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE MARZO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 20 DE MARZO 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 20 DE MARZO DEL 2019 | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE VENEZUELA EL 1 DE ABRIL DE 2018 Y ESTUVIERON EN CHILE DE AHÍ SALIERON EL 21 ABRIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 01 DE ABRIL 2018 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE VENEZUELA 01/04/2018 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ESTUBO EN CHILE | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL 5 MESES DE EMBARAZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 25 DE DICIEMBRE | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/12/2018 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 26 DE DICIEMBRE | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA 24/04/2019 | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA 24/04/2019 | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | Violencia doméstica | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 08 DE MARZO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 08 DE MARZO | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 08/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 08 DE ABRIL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 28 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE VENEZUELA EN AGOSTO DE 2017 A PERU Y DE PERU SALIERON EL 31 DE ABRIL | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE VENEZUELA AGOSTO 2017 | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE VENEZUELA AGOSTO 2017 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 26/02/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 26/02/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/03/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 ■ |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 11 DE ABRIL 2019 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 11/10/2018 ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 13/04/2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO 2019 ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE NICARAGUA 10/01/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 29/03/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Reunirse con sus familiares | | SALIDA DE CUBA 16 DE ABRIL 2019 | ██████ |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 07 DE ABRIL 2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/02/2019 | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12 DE FEBRERO | ██████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/02/2019 | ██████ |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | SALIDA DE HONDURAS 12/04/2019 ■ |
| | Violencia doméstica | Persecución política | | SALIO DE GUATEMALA EL 23 DE MARZO ■ |
| | Violencia doméstica | Persecución política | | SALIO EL 23 DE MARZO DEL 2019 ■ |
| | Persecución política | Violencia doméstica | | ■ |
| | Persecución política | Violencia doméstica | | SALIO DE VENEZUELA EL 26 DE ABRIL 2019 ■ |
| | Evitar extorsiones | Persecución política | | |
| | Persecución política | Evitar extorsiones | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE VENEZUELA EL DIA 26 CDE ABRIL DE 2019 ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | VISA DE TURISTA, SALIDA DE VENEZUELA 26/04/2019 ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CHILPANCINGO 30/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CHILPACINGO 30/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CHILPACINGO 30/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA CHILPANCINGO 30/04/2019 |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA CHILPANCINGO 30/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUERRERO 30 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 10 DE ABRIL, NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL, NI TAMPOCO SU MADRE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 10 DE ABRIL 2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE HONDURAS 15/03/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE HONDURAS 15/03/2019 |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Persecución política | | SALIO DE HONDURAS EL 15 DE MARZO |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | | NO TIENE DOCUMENTO OFICIAL MIGRATORIO SALIDA DE HONDURAS 20 DE ENERO |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL SALIO DE HONDURAS 20 DE ENERO |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL SALIO DE HONDURAS 20 DE ENERO |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SALIDA DE HONDURAS 16/03/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIO DE HONDURAS EL 16 DE MARZO |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 30/04/2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 03/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| Otra | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |

| | |
|---|---|
| SALIDA DE CUBA 03/03/2019 | ■ |
| SALIDA DE CUBA 07/04/2019 | ■ |
| SALIDA DE CUBA 26 DE FEBRERO 2019 | ■ |
| RESPTRANS, SALIDA DE HONDURAS EL DIA 16 DE NOVIEMBRE DEL 2018 | ■ |
| SALIDA DE CUBA 26/03/2019 | ■ |
| SUFRIO RACISMO, SALIDA DE CUBA 18 DE SEPTIEMBRE | ■ |
| SALIDA DE CUBA 24/01/2019 | ■ |
| SALIDA DE CUBA 16 DE ENERO | ■ |
| SALIDA DE CUBA 14/04/2019 | ■ |
| SALIDA DE CUBA EL DIA 22 DE ABRIL DEL 2019 | ■ |
| SALIDA DE CUBA 14/04/2019 | ■ |
| SALIDA DE CUBA 14 DE ABRIL 2019 | ■ |
| SALIDA DE CUBA EL DIA 08 DE ABRIL DEL 2019 | ■ |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 08 DE ABRIL | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 08/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE MARZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL} | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 15 DE MARZO DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 19 FEBRERO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE DOCUMENTO MIGRATORIO OFICAL SALIDA DE CUBA 16 DE ABRIL | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22/04/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 22 DE ABRIL NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | LEYLA RDZ 7863394391 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | VISA DE TURISTA, SALIDA DE CUBA 01/05/2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MAYO 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL | ■ |
| | Persecución política | Persecución política | | | ■ |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 31 DE MARZO NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 31/03/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE ABRIL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 27 DE ABRIL 2019 | |
| | Persecución política | Pobreza | Frontera de Gracia (Ejército Nacional) | EXTORSION POLICIA FEDERAL,SALIDA DE CUBA 02/04/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE 03 DE ABRIL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 30/12/2018 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 14 DE ABRIL 2019 NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE ABRIL 2019 ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 09 DE ABRIL 2019 ███ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE BRASIL 27/04/2019 ███ |
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE BRASIL 27 DE ABRIL 2019 ███ |
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | 26 DE ABRIL SALIO DE BRASIL ███ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 9 DE ABRIL ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 07 DE ABRIL 2019 ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 ███ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 16 DE ABRIL █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 24/02/2019 █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 24/02/2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 30/03/2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE ABRIL 2019 █ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 █ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL 2019 █ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE CUBA 17 DE MAYO 2019 █ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA CUBA DE 15 DE ABRIL 2019 NO TIENE DOCUMENTO MIGRATORIO █ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 15/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 15/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | SALIDA DE CUBA 15 DE ABRIL 2019 NO TIENE DOCUMENTO MIGRATORIO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 28/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 10 DE MARZO 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE VENEZUELA 10 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | SALIDA 12 DE ABRIL 2019 |
| | Persecución política | | | SALIO DE CUBA EL 5 DE ABRIL2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 12 DE ABRIL |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12 DE ABRIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 15 DE OCTUBRE 2017 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO 2018, NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 6 DE OCTUBRE 2018 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 06 DE ABRIL 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 6 DE ABRIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 06 DE ABRIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 6 DE ABRIL 2019, LLEGO A JUAREZ 3 DE MAYO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 22 DE FEBRERO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 5 MESES DE EMBARAZO SALIDA DE CUBA 02 DE MARZO | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | | | SALIO DE HONDURAS EL 29 DE MARZO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 29 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE BRASIL 26 DE ABRIL |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | SALIO DE BRASIL 26 DE ABRIL. ACOMPAÑDA POR PADRE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 14 DE ABRIL |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 8 DE ABRIL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 03 DE NOVIEMBRE 2018 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA 20 DE NOVIEMBRE 2018 |
| | Pobreza | | | SALIO DE CUBA EL 20 DE NOVIEMBRE 2018 |
| | Persecución política | Persecución política | | SALIO DE CUBA EL 17 DE FEBRERO |
| | Pobreza | | | SALIO DE CUBA EL 20 DE NOVIEMBRE 2018 |
| | Pobreza | | | |
| | Persecución política | | | SALIO DE CUBA EL 9 DE ABRIL 2019 |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | SALIO DE CUBA EL DIA 9 DE ABRIL |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | | SALIO DE CUBA EL 9 DE ABRIL 2019 |
| | Persecución política | Persecución política | | SALIO DE CUBA EL 27 DE FEBRERO 2019 |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | SALIO DE CUBA EL 9 DE MARZO 2019. |
| | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE CUBA EL 6 DE ABRIL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE VENEZUELA 03/05/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE VENEZUELA 02 DE MAYO 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE GUATEMALA 02 DE FEBRERO 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIO DE GUATEMALA EL 02 DE FEBRERO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALIDA DE GUATEMALA 02 DE FEBRERO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Persecución política | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 25/10/2018 | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MAYO DE 2017 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 | ■ |
| | Persecución política | Persecución política | | SALIO DE CUBA EL DIA 18 DE ABRIL | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | +521656638295 6 CONI NAJERA CUENTA CON VISA DE TURISTA TIENE VISA AMERICANA VENCIDA SALIO DE CUBA EL 18 DE AGOSTO DE 1994 |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | SALIDA DE PARAGUAR 13/04/2019 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE HONDURAS 31/12/2018 |
| | Persecución política | Persecución política | Hotel o lugar de renta | EL 18 DE ABRIL SALIO DE CUBA |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL 18 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE COLOMBIA 06/02/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 30 DE ABRIL DE 2019 |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALÑIO DE CUBA EL 12 DE ABRIL DE 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA  DE CUBA 24/03/2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA 10 DE ABRIL DE 2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 29/03/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE MAYO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 4 DE MAYO. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MAYO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 01 DE MAYO |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE MARZO DEL 2019. LLEGARON A CIUDAD JUAREZ EL DIA 8 DE MARZO DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/03/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE MARZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/01/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE SEPTIEMBRE DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 3 DE MAYO DEL 2019. |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/01/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 15/04/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 4 DE MAYO DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | LE QUITO DINERO LA POLICIA, SALIDA DE CUBA 12/04/2019 |
| | Discriminación o persecución religiosa | Persecución política | | SALIO DE CAMERUN EL 13 DE MARZO 2019, Y LLEGO A CIUDAD JAUREZ EL DIA 4 DE MAYO DEL 2019. |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 03/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 03 DE ABRIL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SAIDA DE CUBA 18/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 14 DE ABRIL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 14/03/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 14 DE MARZO DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA  DE CUBA 04/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 27/04/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE MARZO DEL 2019. |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 30 DE ABRIL DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 02 DE MAYO 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE 02 DE MAYO 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 2 DE MAYO DEL 2019. |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 05 DE ABRIL |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 3 DE MAYO. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 09 DE ABRIL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL 9 DE ABRIL DE 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 21 DE ABRIL, FUE SECUESTRADO EN VERACRUZ, DOS DIAS, SE PAGO RESCATE 1500 DOLARES. |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL DEL 2019. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO |

| | | | |
|---|---|---|---|
| | Reunirse con sus familiares | | Hotel o lugar de renta |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |

| | |
|---|---|
| | |
| SALIDA DE CUBA EL 3 DE MARZO DEL 2019 | |
| SALIO DE HONDURAS EL DIA 3 DE MARZO DE 2019 | |
| AMENAZA DE MUERTE, SALIDA DE HONDURAS EL DIA 3 DE MARZO DEL 2019 | |
| SALIDA DE HONDURAS 3 DE MARZO DEL 2019 | |
| SALIO DE HONDURAS EL DIA 3 DE MARZO | |
| SALIO DE HONDURAS EL DIA 3 DE MARZO | |
| SALIO DE CUBA EL 13 DE ABRIL DEL 2019 | |
| SALIO DE CUBA EL 13 DEV ABRIL DE 2019 | |
| SALIDA DE CUBA 13 DE ABRIL DEL 2019 | |
| SALIDA DE CUBA 13 DE MARZO DEL 2019 | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 01 DE MARZO DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE MARZO | ■ |
| Policía Federal | Persecución política | Reunirse con sus familiares | RESPETRANS | AGRESION VERBAL POR SU PREFERENCIA SEXUAL SALIO DE HONDURAS EL 15 DE NOVIEMBRE DE 2018 | ■ |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | DEFICIENCIA EN EL SISTEMA INMUNOLOGICO, SALIDA DE CUBA EL DIA 11 DE ABRIL DEL 2019 | ■ |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE ABRIL | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | SALIO DE DE MICHOACAN EL 29 DE ABRIL DE 2019 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | ■ |
| | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE TAPACHULA 3 DE MAYO DEL 2019 | ■ |
| | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) | | SALIDA DE TAPACHULA 3 DE MAYO DEL 2019 | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Discriminación o persecución religiosa | | SALIO DE CHIAPAS EL DIA 3 DE MAYO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Pasos de Fe (Guadalajara Izquierda) | SALIO DE CUBA EL 19 DE ABRIL DEL 2019 |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 19 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Solus Cristus (Granjero) | SALIDA DE CUBA EL 13 MAYO DEL 2018 |
| | Persecución política | Persecución política | Solus Cristus (Granjero) | SALIO DE CUBA EL 11 DE ABRIL |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 9 ABRIL DE 2019 |
| | Persecución política | Persecución política | Solus Cristus (Granjero) | SALIO DE CUBA EL 6 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 16 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 15 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 16 DE MARZO DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 5 DE MAYO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE ABRIL DE 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA EL DIA 5 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 4 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 4 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 4 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 13 DE MARZO DE 2019 |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 MARZO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 13 DE MARZO |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE MARZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE ABRIL DE 2019 |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 26 DE ENERO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DE 2019 |
| | Persecución política | Persecución política | | SALIO DE CUBA EL DIA 12 DE ABRIL |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 DE ABRIL 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL DE 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 11 DE ABRIL DEL 2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 9 DE ABRIL |

| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE ABRIL | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 3 ABRIL DEL 2019 | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 1 DE ABRIL DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 1 DE ABRIL DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 30 DE MARZO DEL 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE ABRIL DE 2019 | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 24 DE ABRIL DE 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 24 DE ABRIL DEL 2019 | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE VENEZUELA EL DIA 2 DE MAYO DE 2019 | |

| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE FEBRERO DEL 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE FEBRERO DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 12 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ASALTO POR PARTE DE LA POLICIA FEDERAL .SALIO DE HONDURAS EL 16 DE FEBRERO DE 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 16 DE ABRIL DEL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | ■ |
| | Persecución política | Persecución política | Casa del Migrante | SALIDA DE CUBA 27/03/2019 | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE MARZO 2019 | ■ |
| | Persecución política | Persecución política | Casa del Migrante | SALIDA DE CUBA 10/03/2019 | ■ |

|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | |
|--|--|--|--|--|--|
|  | Persecución política | Persecución política | Hotel o lugar de renta | POSIBLE EMBARAZO. SALIO DE CUBA EL 17 DE ABRIL DE 2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 6 DE ABRIL DEL 2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/04/2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 25 DE ABRIL DEL 2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 25/04/2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL DE 2019 | |
|  | Persecución política |  |  | SALIDA DE CUBA EL DIA 6 DE ABIL DEL 2019 | |
|  | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 25 DE FEBRERO DE 2019 EN CDMX LO ASALTARON Y LE QUITARON TODOS LOS DOCUMENTOS |
| | Persecución política | Persecución política | Casa del Migrante | VISA DE TURISTA, SALIDA DE CUBA 02/02/2019 |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 2 DE ABRIL DEL 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 2 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 02/02/2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | TRAE UNA HERNIA ,SALIDA DE CUBA EL DIA 27 DE MARZO DEL 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 7 DE AGOSTO DE 2018 |

| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Casa del Migrante |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Violencia doméstica | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |

| | |
|---|---|
| SALIDA DE CUBA EL DIA 9 DE ABRIL DEL 2019 | ■ |
| SALIDA DE CUBA 01/04/2019 | ■ |
| SALIO DE CUBA EL 6 DE ABRIL DE 2019 | ■ |
| SALIDA DE CUBA 06/04/2019 | ■ |
| SALIDA DE CUBA EL DIA 6 DE ABRIL DEL 2019 | ■ |
| SALIO DE CUBA EL DIA 12 DE ABRIL DE 2019 | ■ |
| SALIDA DE CUBA 03/03/2019 | ■ |
| SALIO DE CUBA EL DIA 27 DE FEBRERO DE 2019 | ■ |
| SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 | ■ |
| SALIDA DE CUBA 10/03/2019 | ■ |
| SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 | ■ |
| SALIDA DE CUBA 08/04/2019 | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 8 DE ABRIL DEL 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 27/03/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 27 DE FEBRERO DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 27/02/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 26 DE MARZO DE 2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 14 DE ABRIL |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 26 DE MARZO DE 2019 |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 240/04/2019 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL DIA 23 DE ABRIL 2019 |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE HONDURAS EL 13 DE OCTUBRE |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS 13/10/2018 |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE ABRIL DE 2019 |
| | Persecución política | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 25 DE DICIEMBRE DE 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | | |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | | | ■ |
| | Pobreza | Persecución política | | | MARIALENA GUTIERREZ 4155595760. LA RESGUARDARON AUTORIDADES MEXICANAS POR INTENTAR CRUZAR A ESTADOS UNIDOS, LE TOMARON SUS DATOS Y FOTOGRAFIA ■ |
| | Pobreza | Persecución política | | | FUE RESGUARDADO POR AUTORIDADES MEXICANAS POR INTENTAR CRUZAR A ESTADOS UNIDOS ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Casa del Migrante | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | POSIBLE EMBARAZO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | LUIS ALBERTO ORQUIZA 4073428726 |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS 01 DE ABRIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE HONDURAS 1 DE ABRIL | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIDA DE CUBA 16 DE ABRIL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL 2019 | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA SALIDA DE CUBA 29 DE ENERO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | SALIDA DE GUATEMALA SALIDA DE GUATEMALA 02 DE MAYO 2019 | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | SALIO DE GUATEMALA EL 2 DE MAYO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SALIDA DE CHIHUAHUA 17 DE FEBRERO, SU ESPOSO SUFRIO INTENTO DE ASESINATO. |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALIO DE CHIHUAHUA EL 17 DE FEBRERO |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | . |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Casa del Migrante | SALIO DE CUBA EL 18 DE ABRIL DE 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | SALIO DE CUBA EL 18 DE ABRIL DE 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |

| | |
|---|---|
| | |
| | |
| SALIO DE CUBA EL 9 DE ABRIL 2019 | |
| | |
| | |
| SALIO DE CUBA EL 13 DE ABRIL 2019 | |
| | |
| SALIO DE CUBA EL 11 DE ABRIL 2019 | |
| | |
| | |
| SALIO DE CUBA EL 11 DE ABRIL 2019 | |
| | |
| SALIO DE CUB AEL 11 DE ABRIL 2019 | |
| | |
| SALIO DE CUBA EL DIA 13 DE NOVIEMBRE 2018 | |
| | |
| | |
| SALIO DE CUBA EL 24 DE ABRIL 2019 | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL 2019 | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | SALIO DE CUBA EL 29 DE NOVIEMBRE 2019 | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | SALIO DE CUBA EL 2 DE MAYO 2019 | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | LO BAJARON DEL AUTOBUS POR VIAJAR CON EL AMPARO |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MALTRATO Y EXTORCION POR PARTE DE LA PGR |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |



| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIO MALTRATO FISICO POR PARTE DE MIGRACION DE TAPACHULA | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIO MALTRATO FISICO POR PARTE DE MIGRACION DE TAPACHULA | ■ |
| | Persecución política | | Hotel o lugar de renta | AGRESION FISICA POR MIGRACION | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIO MALTRATO POR PARTE DE MIGRACION DE TAPACHULA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |



| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia doméstica | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | PRESENTA PAPELERIA CON COPIA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | |  |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | VICTIMA DE AMENAZAS POR PARTE DE AUTORIDADES. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | FUE VICTIMA DE AMENAZA. |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | NUESTRO SEÑOR DEL SAGRADO CORAZON | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Evitar extorsiones | NUESTRO SEÑOR DEL SAGRADO CORAZON |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |

| | | | | |  |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Pobreza | | VIAJA CON HIJA | ■■■ |
| | Persecución política | | Hotel o lugar de renta | MENOR DE EDAD VIAJA CON MADRE | ■■■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■■■ |
| | Persecución política | | Hotel o lugar de renta | | ■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■■■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SUFRIO EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TAPACHULA 1000 PESOS POR PERSONA, ERAN 12 PERSONAS. | ■■■ |
| | Persecución política | | Hotel o lugar de renta | POLICIA FEDERAL LES QUITO DINERO. | ■■■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■■■ |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRI EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TAPACHULA, ERAN 20 PERSONAS, LAS CUALES TODAS PAGARON LOS 1000 POR PERSONA | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | VIAJA CON 2 HIJOS, HIJO MENOR CON ENFERMEDAD. | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | VIAJA CON MADRE Y HERMANO MENOR CON SIDNROME DE APERT. | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | Hotel o lugar de renta | NIÑO DE 1 AÑO CON SINDROME DE APERT. VIAJA CON MADRE Y HEMANO MENOR. ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | ████ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | | Casa del Migrante | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | . |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | PENDIENTE NUMERO DE EMERGENCIA. |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | SUFRIO UN INFARTO |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | Persecución política | | Hotel o lugar de renta |  |
|---|---|---|---|---|
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | EXTORSION POR PARTE DE POLICIA FEDERAL ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Casa del Migrante | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |



5 MESES DE EMBARAZO

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | FEDERALES LE ROBARON EL DINERO | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | POLICIA FEDERAL DE DURANGO LES PIDIO DINERO PARA PODER PASAR A CHIHUAHUA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | CUENTA CON UN DESFIBRILADOR |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 2 MESES DE EMBARAZO |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | | Hotel o lugar de renta | POLICIA FEDERAL LE QUITARON DINERO ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | | | |
| | Persecución política | Reunirse con sus familiares | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | |
|---|---|---|---|
| | Persecución política | Evitar extorsiones | |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | |
| | Persecución política | | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | NUMERO DE EMERGENCIA DE GUATEMALA |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | EMBARAZO 5 MESES |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |

6 MESES DE EMBARAZO

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Iglesia San Juan Apostol (El Jarudo) | ■ |
| | Persecución política | Persecución política | Iglesia San Juan Apostol (El Jarudo) | ■ |
| | Persecución política | | Iglesia San Juan Apostol (El Jarudo) | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIO EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TUXTLA TAPACHULA CDMX ████ |
| | Persecución política | Persecución política | Pasos de Fe (Guadalajara Izquierda) | ████ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| Policía Estatal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | ████ |
| | Persecución política | | Casa del Migrante | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Aposento Alto (Lomas de Poleo) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Aposento Alto (Lomas de Poleo) | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | El Buen Samaritano (Luis Echeverría) |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | | Hotel o lugar de renta |
| | Reunirse con sus familiares | Pobreza | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Persecución política | |
| | Persecución política | | Hotel o lugar de renta |
| | Pobreza | Persecución política | |
| | Persecución política | Pobreza | Hotel o lugar de renta |

| | Persecución política | Pobreza | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Iglesia Corpus Cristy (Tierra Nueva) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Aposento Alto (Lomas de Poleo) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Aposento Alto (Lomas de Poleo) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Aposento Alto (Lomas de Poleo) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | EXTORSION POR PARTE DE LA POLICIA FEDERAL | ████ |
|---|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | EXTORSION POR PARTE DE LA POLICIA FEDERAL | ████ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | | ████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 13 SEMANAS DE EMBARAZO ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TRAE DOCUMENTO DE MIGRACION, NI NUMERO DE EMERGENCIA ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Casa del Migrante | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | NO TIENE NUMERO DE EMERGENCIA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |



VENDRA DESPUES A PROPORCINAR NUMERO DE EMERGENCIA

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 1000 DOLARES PARA DEJARLO PASAR | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |

| | | | |  |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | } |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | AGRESION VERBAL | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | 4 MESES DE EMBARAZO | |
| | Evitar extorsiones | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | IGLESIA | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Reunirse con sus familiares | Persecución política | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | INM MALTRATO VERBAL Y FISICO Y POLICIA FEDERAL LOS ROBO EN TAPACHULA | ■ |
| Instituto Nacional de Migración | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | INM MALTRATO VERBAL Y FISICO Y POLICIA FEDERAL LOS ROBO EN TAPACHULA | ■ |
| Policía Municipal | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO Y VIAJA CON SU PADRINO Y SU HIJO 14566 Y 14565 | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LOS EXTORCIONO CON 500 DOLARES | ■ |
| Instituto Nacional de Migración | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LA POLICIA FEDERAL Y INM LES QUITARON DINERO, EN TAPACHULA | ■ |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Casa del Migrante |  |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Casa del Migrante | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Casa del Migrante | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Casa del Migrante | |
| | Evitar extorsiones | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| No identifica | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | | | | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Evitar extorsiones | Aposento Alto (Lomas de Poleo) | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) | |
| | Persecución política | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) | |
| | Persecución política | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) | |
| | Persecución política | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) | |
| | Persecución política | Evitar extorsiones | El Buen Samaritano (Luis Echeverría) | |

| | | | | | |
|---|---|---|---|---|---|
| | Evitar extorsiones | Persecución política | El Buen Samaritano (Luis Echeverría) | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Evitar extorsiones | Pobreza | Hotel o lugar de renta | | |
| | | | Hotel o lugar de renta | | |
| | | | | | |
| | | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | | | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 13 SEMANAS DE EMBARAZO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | | | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | EL BUEN PASTOR | ■ |
| | Pobreza | Persecución política | EL BUEN PASOR | ■ |
| | Persecución política | | EL BuEN PASTOR | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO IDENTIFICA AUTORIDADES QUE LE QUITARON DINERO ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |



| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | MALTRATO Y AGRESION VERVAL | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | |  |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | |  |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Pobreza | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Solus Cristus (Granjero) | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 200 DOLARES | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| Instituto Nacional de Migración | Persecución política | Persecución política | Hotel o lugar de renta | EXTORCION POR LA POLICIA Y MIGRACION | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | |

| | Persecución política | | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | PRESO 50 DIAS |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | 21 SEMAS DE EMBARAZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsions | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | EXTORCION POR PATRE DE POLICIAS |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | HIZO SOLICITUD DE REFUGIO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | HIZO SOLICITUD | |
| | Persecución política | | Hotel o lugar de renta | HIZO SOLICITUD | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 500 PESOS MN | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | EXTORCION POR POLICIA FEDERAL | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LES QUITO 4000 PESOS MN | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 3 MESES DE EMBARAZO | ■ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NUMERO DE CONTACTO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | EMBARAZADA 2 MESES DE EMBARAZO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |

| | | | |  |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Violencia doméstica | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Persecución política | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |



| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO SABE CUANTO TIENE DE EMBARAZO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | 3 MESES 1 SEMANA DE EMBARAZO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | El Buen Samaritano (Luis Echeverría) | 6 MESES DE EMBARAZO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | |  |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | RESPETRANS | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | EMBARAZO 8 MESES | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | EXTORSION | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | Hotel o lugar de renta |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | | Hotel o lugar de renta | ASALTO EN TUXTLA Y EXTORSION | ■ |

| | | | | | |
|---|---|---|---|---|---|
| Instituto Nacional de Migración | Persecución política | Persecución política | Hotel o lugar de renta | MALTRATO EN SIGLO XXI TAPACHULA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Casa del Migrante | | ■ |
| | Persecución política | Persecución política | Casa del Migrante | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | PENDIENTE NUMERO DE CONTACTO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NUMERO DE CONTACTO PENDIENTE | ■ |
| | Persecución política | ESTUDIAR | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Reunirse con sus familiares | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |



| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Reunirse con sus familiares | | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| | Persecución política | | Hotel o lugar de renta | EXTORCION , AMENAZAS | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Persecución política | EL BUEN PASTOR | |
| | Persecución política | Persecución política | EL BUEN PASTOR | |
| | Persecución política | Pobreza | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |  |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | 4 MESES DE EMBARAZO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE TELEFONO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | } |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | EXTORSION | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA  LE QUITO 4000 | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Pobreza | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | ESTUBO DETENIDO EN TAPACHULA |
| | Pobreza | Persecución política | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |

NO TIENE NUMERO DE CONTACTO

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | RESPETRANS | |  |
| | Violencia de género o discriminación por preferencia sexual | Violencia causada por pandillas o crimen organizado | RESPETRANS | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | RESPETRANS | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Pobreza | Pobreza | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | POLICIA FEDERAL CDMX LE QUITO 3000 PESOS | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | PeRrsecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■■■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ■■■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | 3 MESES DE EMBARAZO ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | POLICA FEDERAL DE TAPACHULA LE QUITO 1000 PESO MN | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Casa del Migrante | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Persecución política | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Pobreza | | } | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ASALTO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Violencia doméstica | Violencia causada por pandillas o crimen organizado | |  |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 4 MESES DE EMBARAZO |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |

| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | |  |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| No identifica | Persecución política | Persecución política | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | PERSECUCION POLICIAL HOSTIL |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRE DE PPROBLEMAS DEL CORAZON ■ |
| | Violencia doméstica | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |  |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CELULAR PARA CONTACTAR. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CELULAR PARA CONTACTAR. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Evitar extorsiones | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | | ALBERGUE RESPETRANS ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | | SU PAREJA ESTA EMBARAZADA ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Pobreza | | EMBARAZADO DE 10 SEMANAS |
| | Pobreza | Pobreza | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia San Juan Apostol (El Jarudo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Evitar extorsiones | | |
| | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | | | |  |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | UN MES DE EMBARAZO |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Pobreza | Discriminación o persecución religiosa | | |
| | Persecución política | | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | POLICIA FEDERAL TAPACHULA LE QUITO 10 MIL PESOS MN |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO PARA CONTACTAR | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Alabanzas al Rey (Teófilo Borunda) |  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | EXTORCION POR PARTE DE LA POLICIA FEDERAL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | Persecución política | | Hotel o lugar de renta | |  |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | |
| Instituto Nacional de Migración | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MALTRATO EN SIGLO XXI | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Reunirse con sus familiares | Reunirse con sus familiares | Hotel o lugar de renta | NO TIENE PASAPORTE NI CARNE SE HACE REGISTRO, CON AUTORIZACION DE ALEJANDRA CHAIREZ |  |
| | Pobreza | | | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |



| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta |
| | Evitar extorsiones | Persecución política | |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Evitar extorsiones | Discriminación o persecución religiosa | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | |

PENDIENTE NUMERO DE TELEFONO

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pesecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | | |
| | Evitar extorsiones | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | } |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Discriminación o persecución religiosa | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | POLICIA FEDERAL LE QUITO MAS DE DOS MIL PESOS EN TAPACHULA | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 34 SEMANAS DE EMBARAZO |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| Otra | Persecución política | Inseguridad(robo, delincuencia, etc) | | FUERON SECUESTRADOS EN VERACRUZ POR POLICIA FEDERAL | |
| | Persecución política | | Hotel o lugar de renta | | |
| Policía Municipal | Persecución política | | Hotel o lugar de renta | | |
| Otra | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| Otra | Persecución política | Persecución política | | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | EMBARAZO 12 SEMANAS APROX. |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Pobreza | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | | | ■ |
| Policía Federal | Persecución política | Pobreza | Hotel o lugar de renta | EN TAPACHULA LE QUITARON DINERO LAS AUTORIDADES MEXICANAS | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Reunirse con sus familiares | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Pobreza | Reunirse con sus familiares | Casa del Migrante | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Reunirse con sus familiares | | Hotel o lugar de renta | ROBO POR POLICIA FEDERAL POR NO QUERER DAR DINERO | |
| | Reunirse con sus familiares | | Hotel o lugar de renta | ROBO POR POLICIA FEDERAL POR NO QUERER DAR DINERO | |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | ROBO DE PASAPORTE | |
| Policía Federal | Reunirse con sus familiares | Reunirse con sus familiares | Hotel o lugar de renta | QUITARON DINERO | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | |  |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| Policía Federal | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |

| | | | |
|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |



| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | Busca donde quedarse | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 6 O 7 OCACIONES LA POLICIA FEDERAL DE CHIAPAS LES QUITO 2000 PESOS | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | | |
| | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | EMBARAZO DE ALTO RIESGO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Persecución política | | POLICIA FEDERAL  DE CD JUAREZ LE QUITO 20 MIL PESOS |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | POLICIA FEDERAL DE CD JUAREZ LE QUITO 20 MIL PESOS | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | ■ |
| | Violencia de género o discriminación por preferencia sexual | | | RESPRETRANS | ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | | RESPRETRANS | ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Violencia de género o discriminación por preferencia sexual | | | DISCRIMINACION POR SU SEXUALIDAD | ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Persecución política | | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 9 SEMANAS DE EMBARAZO | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | 10 SEMANAS DE EMBARAZO | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |

| | Persecución política | Pobreza | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | RACISMO POR PARTE D ELA POLICIA FEDERAL AUN CUANDO PRESENTARON DOCUMENTOS | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Pobreza | Pobreza | Hotel o lugar de renta | |

| | Persecución política | Pobreza | Hotel o lugar de renta | |  |
| | Persecución política | Pobreza | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | TIENE UN SOLO RIÑON |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual | RESPETO TRANS | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Casa del Migrante | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Pobreza | Reunirse con sus familiares | Hotel o lugar de renta | | |

| | | | |
|---|---|---|---|
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |



| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | |
|---|---|---|---|
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Evitar extorsiones | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |

| | | | |
|---|---|---|---|
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | | | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | EMBARAZADA 4 MESES |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | 5 MESES DE EMBARAZO ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | | ███ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■ |
| | Persecución política | | | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE ███ |
| | Persecución política | | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Pobreza | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ███ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | ███ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ███ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ███ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | 4 MESES DE EMBARAZO, NO TIENE NUMERO DE CONTACTO ███ |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | 2 MESES DE EMBARAZO |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | | RESPRETRANS ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | | CANALIZACION ESTA EN EL ALBERGUE DE GRECIA ■ |
| | Discriminación o persecución religiosa | | | RESPETRANS ■ |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | | RESPRETRANS ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | | Hotel o lugar de renta | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE ■ |
| | Inseguridad(robo, delincuencia, etc) | | | ESTA BUSCANDO DONDE QUEDARSE ■ |
| | Inseguridad(robo, delincuencia, etc) | | | ESTA BUSCANDO DONDE QUEDARSE ACOMPAÑADA CON SU PAREJA E HIJO ■ |

| | | | | |
|---|---|---|---|---|
| | | | | ESTA BUSCANDO DONDE QUEDARSE, VIENE CON SU PAPAS  |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL. |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | POLICIA FEDERAL DE TABASCO Y CD JUAREZ LE QUITARON 1000 PESOS EN CADA PARADA. | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE. SALIO DE CUBA EN 2011 POR UNA MISION A VENEZUELA Y EN VENEZUELA DESERTO EN EL 2013. | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Evitar extorsiones | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | ALBERGUE ALABANZAS EL REY |
| | Inseguridad(robo, delincuencia, etc) | | Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | ALBERGUE ALABANZAS EL REY |
| | Persecución política | | Hotel o lugar de renta | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | Alabanzas al Rey (Teófilo Borunda) | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | EMBARAZO DE 1 MES |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | | ESTAN BUSCANDO DONDE QUEDARSE |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Casa del Migrante | ESTABA CURSANDO EL KINDER. |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Casa del Migrante | |

| | | | | | |
|---|---|---|---|---|---|
| Grupo Beta | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ABUSOS Y EXTORCIONES DURANTE SU VIAJE | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIERON ABUSOS Y EXTORCIONES DURANTE SU VIAJE | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SUFRIO ABUSOS DURANTE TODO SU VIAJE | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | | | ESTAN BUSCANDO DONDE QUEDARSE | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | | ESTA BUSCANDO DONDE QUEDARSE | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | EL AMPARO YA SE LE VENCIO | |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | EL AMPARO YA SE VENCIO ■■■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■■■■■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■■■■■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■■■■■ |
| | Pobreza | Evitar extorsiones | | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |
| | Persecución política | | Hotel o lugar de renta | ■■■■■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| Instituto Nacional de Migración | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) | Hotel o lugar de renta | ACOSO SEXUAL POR PARTE DE INM EN CANCUN | |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | N0 TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |



| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Persecución política | Persecución política | |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta |

PADECE DEL COLON

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Discriminación o persecución religiosa | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ALERGICA A LA CREMA Y A LA LECHE | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Pobreza | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Persecución política | Hotel o lugar de renta | EXTORCION POR PARTE DE POLICIA FEDERAL 4000 DOLARES | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | | | |
| | | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| Instituto Nacional de Migración | Persecución política | Persecución política | Hotel o lugar de renta | SUFRIO MALTRATO PSICOLOGICO Y FISICO EN SIGLO XXI POR PARTE DEL INM | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO DE 300 A 250 DOLARES | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LE QUITO 1300 PESOS | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | BUEN PASTOR | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | BUEN PASTOR | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | | | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | | Hotel o lugar de renta | POLICIA FEDERAL TUXTLA, LOS ASALTARON, LE QUITARON SUS PERTENECIAS | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL TUXTLA LOS ASALTO, LE QUITARON PERTENENCIAS | ■ |
| | Persecución política | | Hotel o lugar de renta | ENFERMEDAD DE LOS NERVIOS | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |  |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ⬛ |
| | Persecución política | | Hotel o lugar de renta | ⬛ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ⬛ |
| | Persecución política | | Hotel o lugar de renta | ⬛ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | FEDERALES DE TAPACHULA Y CDMX LOS ASALTARON ⬛ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA Y CDMX LOS ASALTARON ⬛ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA Y CDMX LOS ASALTARON ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ⬛ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ⬛ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ⬛ |
| | Persecución política | | Hotel o lugar de renta | ⬛ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LA POLICIA FEDERAL DE CDMX LE QUITO DINERO | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | EMBARAZADA DE 4 MESES |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MALTRATO VERBAL | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MALTRATO VERBAL | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | MALTRATO VERBAL, CDMX | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | | | | SE HACE EL REGISTRO OFICIAL UNA VEZ SE PRESENTE EL ACTA CORRESPONDIN TE A MENOR DE 4 SEMANAS NACIDO EN CHIAPAS, SE CANALIZA A DEFENSORIA PUBLICA, COMO PIDIO REGISTRO CIVIL Y CON LA LIC. DEL DHIA. |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Persecución política | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| No identifica | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | EMBARAZADA DE 3 MESES | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Reunirse con sus familiares | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | | LE QUITARON DINERO EN EL AEROPUERTO DE CIUDAD JUAREZ | |
| | Persecución política | Persecución política | Hotel o lugar de renta | SUFRIO EXTORCION POR PARTE DE POLICIA FEDERAL DE TAPACHULA | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ████ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ████ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ING MECANICO ████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN REHABILITACION FISICA ████ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADO FARMACEUTICO ████ |
| | Persecución política | | Hotel o lugar de renta | MEDICA ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | MEDICO GENERAL ████ |
| | Persecución política | | Hotel o lugar de renta | ████ |
| | Persecución política | | Hotel o lugar de renta | TECNICA EN SISTEMAS TELEFONICOS ████ |
| | Persecución política | Persecución política | Hotel o lugar de renta | ████ |

| | | | |
|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |

| | |
|---|---|
| ANALISIS CAPILAR | ■ |
| | ■ |
| | ■ |
| | ■ |
| ENFERMERIA | ■ |
| | ■ |
| | ■ |
| | ■ |
| | ■ |
| | ■ |
| LICENCIADO EN EDUCACION | ■ |
| NO TIENE NUMERO DE CONTACTO | ■ |
| TECNICO EN REFRIGERACION . GASTRONOMIA | ■ |
| | ■ |
| | ■ |
| | ■ |
| | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | LICENCIADA EN ESPAÑOL | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | | LIC EN CULTURA FISICA Y DEPORTE, POLICIA FEDERAL DE TAPACHULA LE ROMPIO EL AMPARO Y LE QUITARON DINERO | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | TECNICO MEDIO EN CONTRUCCION CIVIL | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADA EN BIOANALISIS CLINICO | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADA EN REHABILITACION | ██████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | INGENIERIA EN QUIMICA | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | VIOLENCIA FISICA POR PARTE DE INM EN TAPACHULA | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares | | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Iglesia San Juan Apostol (El Jarudo) | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia San Juan Apostol (El Jarudo) | | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |

| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |



| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | H | LIC. EN RECURSOS HUMANOS, NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | | | ■ |
| Policía Estatal | Persecución política | Inseguridad(robo, delincuencia, etc) | | LLEGANDO A TAPACHULA, LES QUITAN SU DINERO POLICIAS FEDERALES.. | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | SALE DE NICARAGUA POR MALTRATO, AMENAZAS | ■ |
| | Reunirse con sus familiares | Evitar extorsiones | Hotel o lugar de renta | MEDICO VETERINARIO | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | | ERA OFICAL DE POLICIA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | MEDICO ENFERMERO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | TECNICO MEDIO EN MECANICA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN MEDICINA | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN MEDICINA | ■ |
| | Persecución política | | Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | VERTERINARIA | ████ |
| | Discriminación o persecución religiosa | | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | PERITO MERCANTIL Y CONTADOR PUBLICO, NO TIENE NUMERO DE CONTACTO | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC MEDICINA, SUFRIERON EXTORCION POR PARTE DE LA POLICA FEDERAL 300 DOLARES | ████ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SUFRIERON EXTORCION POR PARTE DE LA POLICIA FEDERAL 300 DOLARES | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | | | |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN LENGUA INGLESA | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Iglesia San Juan Apostol (El Jarudo) | LIC EN REHABILITACION EN SALUD | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | PERITO CONTADOR, SE HACE EL REGISTRO SIN NINGUN DOCUMENTO, EL CASO ES LLEVADO POR LA ABOGADA LINDA DEL DHIA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | MANTENIMIENTO ELECTRICO | ■ |
| | Persecución política | | Hotel o lugar de renta | ENFERMERIA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ENFERMERA | ■ |
| | Persecución política | | Hotel o lugar de renta | DOCTORA | ■ |
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN TECNOLOGIA DE LA SALUD | ■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | TECNICO EN MONTAJE Y REPARACION, POLICIA FEDERAL LOS EXTORCIONARON CON 1000 PESOS MEXICANOS | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | TECNICA EN FISIOTERAPEUTA, SUFRIERON EXTORCIONES POR PARTE DE LA POLICIA FEDERAL | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | 9362046277 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN ARTES Y LETRA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado | | EMBARAZO DE 4 MESES | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NINGUN NUMERO DE CONTACTO, |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO, NI PRESENTA NINGUNA IDENTIFICACION OFICIAL, VA A TRAMITAR SU CARNE. |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | CARRERA TRUNCA EN ECONOMIA Y GASTRONOMIA, NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | LIC EN PUBLICIDAD LO ASALTO LA POLICIA FEDERAL EN TAPACHULA |
| Policía Federal | Persecución política | Pobreza | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Casa del Migrante | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADO EN CULTURA FISICA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN ADMON DE EMPRESAS | ■ |
| | Persecución política | | Hotel o lugar de renta | TECNICO EN ELECTRONICA | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | LIC EN DERECHO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | TECNICO EN MECANICO LOCOMOTOR, POLICIA FEDERAL LE QUITO 2000 PESOS DURANTE SU VIAJE Y EN RETEN MILITAR LOS ASALTARON | ■ |
| Ejército | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN EDUCACION PRIMARIA, CURSO DE GERENCIA Y ADMINISTRACION ASALTO Y EXTORSION | ■ |

| | | | | | |
|---|---|---|---|---|---|
| Ejército | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC MEDICINA, DIPLOMADO EN ULTRASONIDO, MEDICO INTEGRAL, ASALTO Y EXTORCION | ████ |
| Ejército | Persecución política | | Hotel o lugar de renta | ASALTO Y EXTORSION | ████ |
| Ejército | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ASALTO Y EXTORSION | ████ |
| Ejército | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN CULTURA FISICA ASALTO Y EXTORSION | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | LICENCIATURA EN PSICOLOGIA | ████ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADA EN ECONOMIA | ████ |
| | Persecución política | | Hotel o lugar de renta | TECNICO EN MAESTRO DE INGLES | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |
| | Persecución política | | Hotel o lugar de renta | | ████ |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC PEDAGOGIA NO TIENE CONTACTO DE EMERGENCIA |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN CULTURA FISICA NO TIENE NUMERO DE CONTACTO |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC CULTURA FISICA Y DEPORTE |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | TECNICO EN INFORMATICA |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | LIC EN COMUNICACIÓN SOCIAL |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | TECNICO EN ELECTRICIDAD |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA |

| | | | | |
|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN MEDICINA GENERAL INTEGRAL, NO TIENE CARNE SOLO LA FOTO DE EL EN SU CELULAR, NO TIENE NUMERO DE CONTACTO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | | LIC EN TECNOLOGIA DE LOS ALIMENTOS |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN MEDICINA GENERAL INTEGRAL |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC EN MEDICINA INTEGRAL, ESPECIALISTA EN PRIMER GRADO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC MAESTRA PRIMARIA POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | ██████ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | ██████ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | BACHILLERATO EN ADMON DE EMPRESAS | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | CIENCIAS Y LETRAS | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | TECNICO MEDIO EN CULTURA FISICA | ██████ |
| | Persecución política | | Hotel o lugar de renta | | ██████ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ██████ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta | |  |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| No identifica | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| No identifica | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Discriminación o persecución religiosa | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | 200 DOLARES DE EXTORSION | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | 200 DE EXTORSION | |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SUFRIO EXTORCION | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| Otra | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ASALTO CDMX LE QUITARON 100 DOLARES | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC MEDICINA GENERAL INTEGRAL | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | CARRERA TECNICA EN BLIBLIOTECARIA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | TECNICO MEDIO EN SISTEMA ELECTRICO INDUSTRIAL | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | EMBARAZO DE 7 MESES ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN ODONTOLOGIA ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN BIOLOGIA ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ▮ |
| | Persecución política | | Hotel o lugar de renta | ▮ |
| | Persecución política | | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ▮ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO ▮ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | LIC ECONOMIA | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | TECNICO MEDIO EN CONSTRUCCION CIVIL | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | LICENCIADO EN ADMINISTRACION | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | TECNICO EN INFORMATICA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | INGENIERO ELECTRONICA E INFORMATICA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN DERECHO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD Y FINANZAS | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | ■ |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | TECNICO SUPERIOR EN ADMINISTRACION ■ |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO , MEDICINA ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ■ |
| | | | | LIC EN CULTURA FISICA Y DEPORTE ■ |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | INGENIERO MECANICO | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN GASTRONOMIA | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | LICENCIADO EN CULTURA FISICA | |
| | Persecución política | | Hotel o lugar de renta | | |

| | | | |
|---|---|---|---|
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Persecución política | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Pobreza | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |



| Policía Federal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | SUFRIO ASALTO POR PARTE DE POLICIA FEDERAL EN MATAMOROS, NO TIENE NUMERO DE CELULAR | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ING INDUSTRIAL | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | LIC EN DISEÑO GRAFICO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | } | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ING. MECANICA | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | ■ |
| | Persecución política | Persecución política | | | ■ |
| | Persecución política | Discriminación o persecución religiosa | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |

| | | | | | |
|---|---|---|---|---|---|
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | TECNICA MEDICINA TRANSFUNCIONAL, ASALTO POR PARTE DE LA POLICIA FEDERAL DE GUANMANGUIYO | ■ |
| Policía Federal | | | | ING. INFORMATICA, EXTORCION EN AEROPUERTO DE CD JUAREZ | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | ■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | ■ |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | ■ |
| Policía Federal | Persecución política | Pobreza | Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | ■ |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | EMBARAZADA DE 7 MESES | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |



| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Casa del Migrante | |
| Ejército | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual | | SUFRIERON ABUSO FISICO POR PARTE DE LA GUARDIA NACIONAL EN CD JUAREZ |

| | | | | |
|---|---|---|---|---|
| Ejército | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | SUFRIERON ABUSO FISICO POR PARTE DE LA GUARDIA NACIONAL EN CD JUAREZ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | 7 | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | ■ |
| Ejército | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | SUFRIO RACISMO POR PARTE DE LA GUARDIA NACIONAL, DETENIDA INJUSTAMENTE, SALE POR AMENZAS DE LA MS13 | ■ |
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |

| Ejército | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | MALTRO FISICO Y VERBAL POR PARTE DE AUTORIDADES DE VERACRUZ, Y DURANTE SU VIAJE | |
|---|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | EMBARAZO 5 MESES | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |

| | | | |
|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Evitar extorsiones | |
| | Persecución política | Evitar extorsiones | |
| | Persecución política | Evitar extorsiones | |
| Ejército | Reunirse con sus familiares | Reunirse con sus familiares | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |



POLICIA, EJERCITO DE DURANGO JUNTO CON FISCALIA, LE HAN QUITADO DINERO, NO TIENE CONTACTO DE EMERGENCIA. NO TIENE NUMERO DE CONTACTO

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | NO TIENE NUMERO DE CONTACTO |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | LA POLICIA FEDERAL LO EXTORCIONO 2000 PESOS MN EN ZACATECAS |
| Policía Federal | Persecución política | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | POLICIA FEDERAL DE ZACATECAS LE QUITO DINERO |
| Policía Federal | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | DISCRIMACION POR SER CUBANO, REVISIONES INECESARIAS |

| | | | | |
|---|---|---|---|---|
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO, POLICIA FEDERAL DE ZACATECAS LE QUITO DINERO Y PERTENENCIAS |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE ZACATECAS LE QUITO SUS PERTENENCIAS Y DINERO |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | POLICIA FEDERAL DE ZACATECAS LE QUITO PERTENENCIAS Y DINERO |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | |
| | Persecución política | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | CARDIOPATA, RETRASO DESARROLLO PSICOMOTOR, DISCINECIA TRAQUEOENDO BRONQUIAL, ENFERMEDAD POR REFLUJO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ABUSO POR PARTE DE POLICIA FEDERAL DE MERIDA, LOS QUERIAN OBLIGAR A FIRMAR LA DEPORTACION |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | ABUSO POR PARTE DE POLICIA FEDERAL DE MERIDA, LOS QUERIAN OBLIGAR A FIRMAR LA DEPORTACION |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Persecución política | Persecución política | Hotel o lugar de renta | |  |
| | Persecución política | Persecución política | Hotel o lugar de renta | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | | | |
|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Persecución política | Persecución política | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa | |
| | Persecución política | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA |
| | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) | El Buen Samaritano (Luis Echeverría) |
| | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) | El Buen Samaritano (Luis Echeverría) |
| | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) | El Buen Samaritano (Luis Echeverría) | 7 MESES DE EMBARAZO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | NO CAMINA, NO HABLA |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |



| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | EMBARAZADA 6 MESES | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE CONTACTO DE EMERGENCIA | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO | |
| | | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |

| | | | |  |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| Policía Federal | Pobreza | Reunirse con sus familiares | | SUFRIO ASALTO EN JUAREZ, NO TIENE NUMERO DE CONTACTO |
| | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Pobreza | Pobreza | | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | 5 MESES DE EMBARAZO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |  |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | | | | } |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Pobreza | Inseguridad(robo, delincuencia, etc) | |  |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | | ■ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | POLICIA FEDERAL DE JUAREZ LOS ASALTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Reunirse con sus familiares | Reunirse con sus familiares | | | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |

| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |



| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | EMBARAZO 7 MESES | ████ |
| Policía Federal | | | | INM DE VERACRUZ LOS EXTORCIONO PARA DEJARLOS SALIR DE AHÍ, POLICIA FEDERAL DE JUAREZ, NO TIENE NUMERO DE CONTACO | ████ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | INM DE VERACRUZ LOS EXTORCIONO PARA DEJARLOS SALIR DE AHÍ, POLICIA FEDERAL DE JUAREZ, NO TIENE NUMERO DE CONTACO | ████ |
| Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ████ |

| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | | | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Reunirse con sus familiares | Persecución política | | SUFRIO ASALTO EN CDMX |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |



| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | ESTABAN EN MISION EN VENEZUELA |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | ■ |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | | ■ |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | ■ |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | | ■ |

| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |  |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | |  |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | |
|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | NO TIENE NUMERO DE TELEFONO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | | | | 4 |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | |  |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |

| | | | |  |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| Ejército | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia doméstica | | |

| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |



| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | Pobreza | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| | Pobreza | Persecución política | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Pobreza | Hotel o lugar de renta | |
| Policía Municipal | Persecución política | Pobreza | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| Policía Federal | Persecución política | Pobreza | Hotel o lugar de renta | |
| Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta | |
| Ejército | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | |
|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Pobreza | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |



| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Aposento Alto (Lomas de Poleo) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Aposento Alto (Lomas de Poleo) | |
| | Reunirse con sus familiares | | | |
| | Persecución política | | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |

| | | | | | |
|---|---|---|---|---|---|
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Persecución política | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | | | ■ |
| | Evitar extorsiones | Pobreza | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Pobreza | Hotel o lugar de renta | ENROGECIMIENTO POR FRIO Y COMESON | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | ■ |
| | Evitar extorsiones | Persecución política | Hotel o lugar de renta | | ■ |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | | ■ |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | | ■ |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SALPULLIDO PO EL SOL |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | |  |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Persecución política | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | | | | |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta | |

| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Pobreza | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |



| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |  |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |

| | | |  |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |  |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| Evitar extorsiones | | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Violencia doméstica | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |



| | | |
|---|---|---|
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Persecución política | Pobreza | Hotel o lugar de renta |
| Persecución política | | Hotel o lugar de renta |
| Pobreza | Persecución política | |
| Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| Inseguridad(robo, delincuencia, etc) | Violencia doméstica | |
| Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Iglesia Corpus Cristy (Tierra Nueva) |
| Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia Corpus Cristy (Tierra Nueva) |



| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Iglesia Corpus Cristy (Tierra Nueva) |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | |
| | Violencia doméstica | Inseguridad(robo, delincuencia, etc) | |
| | Evitar extorsiones | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |



| | | | |
|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Evitar extorsiones | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | |
| | Persecución política | Persecución política | Hotel o lugar de renta |



| | | | | |
|---|---|---|---|---|
| | Reunirse con sus familiares | Persecución política | Hotel o lugar de renta |  |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Violencia doméstica | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Evitar extorsiones | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Persecución política | Hotel o lugar de renta | |

| | | | | |
|---|---|---|---|---|
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | USA SILLA DE RUEDAS NO TIENE PIERNA IZQUIERDA |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Casa del Migrante | USA SILLA DE RUEDAS DESDE HASE 10 AÑOS |
| | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Persecución política | Hotel o lugar de renta | |
| | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | SE ALBERGA EN RESPETTTRANS CHIHUAHUA |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ALBERGUE RENOVADO |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | Hotel o lugar de renta | ALBERGUE RENOVADO |
| | Persecución política | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | |

| | | | | | |
|---|---|---|---|---|---|
| | Pobreza | Inseguridad(robo, delincuencia, etc) | Hotel o lugar de renta | |  |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Persecución política | Reunirse con sus familiares | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado | | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Inseguridad(robo, delincuencia, etc) | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |
| | Persecución política | | Hotel o lugar de renta | | |