| CBP_id | fecha_registro | docto_identidad_oficial |
|---|---|---|
| 10221 | 17/04/2019 11:24:43 a. m. | TRUE |
| 10222 | 01/04/2019 04:29:41 p. m. | TRUE |
| 10223 | 01/04/2019 04:40:44 p. m. | TRUE |
| 10224 | 01/04/2019 04:47:50 p. m. | TRUE |
| 10225 | 01/04/2019 04:53:00 p. m. | TRUE |
| 10226 | | FALSE |
| 10227 | 06/05/2019 02:11:42 p. m. | FALSE |
| 10228 | 06/05/2019 02:15:14 p. m. | FALSE |
| 10229 | | FALSE |
| 10230 | 01/04/2019 04:56:59 p. m. | TRUE |
| 10231 | 01/04/2019 05:06:29 p. m. | TRUE |
| 10232 | 26/03/2019 09:50:00 a. m. | TRUE |
| 10233 | 26/03/2019 10:15:56 a. m. | TRUE |
| 10234 | 26/03/2019 10:22:55 a. m. | TRUE |
| 10235 | 26/03/2019 10:29:43 a. m. | TRUE |
| 10236 | 26/03/2019 10:39:45 a. m. | TRUE |
| 10237 | 26/03/2019 10:51:57 a. m. | TRUE |
| 10238 | 26/03/2019 11:02:11 a. m. | TRUE |
| 10239 | 26/03/2019 11:07:59 a. m. | TRUE |
| 10240 | 26/03/2019 11:16:15 a. m. | TRUE |

| 10241 | 26/03/2019 11:32:53 a. m. | TRUE |
|---|---|---|
| 10242 | 26/03/2019 11:39:30 a. m. | TRUE |
| 10243 | 26/03/2019 11:45:07 a. m. | TRUE |
| 10244 | 26/03/2019 11:52:32 a. m. | TRUE |
| 10245 | 26/03/2019 12:03:31 p. m. | TRUE |
| 10246 | 26/03/2019 12:17:23 p. m. | TRUE |
| 10247 | 26/03/2019 12:09:14 p. m. | TRUE |
| 10248 | 26/03/2019 12:23:36 p. m. | TRUE |
| 10249 | 26/03/2019 12:30:54 p. m. | TRUE |
| 10250 | 26/03/2019 12:38:52 p. m. | TRUE |
| 10251 | 26/03/2019 12:50:33 p. m. | TRUE |
| 10252 | 26/03/2019 12:56:38 p. m. | TRUE |
| 10253 | 26/03/2019 01:05:30 p. m. | TRUE |
| 10254 | 26/03/2019 01:12:10 p. m. | TRUE |
| 10255 | 26/03/2019 01:20:32 p. m. | TRUE |
| 10256 | 26/03/2019 01:30:37 p. m. | TRUE |
| 10257 | 26/03/2019 01:36:57 p. m. | TRUE |
| 10258 | 26/03/2019 01:44:55 p. m. | TRUE |

| | | |
|---|---|---|
| 10259 | 26/03/2019 01:52:35 p. m. | TRUE |
| 10260 | 26/03/2019 02:02:28 p. m. | TRUE |
| 10261 | 26/03/2019 02:09:59 p. m. | TRUE |
| 10262 | 26/03/2019 02:17:27 p. m. | TRUE |
| 10263 | 26/03/2019 02:24:05 p. m. | TRUE |
| 10264 | 26/03/2019 02:40:40 p. m. | TRUE |
| 10265 | 26/03/2019 02:33:43 p. m. | TRUE |
| 10266 | 26/03/2019 02:46:07 p. m. | TRUE |
| 10267 | 26/03/2019 02:55:12 p. m. | TRUE |
| 10268 | 26/03/2019 02:59:44 p. m. | TRUE |
| 10269 | 26/03/2019 03:05:57 p. m. | TRUE |
| 10270 | 26/03/2019 03:14:44 p. m. | TRUE |
| 10271 | 26/03/2019 03:19:44 p. m. | TRUE |
| 10272 | 26/03/2019 03:25:10 p. m. | TRUE |
| 10273 | 26/03/2019 03:30:23 p. m. | TRUE |
| 10274 | 26/03/2019 03:37:58 p. m. | TRUE |
| 10275 | 26/03/2019 03:52:40 p. m. | TRUE |

| 10276 | 26/03/2019 03:59:43 p. m. | TRUE |
|---|---|---|
| 10277 | 26/03/2019 04:13:20 p. m. | TRUE |
| 10278 | 26/03/2019 04:19:51 p. m. | TRUE |
| 10280 | 26/03/2019 04:26:06 p. m. | TRUE |
| 10281 | 26/03/2019 04:39:34 p. m. | TRUE |
| 10282 | 26/03/2019 04:46:25 p. m. | TRUE |
| 10284 | 26/03/2019 05:41:43 p. m. | TRUE |
| 10285 | 27/03/2019 09:09:27 a. m. | TRUE |
| 10286 | 27/03/2019 09:17:42 a. m. | TRUE |
| 10287 | 27/03/2019 09:24:03 a. m. | TRUE |
| 10288 | 27/03/2019 09:35:47 a. m. | TRUE |
| 10289 | 27/03/2019 09:41:55 a. m. | TRUE |
| 10290 | 27/03/2019 09:49:38 a. m. | TRUE |
| 10291 | 27/03/2019 09:55:18 a. m. | TRUE |
| 10292 | 27/03/2019 10:08:50 a. m. | TRUE |
| 10293 | 27/03/2019 10:15:26 a. m. | TRUE |
| 10294 | 27/03/2019 10:24:04 a. m. | TRUE |
| 10295 | 27/03/2019 10:28:54 a. m. | TRUE |
| 10296 | 27/03/2019 10:37:20 a. m. | TRUE |

| | | |
|---|---|---|
| 10297 | 27/03/2019 10:41:27 a. m. | TRUE |
| 10298 | 27/03/2019 10:51:15 a. m. | TRUE |
| 10299 | 27/03/2019 10:57:51 a. m. | FALSE |
| 10300 | 27/03/2019 11:06:20 a. m. | TRUE |
| 10301 | 27/03/2019 12:13:50 p. m. | TRUE |
| 10302 | 27/03/2019 01:14:27 p. m. | TRUE |
| 10303 | 27/03/2019 01:22:03 p. m. | TRUE |
| 10304 | 27/03/2019 01:31:06 p. m. | TRUE |
| 10305 | 27/03/2019 01:35:04 p. m. | TRUE |
| 10306 | 27/03/2019 01:44:02 p. m. | TRUE |
| 10307 | 27/03/2019 01:51:57 p. m. | TRUE |
| 10308 | 27/03/2019 01:57:58 p. m. | TRUE |
| 10309 | 27/03/2019 02:06:47 p. m. | TRUE |
| 10310 | 27/03/2019 02:15:33 p. m. | TRUE |
| 10311 | 27/03/2019 02:21:05 p. m. | TRUE |
| 10312 | 27/03/2019 02:27:29 p. m. | TRUE |
| 10313 | 27/03/2019 02:33:48 p. m. | TRUE |
| 10314 | 27/03/2019 02:46:50 p. m. | TRUE |
| 10315 | 27/03/2019 02:55:09 p. m. | TRUE |

| 10316 | 27/03/2019 03:00:16 p. m. | TRUE |
| 10317 | 27/03/2019 03:09:22 p. m. | TRUE |
| 10318 | 27/03/2019 03:18:40 p. m. | TRUE |
| 10319 | 27/03/2019 03:23:50 p. m. | TRUE |
| 10320 | 27/03/2019 03:29:20 p. m. | TRUE |
| 10321 | 27/03/2019 03:49:45 p. m. | TRUE |
| 10322 | 27/03/2019 03:55:29 p. m. | TRUE |
| 10323 | 27/03/2019 04:04:38 p. m. | TRUE |
| 10324 | 27/03/2019 04:13:12 p. m. | TRUE |
| 10325 | 27/03/2019 04:17:01 p. m. | TRUE |
| 10326 | 27/03/2019 04:35:29 p. m. | TRUE |
| 10327 | 27/03/2019 04:49:32 p. m. | TRUE |
| 10328 | 27/03/2019 04:59:26 p. m. | TRUE |
| 10329 | 27/03/2019 05:08:28 p. m. | TRUE |
| 10330 | 27/03/2019 05:19:19 p. m. | TRUE |
| 10331 | 27/03/2019 05:24:44 p. m. | TRUE |
| 10332 | 27/03/2019 05:31:31 p. m. | TRUE |
| 10333 | 27/03/2019 05:37:58 p. m. | TRUE |
| 10334 | 27/03/2019 05:42:59 p. m. | TRUE |

| | | |
|---|---|---|
| 10335 | 27/03/2019 05:50:06 p. m. | TRUE |
| 10336 | 27/03/2019 05:56:44 p. m. | TRUE |
| 10337 | 28/03/2019 09:17:16 a. m. | TRUE |
| 10338 | 28/03/2019 09:24:11 a. m. | TRUE |
| 10339 | 28/03/2019 09:33:48 a. m. | TRUE |
| 10340 | 28/03/2019 09:40:02 a. m. | TRUE |
| 10341 | 28/03/2019 09:48:17 a. m. | TRUE |
| 10342 | 28/03/2019 09:58:52 a. m. | TRUE |
| 10343 | 28/03/2019 10:09:32 a. m. | TRUE |
| 10344 | 28/03/2019 10:18:11 a. m. | TRUE |
| 10345 | 28/03/2019 10:25:10 a. m. | TRUE |
| 10346 | 28/03/2019 10:29:52 a. m. | TRUE |
| 10347 | 28/03/2019 10:37:43 a. m. | TRUE |
| 10348 | 28/03/2019 10:59:46 a. m. | TRUE |
| 10349 | 28/03/2019 11:05:39 a. m. | TRUE |
| 10350 | 28/03/2019 11:11:26 a. m. | TRUE |
| 10351 | 28/03/2019 11:22:19 a. m. | TRUE |
| 10352 | 28/03/2019 11:29:15 a. m. | TRUE |
| 10353 | 28/03/2019 11:33:46 a. m. | TRUE |

| | | |
|---|---|---|
| 10354 | 28/03/2019 11:39:03 a. m. | TRUE |
| 10355 | 28/03/2019 11:48:56 a. m. | TRUE |
| 10356 | 28/03/2019 11:57:55 a. m. | TRUE |
| 10357 | 28/03/2019 12:06:05 p. m. | TRUE |
| 10358 | 28/03/2019 12:11:19 p. m. | TRUE |
| 10359 | 28/03/2019 12:17:24 p. m. | TRUE |
| 10360 | 28/03/2019 12:21:42 p. m. | TRUE |
| 10361 | 28/03/2019 12:26:46 p. m. | TRUE |
| 10362 | 28/03/2019 12:35:17 p. m. | TRUE |
| 10363 | 28/03/2019 12:45:59 p. m. | TRUE |
| 10364 | 28/03/2019 12:55:37 p. m. | TRUE |
| 10365 | 28/03/2019 01:02:58 p. m. | FALSE |
| 10366 | 28/03/2019 01:19:56 p. m. | FALSE |
| 10367 | 28/03/2019 01:29:15 p. m. | FALSE |
| 10368 | 28/03/2019 01:38:09 p. m. | TRUE |
| 10369 | 28/03/2019 01:44:55 p. m. | TRUE |
| 10370 | 28/03/2019 01:51:29 p. m. | TRUE |
| 10371 | 28/03/2019 01:54:56 p. m. | TRUE |
| 10372 | 28/03/2019 02:11:53 p. m. | FALSE |

| 10373 | 28/03/2019 02:26:44 p. m. | TRUE |
| 10374 | 28/03/2019 02:35:38 p. m. | TRUE |
| 10375 | 28/03/2019 02:48:07 p. m. | TRUE |
| 10377 | 28/03/2019 03:00:13 p. m. | TRUE |
| 10378 | 28/03/2019 03:07:11 p. m. | TRUE |
| 10379 | 28/03/2019 03:12:35 p. m. | TRUE |
| 10380 | 28/03/2019 03:23:12 p. m. | TRUE |
| 10381 | 28/03/2019 03:42:26 p. m. | TRUE |
| 10382 | 28/03/2019 03:52:10 p. m. | TRUE |
| 10383 | 28/03/2019 03:59:12 p. m. | TRUE |
| 10384 | 28/03/2019 04:04:56 p. m. | TRUE |
| 10385 | 28/03/2019 04:11:30 p. m. | TRUE |
| 10386 | 28/03/2019 04:24:17 p. m. | TRUE |
| 10387 | 28/03/2019 04:30:43 p. m. | TRUE |
| 10388 | 28/03/2019 04:37:47 p. m. | TRUE |
| 10389 | 28/03/2019 04:48:19 p. m. | TRUE |
| 10390 | 28/03/2019 04:52:47 p. m. | TRUE |
| 10391 | 28/03/2019 04:59:17 p. m. | TRUE |

| 10392 | 28/03/2019 05:05:45 p. m. | TRUE |
|---|---|---|
| 10393 | 28/03/2019 05:14:01 p. m. | TRUE |
| 10394 | 28/03/2019 05:20:49 p. m. | TRUE |
| 10395 | 28/03/2019 05:26:28 p. m. | TRUE |
| 10396 | 28/03/2019 05:37:27 p. m. | TRUE |
| 10397 | 29/03/2019 09:05:23 a. m. | TRUE |
| 10398 | 29/03/2019 09:19:00 a. m. | TRUE |
| 10399 | 29/03/2019 09:23:39 a. m. | TRUE |
| 10400 | 29/03/2019 09:33:51 a. m. | TRUE |
| 10401 | 29/03/2019 09:40:45 a. m. | TRUE |
| 10402 | 29/03/2019 09:46:49 a. m. | TRUE |
| 10403 | 29/03/2019 09:55:33 a. m. | TRUE |
| 10404 | 29/03/2019 10:04:39 a. m. | TRUE |
| 10405 | 29/03/2019 10:10:10 a. m. | TRUE |
| 10406 | 29/03/2019 10:15:51 a. m. | TRUE |
| 10407 | 29/03/2019 10:23:09 a. m. | TRUE |

| 10408 | 29/03/2019 10:28:51 a. m. | TRUE |
|---|---|---|
| 10409 | 29/03/2019 10:36:05 a. m. | TRUE |
| 10410 | 29/03/2019 10:44:20 a. m. | TRUE |
| 10411 | 29/03/2019 10:51:09 a. m. | TRUE |
| 10412 | 29/03/2019 10:57:14 a. m. | TRUE |
| 10413 | 29/03/2019 11:07:14 a. m. | TRUE |
| 10414 | 29/03/2019 11:11:22 a. m. | TRUE |
| 10415 | 29/03/2019 11:17:50 a. m. | TRUE |
| 10416 | 29/03/2019 11:22:29 a. m. | TRUE |
| 10417 | 29/03/2019 11:33:47 a. m. | TRUE |
| 10418 | 29/03/2019 11:58:20 a. m. | TRUE |
| 10419 | 29/03/2019 12:02:59 p. m. | TRUE |
| 10420 | 29/03/2019 12:10:17 p. m. | TRUE |
| 10421 | 29/03/2019 12:19:25 p. m. | TRUE |
| 10422 | 29/03/2019 12:26:07 p. m. | TRUE |
| 10423 | 29/03/2019 12:29:43 p. m. | TRUE |

| 10424 | 29/03/2019 12:35:32 p. m. | TRUE |
| 10425 | 29/03/2019 12:49:31 p. m. | TRUE |
| 10426 | 29/03/2019 12:54:40 p. m. | TRUE |
| 10427 | 29/03/2019 01:02:31 p. m. | FALSE |
| 10428 | 29/03/2019 01:12:42 p. m. | TRUE |
| 10429 | 29/03/2019 01:27:11 p. m. | TRUE |
| 10430 | 29/03/2019 01:33:23 p. m. | TRUE |
| 10431 | 29/03/2019 01:44:01 p. m. | TRUE |
| 10432 | 29/03/2019 01:48:47 p. m. | TRUE |
| 10433 | 29/03/2019 02:03:32 p. m. | TRUE |
| 10434 | 29/03/2019 02:10:49 p. m. | TRUE |
| 10435 | 29/03/2019 02:14:31 p. m. | TRUE |
| 10436 | 29/03/2019 02:18:52 p. m. | TRUE |
| 10437 | 29/03/2019 02:28:21 p. m. | TRUE |
| 10438 | 29/03/2019 02:52:13 p. m. | TRUE |
| 10439 | 29/03/2019 02:57:20 p. m. | TRUE |
| 10440 | 29/03/2019 03:15:32 p. m. | TRUE |
| 10441 | 29/03/2019 03:39:51 p. m. | TRUE |
| 10442 | 29/03/2019 03:45:18 p. m. | TRUE |
| 10443 | 29/03/2019 03:50:28 p. m. | TRUE |

| | | |
|---|---|---|
| 10444 | 29/03/2019 03:55:18 p. m. | TRUE |
| 10445 | 29/03/2019 03:59:52 p. m. | TRUE |
| 10446 | 29/03/2019 04:04:51 p. m. | TRUE |
| 10447 | 29/03/2019 04:09:50 p. m. | TRUE |
| 10448 | 29/03/2019 04:24:53 p. m. | TRUE |
| 10449 | 29/03/2019 04:29:34 p. m. | TRUE |
| 10450 | 29/03/2019 04:37:48 p. m. | TRUE |
| 10451 | 29/03/2019 04:44:08 p. m. | TRUE |
| 10452 | 29/03/2019 04:50:33 p. m. | TRUE |
| 10453 | 29/03/2019 04:55:52 p. m. | TRUE |
| 10454 | 29/03/2019 05:00:08 p. m. | TRUE |
| 10455 | 29/03/2019 05:03:15 p. m. | TRUE |
| 10456 | 29/03/2019 05:07:34 p. m. | TRUE |
| 10457 | 29/03/2019 05:12:20 p. m. | TRUE |
| 10458 | 29/03/2019 05:14:33 p. m. | TRUE |
| 10459 | 29/03/2019 05:17:54 p. m. | TRUE |
| 10460 | 29/03/2019 05:20:26 p. m. | TRUE |
| 10461 | 30/03/2019 09:24:02 a. m. | TRUE |
| 10462 | 30/03/2019 09:42:56 a. m. | TRUE |

| 10463 | 30/03/2019 09:59:45 a. m. | TRUE |
|---|---|---|
| 10464 | 30/03/2019 10:33:22 a. m. | FALSE |
| 10465 | 30/03/2019 10:49:17 a. m. | TRUE |
| 10466 | 30/03/2019 11:07:56 a. m. | FALSE |
| 10467 | 30/03/2019 11:16:02 a. m. | TRUE |
| 10468 | 30/03/2019 11:27:58 a. m. | TRUE |
| 10469 | 30/03/2019 11:50:39 a. m. | TRUE |
| 10470 | 30/03/2019 11:55:38 a. m. | TRUE |
| 10471 | 30/03/2019 12:02:57 p. m. | FALSE |
| 10472 | 30/03/2019 12:09:38 p. m. | FALSE |

| | | |
|---|---|---|
| 10473 | 30/03/2019 12:16:15 p. m. | TRUE |
| 10474 | 30/03/2019 12:26:17 p. m. | FALSE |
| 10475 | 30/03/2019 12:35:57 p. m. | FALSE |
| 10476 | 30/03/2019 12:57:40 p. m. | TRUE |
| 10477 | 30/03/2019 01:06:03 p. m. | FALSE |
| 10478 | 30/03/2019 01:20:48 p. m. | TRUE |
| 10479 | 30/03/2019 01:29:42 p. m. | TRUE |
| 10480 | 30/03/2019 01:45:57 p. m. | TRUE |
| 10481 | 30/03/2019 01:59:19 p. m. | TRUE |
| 10482 | 30/03/2019 02:13:31 p. m. | TRUE |
| 10483 | 30/03/2019 02:23:19 p. m. | TRUE |
| 10484 | 30/03/2019 02:34:01 p. m. | FALSE |

| | | |
|---|---|---|
| 10485 | 30/03/2019 02:42:30 p. m. | TRUE |
| 10486 | 30/03/2019 02:55:22 p. m. | FALSE |
| 10487 | 30/03/2019 03:06:57 p. m. | TRUE |
| 10488 | 30/03/2019 03:10:54 p. m. | TRUE |
| 10489 | 01/04/2019 11:06:48 a. m. | TRUE |
| 10490 | 01/04/2019 11:16:10 a. m. | TRUE |
| 10491 | 01/04/2019 11:23:53 a. m. | TRUE |
| 10492 | 01/04/2019 11:30:29 a. m. | TRUE |
| 10493 | 01/04/2019 11:35:26 a. m. | FALSE |
| 10494 | 01/04/2019 11:39:57 a. m. | FALSE |
| 10495 | 01/04/2019 11:42:19 a. m. | TRUE |
| 10496 | 01/04/2019 11:49:15 a. m. | TRUE |
| 10497 | 01/04/2019 11:48:46 a. m. | TRUE |
| 10498 | 01/04/2019 11:55:28 a. m. | TRUE |
| 10499 | 01/04/2019 11:55:47 a. m. | TRUE |

| | | |
|---|---|---|
| 10500 | 01/04/2019 12:02:11 p. m. | TRUE |
| 10501 | 01/04/2019 11:59:51 a. m. | TRUE |
| 10502 | 01/04/2019 12:06:51 p. m. | TRUE |
| 10503 | 01/04/2019 12:06:40 p. m. | TRUE |
| 10504 | 01/04/2019 12:15:55 p. m. | TRUE |
| 10505 | 01/04/2019 12:13:27 p. m. | TRUE |
| 10506 | 01/04/2019 12:21:53 p. m. | TRUE |
| 10507 | 01/04/2019 12:25:33 p. m. | TRUE |
| 10508 | 01/04/2019 12:26:13 p. m. | TRUE |
| 10509 | 01/04/2019 12:36:51 p. m. | TRUE |
| 10510 | 01/04/2019 12:37:08 p. m. | TRUE |

| | | |
|---|---|---|
| 10511 | 01/04/2019 12:45:19 p. m. | TRUE |
| 10512 | 01/04/2019 12:43:04 p. m. | TRUE |
| 10513 | 01/04/2019 12:52:58 p. m. | TRUE |
| 10514 | 01/04/2019 12:50:59 p. m. | TRUE |
| 10515 | 01/04/2019 01:02:58 p. m. | TRUE |
| 10516 | 01/04/2019 01:07:52 p. m. | TRUE |
| 10517 | 01/04/2019 01:10:59 p. m. | TRUE |

| | | |
|---|---|---|
| 10518 | 01/04/2019 01:19:51 p. m. | TRUE |
| 10519 | 01/04/2019 01:21:51 p. m. | TRUE |
| 10520 | 01/04/2019 01:28:47 p. m. | TRUE |
| 10521 | 01/04/2019 01:30:09 p. m. | TRUE |
| 10522 | 01/04/2019 02:05:39 p. m. | TRUE |
| 10523 | 01/04/2019 02:11:41 p. m. | TRUE |
| 10524 | 01/04/2019 02:15:45 p. m. | TRUE |
| 10525 | 01/04/2019 02:18:50 p. m. | TRUE |
| 10526 | 01/04/2019 03:03:57 p. m. | TRUE |
| 10527 | 01/04/2019 03:12:47 p. m. | TRUE |
| 10528 | 01/04/2019 03:19:41 p. m. | TRUE |
| 10529 | 01/04/2019 03:26:15 p. m. | TRUE |
| 10530 | 01/04/2019 03:31:33 p. m. | TRUE |
| 10531 | 01/04/2019 03:37:27 p. m. | TRUE |

| | | |
|---|---|---|
| 10532 | 01/04/2019 03:43:42 p. m. | TRUE |
| 10533 | 01/04/2019 03:50:56 p. m. | TRUE |
| 10534 | 01/04/2019 03:56:09 p. m. | TRUE |
| 10535 | 01/04/2019 04:05:17 p. m. | TRUE |
| 10536 | 01/04/2019 04:08:34 p. m. | TRUE |
| 10537 | 01/04/2019 04:16:06 p. m. | TRUE |
| 10538 | 01/04/2019 05:12:47 p. m. | TRUE |
| 10539 | 02/04/2019 10:09:32 a. m. | TRUE |
| 10540 | 02/04/2019 10:13:01 a. m. | TRUE |
| 10541 | 02/04/2019 10:16:52 a. m. | TRUE |
| 10542 | 02/04/2019 10:24:08 a. m. | TRUE |
| 10543 | 02/04/2019 10:32:26 a. m. | TRUE |
| 10544 | 02/04/2019 10:39:41 a. m. | TRUE |
| 10545 | 02/04/2019 10:46:21 a. m. | TRUE |
| 10546 | 02/04/2019 10:56:29 a. m. | TRUE |
| 10547 | 02/04/2019 11:05:28 a. m. | TRUE |
| 10548 | 02/04/2019 11:15:09 a. m. | FALSE |
| 10549 | 02/04/2019 11:22:28 a. m. | FALSE |

| | | |
|---|---|---|
| 10550 | 02/04/2019 11:44:45 a. m. | TRUE |
| 10551 | 02/04/2019 11:57:20 a. m. | TRUE |
| 10552 | 02/04/2019 12:06:22 p. m. | TRUE |
| 10553 | 02/04/2019 12:11:51 p. m. | FALSE |
| 10554 | 02/04/2019 12:44:47 p. m. | TRUE |
| 10555 | 02/04/2019 12:55:35 p. m. | FALSE |
| 10556 | 02/04/2019 01:00:37 p. m. | TRUE |
| 10557 | 02/04/2019 01:04:59 p. m. | TRUE |
| 10558 | 02/04/2019 01:32:10 p. m. | TRUE |
| 10559 | 02/04/2019 01:58:21 p. m. | TRUE |
| 10560 | 30/03/2019 01:43:55 p. m. | TRUE |
| 10561 | 02/04/2019 02:05:53 p. m. | TRUE |
| 10562 | 02/04/2019 02:17:44 p. m. | TRUE |
| 10563 | 02/04/2019 02:23:46 p. m. | TRUE |

| | | |
|---|---|---|
| 10564 | 02/04/2019 02:52:03 p. m. | TRUE |
| 10565 | 02/04/2019 02:58:23 p. m. | TRUE |
| 10566 | 02/04/2019 03:10:13 p. m. | TRUE |
| 10567 | 02/04/2019 03:23:13 p. m. | TRUE |
| 10568 | 02/04/2019 03:28:21 p. m. | TRUE |
| 10569 | 02/04/2019 03:32:15 p. m. | TRUE |
| 10570 | 02/04/2019 03:42:22 p. m. | TRUE |
| 10571 | 02/04/2019 03:48:21 p. m. | TRUE |
| 10572 | 02/04/2019 04:11:42 p. m. | TRUE |
| 10573 | 03/04/2019 08:47:24 a. m. | TRUE |
| 10574 | 03/04/2019 08:59:20 a. m. | TRUE |
| 10575 | 03/04/2019 09:05:51 a. m. | TRUE |
| 10576 | 03/04/2019 09:12:34 a. m. | TRUE |
| 10577 | 03/04/2019 09:19:20 a. m. | TRUE |
| 10578 | 03/04/2019 09:24:22 a. m. | TRUE |
| 10579 | 03/04/2019 09:29:57 a. m. | TRUE |

| | | |
|---|---|---|
| 10580 | 03/04/2019 10:17:15 a. m. | TRUE |
| 10581 | 03/04/2019 01:21:38 p. m. | TRUE |
| 10582 | 03/04/2019 01:29:00 p. m. | TRUE |
| 10583 | 03/04/2019 02:23:14 p. m. | TRUE |
| 10584 | 03/04/2019 02:33:46 p. m. | TRUE |
| 10585 | 03/04/2019 02:53:38 p. m. | TRUE |
| 10586 | 03/04/2019 03:38:37 p. m. | TRUE |
| 10587 | 03/04/2019 03:48:49 p. m. | TRUE |

| 10588 | 03/04/2019 03:56:20 p. m. | TRUE |
|---|---|---|
| 10589 | 03/04/2019 04:06:13 p. m. | TRUE |
| 10590 | 03/04/2019 04:13:26 p. m. | TRUE |
| 10591 | 03/04/2019 04:19:04 p. m. | TRUE |
| 10592 | 03/04/2019 04:30:20 p. m. | TRUE |
| 10593 | 03/04/2019 04:39:49 p. m. | TRUE |
| 10594 | 03/04/2019 05:07:49 p. m. | TRUE |

| | | |
|---|---|---|
| 10595 | 03/04/2019 05:28:59 p. m. | TRUE |
| 10596 | 04/04/2019 09:12:48 a. m. | TRUE |
| 10597 | 04/04/2019 09:19:10 a. m. | TRUE |
| 10598 | 04/04/2019 09:23:38 a. m. | TRUE |
| 10599 | 04/04/2019 09:30:00 a. m. | TRUE |
| 10600 | 04/04/2019 09:33:44 a. m. | TRUE |
| 10601 | 04/04/2019 09:39:49 a. m. | TRUE |
| 10602 | 04/04/2019 09:45:17 a. m. | TRUE |
| 10603 | 04/04/2019 09:49:47 a. m. | TRUE |
| 10604 | 04/04/2019 09:56:45 a. m. | TRUE |
| 10605 | 04/04/2019 10:03:52 a. m. | TRUE |
| 10606 | 04/04/2019 10:10:47 a. m. | TRUE |
| 10607 | 04/04/2019 10:14:31 a. m. | TRUE |
| 10608 | 04/04/2019 10:23:46 a. m. | TRUE |
| 10609 | 04/04/2019 10:35:04 a. m. | TRUE |
| 10610 | 04/04/2019 10:42:39 a. m. | TRUE |
| 10611 | 04/04/2019 10:45:50 a. m. | TRUE |

| 10612 | 04/04/2019 10:49:28 a. m. | TRUE |
|---|---|---|
| 10613 | 04/04/2019 11:03:47 a. m. | TRUE |
| 10614 | 04/04/2019 11:09:00 a. m. | TRUE |
| 10615 | 04/04/2019 11:13:57 a. m. | TRUE |
| 10616 | 04/04/2019 11:20:32 a. m. | FALSE |
| 10617 | 04/04/2019 11:37:52 a. m. | TRUE |
| 10618 | 04/04/2019 11:47:02 a. m. | TRUE |
| 10619 | 04/04/2019 11:59:13 a. m. | FALSE |
| 10620 | 04/04/2019 12:24:53 p. m. | TRUE |
| 10621 | 04/04/2019 12:30:15 p. m. | TRUE |
| 10622 | 04/04/2019 12:41:21 p. m. | FALSE |

| 10623 | 04/04/2019 12:47:12 p. m. | TRUE |
| 10624 | 04/04/2019 12:52:16 p. m. | TRUE |
| 10625 | 04/04/2019 12:56:07 p. m. | TRUE |
| 10626 | 04/04/2019 12:59:45 p. m. | TRUE |
| 10627 | 04/04/2019 01:10:10 p. m. | TRUE |
| 10628 | 04/04/2019 01:16:59 p. m. | TRUE |
| 10629 | 04/04/2019 01:20:18 p. m. | TRUE |
| 10630 | 04/04/2019 01:50:29 p. m. | TRUE |
| 10631 | 04/04/2019 01:55:33 p. m. | TRUE |
| 10632 | 04/04/2019 02:00:01 p. m. | TRUE |
| 10633 | 04/04/2019 02:28:26 p. m. | TRUE |
| 10634 | 04/04/2019 02:38:05 p. m. | TRUE |
| 10635 | 04/04/2019 02:44:29 p. m. | TRUE |
| 10636 | 04/04/2019 02:47:15 p. m. | TRUE |
| 10637 | 04/04/2019 03:18:05 p. m. | TRUE |
| 10638 | 04/04/2019 03:26:45 p. m. | TRUE |
| 10639 | 04/04/2019 03:32:07 p. m. | TRUE |
| 10640 | 04/04/2019 03:40:51 p. m. | TRUE |

| 10641 | 04/04/2019 03:44:59 p. m. | TRUE |
|---|---|---|
| 10642 | 04/04/2019 03:47:59 p. m. | TRUE |
| 10643 | 04/04/2019 03:53:39 p. m. | TRUE |
| 10644 | 04/04/2019 03:58:25 p. m. | TRUE |
| 10645 | 04/04/2019 04:03:45 p. m. | TRUE |
| 10646 | 04/04/2019 04:07:09 p. m. | TRUE |
| 10647 | 04/04/2019 04:14:33 p. m. | TRUE |
| 10648 | 04/04/2019 04:22:23 p. m. | TRUE |
| 10649 | 04/04/2019 04:28:02 p. m. | TRUE |
| 10650 | 04/04/2019 04:35:54 p. m. | TRUE |

| | | |
|---|---|---|
| 10651 | 04/04/2019 04:40:21 p. m. | TRUE |
| 10652 | 04/04/2019 04:46:17 p. m. | TRUE |
| 10653 | 04/04/2019 04:50:08 p. m. | TRUE |
| 10654 | 05/04/2019 09:10:22 a. m. | TRUE |
| 10655 | 05/04/2019 09:18:47 a. m. | TRUE |
| 10656 | 05/04/2019 09:25:30 a. m. | TRUE |
| 10657 | 05/04/2019 09:32:16 a. m. | TRUE |
| 10658 | 05/04/2019 09:38:38 a. m. | TRUE |

| 10659 | 05/04/2019 09:41:09 a. m. | TRUE |
|---|---|---|
| 10660 | 05/04/2019 09:44:31 a. m. | TRUE |
| 10661 | 05/04/2019 09:48:17 a. m. | TRUE |
| 10662 | 05/04/2019 09:58:17 a. m. | TRUE |
| 10663 | 05/04/2019 09:50:38 a. m. | TRUE |
| 10664 | 05/04/2019 10:03:51 a. m. | TRUE |
| 10665 | 05/04/2019 10:04:53 a. m. | TRUE |
| 10666 | 05/04/2019 10:12:19 a. m. | TRUE |
| 10667 | 05/04/2019 10:20:01 a. m. | TRUE |
| 10668 | 05/04/2019 10:18:12 a. m. | TRUE |
| 10669 | 05/04/2019 10:24:49 a. m. | FALSE |
| 10670 | 05/04/2019 10:29:20 a. m. | TRUE |

| | | |
|---|---|---|
| 10671 | 05/04/2019 10:36:33 a. m. | TRUE |
| 10672 | 05/04/2019 10:38:54 a. m. | TRUE |
| 10673 | 05/04/2019 10:44:00 a. m. | TRUE |
| 10674 | 05/04/2019 10:47:13 a. m. | TRUE |
| 10675 | 05/04/2019 10:51:25 a. m. | TRUE |
| 10676 | 05/04/2019 11:02:12 a. m. | TRUE |
| 10677 | 05/04/2019 11:08:06 a. m. | TRUE |
| 10678 | 05/04/2019 11:05:43 a. m. | TRUE |
| 10679 | 05/04/2019 11:13:12 a. m. | TRUE |
| 10680 | 05/04/2019 11:17:54 a. m. | TRUE |

| | | |
|---|---|---|
| 10681 | 05/04/2019 11:24:59 a. m. | TRUE |
| 10682 | 05/04/2019 11:23:53 a. m. | TRUE |
| 10683 | 05/04/2019 11:30:10 a. m. | TRUE |
| 10684 | 05/04/2019 11:32:16 a. m. | TRUE |
| 10685 | 05/04/2019 11:42:26 a. m. | TRUE |
| 10686 | 05/04/2019 11:36:17 a. m. | TRUE |
| 10687 | 05/04/2019 11:50:40 a. m. | TRUE |
| 10688 | 05/04/2019 11:53:55 a. m. | TRUE |
| 10689 | 05/04/2019 12:03:44 p. m. | TRUE |
| 10690 | 05/04/2019 12:10:28 p. m. | TRUE |
| 10691 | 05/04/2019 12:07:59 p. m. | TRUE |
| 10692 | 05/04/2019 12:16:46 p. m. | TRUE |

| | | |
|---|---|---|
| 10693 | 05/04/2019 12:18:13 p. m. | TRUE |
| 10694 | 05/04/2019 01:11:11 p. m. | TRUE |
| 10695 | 05/04/2019 12:23:01 p. m. | TRUE |
| 10696 | 05/04/2019 04:15:51 p. m. | TRUE |

| | | |
|---|---|---|
| 10697 | 06/04/2019 09:14:11 a. m. | TRUE |
| 10698 | 06/04/2019 09:48:05 a. m. | TRUE |
| 10699 | 06/04/2019 09:53:52 a. m. | TRUE |
| 10700 | 06/04/2019 10:00:46 a. m. | TRUE |
| 10701 | 06/04/2019 10:07:23 a. m. | TRUE |

| | | |
|---|---|---|
| 10702 | 06/04/2019 10:15:41 a. m. | TRUE |
| 10703 | 06/04/2019 10:26:15 a. m. | TRUE |
| 10704 | 06/04/2019 10:32:18 a. m. | TRUE |
| 10705 | 06/04/2019 10:37:23 a. m. | TRUE |
| 10706 | 06/04/2019 10:44:44 a. m. | TRUE |
| 10707 | 06/04/2019 10:51:20 a. m. | TRUE |
| 10708 | 06/04/2019 11:00:23 a. m. | TRUE |
| 10709 | 06/04/2019 11:07:07 a. m. | TRUE |
| 10710 | 06/04/2019 11:15:17 a. m. | TRUE |

| | | |
|---|---|---|
| 10711 | 06/04/2019 11:23:31 a. m. | FALSE |
| 10712 | 06/04/2019 11:31:11 a. m. | FALSE |
| 10713 | 06/04/2019 11:36:08 a. m. | FALSE |
| 10714 | 06/04/2019 11:40:27 a. m. | TRUE |
| 10715 | 06/04/2019 11:46:08 a. m. | TRUE |
| 10716 | 06/04/2019 11:54:28 a. m. | TRUE |
| 10717 | 06/04/2019 12:00:46 p. m. | TRUE |

| | | |
|---|---|---|
| 10718 | 06/04/2019 12:06:09 p. m. | TRUE |
| 10719 | 06/04/2019 12:08:58 p. m. | TRUE |
| 10720 | 06/04/2019 12:12:37 p. m. | TRUE |

| | | |
|---|---|---|
| 10721 | 06/04/2019 12:25:12 p. m. | TRUE |
| 10722 | 06/04/2019 12:31:19 p. m. | TRUE |
| 10723 | 06/04/2019 12:37:08 p. m. | TRUE |

| | | |
|---|---|---|
| 10724 | 06/04/2019 12:41:50 p. m. | TRUE |
| 10725 | 06/04/2019 12:47:25 p. m. | TRUE |
| 10726 | 06/04/2019 12:58:43 p. m. | TRUE |

| | | |
|---|---|---|
| 10727 | 06/04/2019 01:06:05 p. m. | TRUE |
| 10728 | 06/04/2019 01:12:29 p. m. | TRUE |
| 10729 | 08/04/2019 09:09:26 a. m. | FALSE |
| 10730 | 08/04/2019 09:25:13 a. m. | FALSE |
| 10731 | 08/04/2019 09:29:01 a. m. | TRUE |

| | | |
|---|---|---|
| 10732 | 08/04/2019 09:34:35 a. m. | TRUE |
| 10733 | 08/04/2019 09:41:09 a. m. | TRUE |
| 10734 | 08/04/2019 09:45:29 a. m. | TRUE |
| 10735 | 05/04/2019 10:33:20 a. m. | TRUE |
| 10736 | 08/04/2019 09:51:48 a. m. | TRUE |
| 10737 | 08/04/2019 09:57:54 a. m. | TRUE |
| 10738 | 03/04/2019 05:00:21 p. m. | TRUE |
| 10739 | 08/04/2019 10:03:36 a. m. | TRUE |
| 10740 | 31/03/2019 02:36:34 p. m. | TRUE |
| 10741 | 08/04/2019 10:54:27 a. m. | TRUE |
| 10742 | 08/04/2019 11:01:43 a. m. | TRUE |
| 10743 | 03/04/2019 09:34:58 a. m. | TRUE |

| | | |
|---|---|---|
| 10744 | 08/04/2019 10:17:31 a. m. | TRUE |
| 10745 | 31/03/2019 02:35:27 p. m. | TRUE |
| 10746 | 08/04/2019 10:36:48 a. m. | FALSE |
| 10747 | 29/03/2019 04:23:55 p. m. | TRUE |
| 10748 | 08/04/2019 10:43:54 a. m. | TRUE |
| 10749 | 08/04/2019 10:50:06 a. m. | TRUE |
| 10750 | 31/03/2019 02:43:11 p. m. | TRUE |
| 10751 | 08/04/2019 11:06:53 a. m. | TRUE |
| 10752 | 08/04/2019 11:11:39 a. m. | TRUE |
| 10753 | 01/04/2019 09:51:51 a. m. | TRUE |
| 10754 | 08/04/2019 11:19:05 a. m. | TRUE |
| 10755 | 01/04/2019 09:59:41 a. m. | TRUE |

| | | |
|---|---|---|
| 10756 | 08/04/2019 11:29:51 a. m. | TRUE |
| 10757 | 31/03/2019 02:44:54 p. m. | TRUE |
| 10758 | 01/04/2019 10:03:50 a. m. | TRUE |
| 10759 | 08/04/2019 11:39:43 a. m. | TRUE |
| 10760 | 08/04/2019 11:47:33 a. m. | TRUE |
| 10761 | 01/04/2019 10:42:02 a. m. | TRUE |
| 10762 | 08/04/2019 11:54:11 a. m. | TRUE |
| 10763 | 01/04/2019 10:43:32 a. m. | TRUE |
| 10764 | 08/04/2019 12:02:02 p. m. | TRUE |
| 10765 | 08/04/2019 12:07:40 p. m. | TRUE |
| 10766 | 08/04/2019 12:11:19 p. m. | TRUE |
| 10767 | 08/04/2019 12:23:51 p. m. | TRUE |
| 10768 | 08/04/2019 12:33:54 p. m. | TRUE |

| 10769 | 08/04/2019 12:41:17 p. m. | TRUE |
| 10770 | 08/04/2019 12:41:58 p. m. | TRUE |
| 10771 | 08/04/2019 12:46:47 p. m. | TRUE |
| 10772 | 08/04/2019 01:01:24 p. m. | TRUE |
| 10773 | 11/04/2019 04:39:36 p. m. | TRUE |
| 10774 | 08/04/2019 01:13:03 p. m. | TRUE |
| 10775 | 08/04/2019 01:10:19 p. m. | TRUE |
| 10776 | 08/04/2019 01:35:21 p. m. | TRUE |
| 10777 | 08/04/2019 01:24:27 p. m. | TRUE |
| 10778 | 08/04/2019 01:42:34 p. m. | TRUE |
| 10779 | 08/04/2019 01:49:59 p. m. | TRUE |
| 10780 | 08/04/2019 01:52:34 p. m. | TRUE |
| 10781 | 08/04/2019 01:57:01 p. m. | TRUE |

| | | |
|---|---|---|
| 10782 | 08/04/2019 02:03:30 p. m. | TRUE |
| 10783 | 08/04/2019 02:03:09 p. m. | TRUE |
| 10784 | 08/04/2019 02:13:42 p. m. | TRUE |
| 10785 | 08/04/2019 02:16:25 p. m. | TRUE |
| 10786 | 08/04/2019 02:19:29 p. m. | TRUE |
| 10787 | 08/04/2019 02:33:39 p. m. | TRUE |
| 10788 | 08/04/2019 02:36:04 p. m. | TRUE |

| 10789 | 08/04/2019 02:45:52 p. m. | TRUE |
|---|---|---|
| 10790 | 08/04/2019 02:46:45 p. m. | TRUE |
| 10791 | 08/04/2019 02:58:26 p. m. | TRUE |
| 10792 | 08/04/2019 03:08:20 p. m. | TRUE |
| 10793 | 09/04/2019 09:23:22 a. m. | TRUE |
| 10794 | 09/04/2019 09:37:52 a. m. | TRUE |
| 10795 | 09/04/2019 09:36:45 a. m. | TRUE |
| 10796 | 09/04/2019 09:43:38 a. m. | FALSE |
| 10797 | 09/04/2019 09:43:18 a. m. | TRUE |

| | | |
|---|---|---|
| 10798 | 09/04/2019 09:51:55 a. m. | TRUE |
| 10799 | 09/04/2019 09:49:17 a. m. | TRUE |
| 10800 | 09/04/2019 10:01:30 a. m. | TRUE |
| 10801 | 09/04/2019 09:57:51 a. m. | TRUE |
| 10802 | 09/04/2019 10:05:32 a. m. | TRUE |
| 10803 | 09/04/2019 10:07:23 a. m. | TRUE |
| 10804 | 09/04/2019 10:13:52 a. m. | TRUE |
| 10805 | 09/04/2019 10:15:14 a. m. | TRUE |

| 10806 | 09/04/2019 10:22:03 a. m. | TRUE |
|---|---|---|
| 10807 | 09/04/2019 10:24:23 a. m. | FALSE |
| 10808 | 09/04/2019 10:28:49 a. m. | TRUE |
| 10809 | 09/04/2019 10:31:09 a. m. | TRUE |
| 10810 | 09/04/2019 10:35:32 a. m. | TRUE |
| 10811 | 09/04/2019 10:37:50 a. m. | TRUE |
| 10812 | 09/04/2019 10:41:44 a. m. | TRUE |
| 10813 | 09/04/2019 10:44:25 a. m. | TRUE |
| 10814 | 09/04/2019 10:48:38 a. m. | TRUE |

| | | |
|---|---|---|
| 10815 | 09/04/2019 10:51:07 a. m. | TRUE |
| 10816 | 09/04/2019 10:56:47 a. m. | TRUE |
| 10817 | 09/04/2019 10:56:51 a. m. | TRUE |
| 10818 | 09/04/2019 11:02:59 a. m. | TRUE |
| 10819 | 09/04/2019 11:04:18 a. m. | TRUE |
| 10820 | 09/04/2019 11:07:12 a. m. | TRUE |
| 10821 | 09/04/2019 11:09:12 a. m. | TRUE |
| 10822 | 09/04/2019 11:13:31 a. m. | TRUE |

| | | |
|---|---|---|
| 10823 | 09/04/2019 11:14:25 a. m. | TRUE |
| 10824 | 09/04/2019 11:20:50 a. m. | TRUE |
| 10825 | 09/04/2019 11:21:59 a. m. | TRUE |
| 10826 | 09/04/2019 11:26:24 a. m. | TRUE |
| 10827 | 09/04/2019 11:28:07 a. m. | TRUE |
| 10828 | 09/04/2019 11:32:34 a. m. | TRUE |
| 10829 | 09/04/2019 11:36:55 a. m. | TRUE |
| 10830 | 09/04/2019 11:38:43 a. m. | TRUE |
| 10831 | 09/04/2019 11:43:07 a. m. | TRUE |

| | | |
|---|---|---|
| 10832 | 09/04/2019 11:45:02 a. m. | TRUE |
| 10833 | 09/04/2019 11:50:53 a. m. | TRUE |
| 10834 | 09/04/2019 11:50:38 a. m. | TRUE |
| 10835 | 09/04/2019 11:57:42 a. m. | TRUE |
| 10836 | 09/04/2019 11:57:27 a. m. | TRUE |
| 10837 | 09/04/2019 12:04:26 p. m. | TRUE |
| 10838 | 09/04/2019 12:04:31 p. m. | TRUE |
| 10839 | 09/04/2019 12:09:14 p. m. | TRUE |
| 10840 | 09/04/2019 12:10:20 p. m. | TRUE |
| 10841 | 09/04/2019 12:14:11 p. m. | TRUE |
| 10842 | 09/04/2019 12:15:18 p. m. | TRUE |
| 10843 | 09/04/2019 12:19:03 p. m. | TRUE |
| 10844 | 09/04/2019 12:19:24 p. m. | TRUE |
| 10845 | 09/04/2019 12:24:25 p. m. | TRUE |
| 10846 | 09/04/2019 12:26:02 p. m. | TRUE |
| 10847 | 09/04/2019 12:31:39 p. m. | TRUE |
| 10848 | 09/04/2019 12:31:52 p. m. | TRUE |
| 10849 | 09/04/2019 12:37:03 p. m. | TRUE |

| | | |
|---|---|---|
| 10850 | 09/04/2019 12:38:16 p. m. | TRUE |
| 10851 | 09/04/2019 12:42:02 p. m. | TRUE |
| 10852 | 09/04/2019 12:43:03 p. m. | FALSE |
| 10853 | 09/04/2019 12:51:45 p. m. | TRUE |
| 10854 | 09/04/2019 12:51:13 p. m. | TRUE |
| 10855 | 09/04/2019 12:57:05 p. m. | TRUE |
| 10856 | 09/04/2019 12:57:58 p. m. | TRUE |
| 10857 | 09/04/2019 01:04:39 p. m. | TRUE |
| 10858 | 09/04/2019 01:05:47 p. m. | TRUE |
| 10859 | 09/04/2019 01:11:24 p. m. | TRUE |
| 10860 | 09/04/2019 01:11:10 p. m. | TRUE |
| 10861 | 09/04/2019 01:16:53 p. m. | TRUE |
| 10862 | 09/04/2019 01:16:55 p. m. | TRUE |
| 10863 | 09/04/2019 01:22:47 p. m. | TRUE |
| 10864 | 09/04/2019 01:22:33 p. m. | TRUE |
| 10865 | 09/04/2019 01:31:59 p. m. | TRUE |
| 10866 | 09/04/2019 01:30:02 p. m. | TRUE |
| 10867 | 09/04/2019 01:39:39 p. m. | FALSE |

| | | |
|---|---|---|
| 10868 | 09/04/2019 01:48:54 p. m. | TRUE |
| 10869 | 09/04/2019 01:58:23 p. m. | TRUE |
| 10870 | 09/04/2019 01:55:44 p. m. | TRUE |
| 10871 | 09/04/2019 02:03:38 p. m. | TRUE |
| 10872 | 09/04/2019 02:07:10 p. m. | TRUE |
| 10873 | 09/04/2019 02:09:30 p. m. | TRUE |
| 10874 | 09/04/2019 02:14:40 p. m. | TRUE |
| 10875 | 09/04/2019 02:14:39 p. m. | TRUE |
| 10876 | 09/04/2019 02:19:57 p. m. | TRUE |
| 10877 | 09/04/2019 02:22:15 p. m. | TRUE |
| 10878 | 09/04/2019 02:27:34 p. m. | TRUE |
| 10879 | 09/04/2019 02:32:13 p. m. | TRUE |
| 10880 | 09/04/2019 02:35:55 p. m. | TRUE |
| 10881 | 09/04/2019 02:38:49 p. m. | TRUE |

| | | |
|---|---|---|
| 10882 | 09/04/2019 02:42:01 p. m. | TRUE |
| 10883 | 09/04/2019 02:44:45 p. m. | TRUE |
| 10884 | 09/04/2019 02:51:13 p. m. | TRUE |
| 10885 | 09/04/2019 02:52:02 p. m. | TRUE |
| 10886 | 09/04/2019 02:58:01 p. m. | TRUE |
| 10887 | 09/04/2019 02:58:02 p. m. | TRUE |
| 10888 | 09/04/2019 03:04:13 p. m. | TRUE |
| 10889 | 09/04/2019 03:04:22 p. m. | TRUE |
| 10890 | 11/04/2019 02:34:48 p. m. | TRUE |
| 10891 | 09/04/2019 03:09:25 p. m. | TRUE |
| 10892 | 09/04/2019 03:17:17 p. m. | TRUE |
| 10893 | 09/04/2019 03:17:34 p. m. | TRUE |
| 10894 | 09/04/2019 03:23:05 p. m. | TRUE |
| 10895 | 09/04/2019 03:23:05 p. m. | TRUE |
| 10896 | 09/04/2019 03:27:24 p. m. | TRUE |

| | | |
|---|---|---|
| 10897 | 09/04/2019 03:35:50 p. m. | TRUE |
| 10898 | 09/04/2019 03:35:33 p. m. | TRUE |
| 10899 | 09/04/2019 03:09:13 p. m. | TRUE |
| 10900 | 09/04/2019 03:49:53 p. m. | TRUE |
| 10901 | 09/04/2019 04:01:12 p. m. | TRUE |
| 10902 | 09/04/2019 04:07:30 p. m. | TRUE |
| 10903 | 09/04/2019 04:08:54 p. m. | TRUE |
| 10904 | 09/04/2019 04:14:48 p. m. | TRUE |
| 10905 | 09/04/2019 04:15:19 p. m. | TRUE |
| 10906 | 09/04/2019 04:23:48 p. m. | TRUE |
| 10907 | 09/04/2019 04:20:06 p. m. | TRUE |
| 10908 | 09/04/2019 04:27:55 p. m. | TRUE |
| 10909 | 09/04/2019 04:29:46 p. m. | TRUE |
| 10910 | 09/04/2019 04:34:39 p. m. | TRUE |
| 10911 | 09/04/2019 04:35:27 p. m. | TRUE |

| | | |
|---|---|---|
| 10912 | 09/04/2019 04:44:34 p. m. | TRUE |
| 10913 | 09/04/2019 04:46:23 p. m. | FALSE |
| 10914 | 09/04/2019 04:51:04 p. m. | TRUE |
| 10915 | 09/04/2019 04:55:59 p. m. | FALSE |
| 10916 | 09/04/2019 05:01:21 p. m. | TRUE |
| 10917 | 09/04/2019 05:01:41 p. m. | TRUE |
| 10918 | 09/04/2019 05:06:43 p. m. | TRUE |
| 10919 | 09/04/2019 05:05:48 p. m. | TRUE |
| 10920 | 09/04/2019 05:20:10 p. m. | TRUE |
| 10921 | 09/04/2019 05:22:04 p. m. | TRUE |
| 10922 | 09/04/2019 05:31:07 p. m. | TRUE |
| 10923 | 09/04/2019 05:30:47 p. m. | TRUE |

| | | |
|---|---|---|
| 10924 | 09/04/2019 05:36:45 p. m. | TRUE |
| 10925 | 09/04/2019 05:38:47 p. m. | TRUE |
| 10926 | 10/04/2019 09:47:10 a. m. | TRUE |
| 10927 | 10/04/2019 09:53:13 a. m. | TRUE |

| | | |
|---|---|---|
| 10928 | 10/04/2019 09:56:15 a. m. | TRUE |
| 10929 | 10/04/2019 10:01:29 a. m. | TRUE |
| 10930 | 10/04/2019 10:02:12 a. m. | TRUE |
| 10931 | 10/04/2019 10:08:35 a. m. | TRUE |
| 10932 | 10/04/2019 10:13:25 a. m. | TRUE |
| 10933 | 10/04/2019 10:13:31 a. m. | TRUE |
| 10934 | 10/04/2019 10:21:19 a. m. | TRUE |
| 10935 | 10/04/2019 10:25:39 a. m. | TRUE |
| 10936 | 10/04/2019 10:25:49 a. m. | TRUE |

| | | |
|---|---|---|
| 10937 | 10/04/2019 10:32:18 a. m. | TRUE |
| 10938 | 10/04/2019 10:33:13 a. m. | TRUE |
| 10939 | 10/04/2019 10:38:42 a. m. | TRUE |
| 10940 | 10/04/2019 10:39:38 a. m. | TRUE |
| 10941 | 10/04/2019 10:45:29 a. m. | FALSE |
| 10942 | 10/04/2019 10:46:03 a. m. | TRUE |
| 10943 | 10/04/2019 10:50:58 a. m. | TRUE |
| 10944 | 10/04/2019 10:50:49 a. m. | TRUE |
| 10945 | 10/04/2019 10:55:58 a. m. | TRUE |
| 10946 | 10/04/2019 10:56:33 a. m. | TRUE |
| 10947 | 10/04/2019 11:00:51 a. m. | TRUE |
| 10948 | 10/04/2019 11:02:31 a. m. | TRUE |
| 10949 | 10/04/2019 11:07:20 a. m. | TRUE |

| | | |
|---|---|---|
| 10950 | 10/04/2019 11:07:30 a. m. | TRUE |
| 10951 | 10/04/2019 11:12:34 a. m. | TRUE |
| 10952 | 10/04/2019 11:14:25 a. m. | TRUE |
| 10953 | 10/04/2019 11:15:52 a. m. | TRUE |
| 10954 | 10/04/2019 11:20:00 a. m. | FALSE |
| 10955 | 10/04/2019 11:20:50 a. m. | TRUE |
| 10956 | 10/04/2019 11:27:49 a. m. | TRUE |
| 10957 | 10/04/2019 11:31:15 a. m. | TRUE |
| 10958 | 10/04/2019 11:33:42 a. m. | TRUE |
| 10959 | 10/04/2019 11:40:19 a. m. | TRUE |
| 10960 | 10/04/2019 11:40:23 a. m. | TRUE |
| 10961 | 09/04/2019 04:02:30 p. m. | TRUE |
| 10962 | 10/04/2019 11:57:40 a. m. | TRUE |

| | | |
|---|---|---|
| 10963 | 10/04/2019 12:05:11 p. m. | FALSE |
| 10964 | 10/04/2019 12:08:57 p. m. | TRUE |
| 10965 | 10/04/2019 12:14:54 p. m. | TRUE |
| 10966 | 10/04/2019 12:16:32 p. m. | TRUE |
| 10967 | 10/04/2019 12:22:22 p. m. | TRUE |
| 10968 | 10/04/2019 12:31:52 p. m. | TRUE |
| 10969 | 09/04/2019 01:38:22 p. m. | TRUE |
| 10970 | 10/04/2019 12:35:58 p. m. | TRUE |
| 10971 | 10/04/2019 12:41:47 p. m. | TRUE |
| 10972 | 10/04/2019 12:41:51 p. m. | TRUE |
| 10973 | 10/04/2019 12:45:18 p. m. | TRUE |
| 10974 | 10/04/2019 12:47:54 p. m. | TRUE |
| 10975 | 10/04/2019 12:49:27 p. m. | TRUE |

| | | |
|---|---|---|
| 10976 | 10/04/2019 12:52:49 p. m. | TRUE |
| 10977 | 10/04/2019 12:53:32 p. m. | TRUE |
| 10978 | 10/04/2019 12:57:44 p. m. | TRUE |
| 10979 | 10/04/2019 01:02:12 p. m. | TRUE |
| 10980 | 10/04/2019 01:08:18 p. m. | TRUE |
| 10981 | 10/04/2019 01:07:36 p. m. | TRUE |
| 10982 | 10/04/2019 01:16:34 p. m. | TRUE |
| 10983 | 10/04/2019 01:12:58 p. m. | TRUE |

| | | |
|---|---|---|
| 10984 | 10/04/2019 01:23:11 p. m. | TRUE |
| 10985 | 10/04/2019 01:24:42 p. m. | TRUE |
| 10986 | 10/04/2019 01:30:15 p. m. | TRUE |
| 10987 | 10/04/2019 01:39:39 p. m. | TRUE |
| 10988 | 10/04/2019 01:40:00 p. m. | TRUE |
| 10989 | 10/04/2019 01:45:59 p. m. | TRUE |
| 10990 | 10/04/2019 01:49:01 p. m. | TRUE |
| 10991 | 10/04/2019 01:59:00 p. m. | TRUE |

| | | |
|---|---|---|
| 10992 | 10/04/2019 02:04:29 p. m. | TRUE |
| 10993 | 10/04/2019 11:51:26 a. m. | TRUE |
| 10994 | 10/04/2019 02:09:24 p. m. | FALSE |
| 10995 | 10/04/2019 02:15:29 p. m. | TRUE |
| 10996 | 10/04/2019 02:15:58 p. m. | TRUE |
| 10997 | 10/04/2019 02:22:41 p. m. | TRUE |
| 10998 | 10/04/2019 02:59:43 p. m. | TRUE |
| 10999 | 10/04/2019 02:26:17 p. m. | TRUE |
| 11000 | 10/04/2019 04:50:22 p. m. | TRUE |
| 11001 | 10/04/2019 05:15:19 p. m. | TRUE |

| | | |
|---|---|---|
| 11002 | 10/04/2019 05:21:24 p. m. | TRUE |
| 11003 | 11/04/2019 09:15:23 a. m. | TRUE |
| 11004 | 11/04/2019 09:22:16 a. m. | FALSE |
| 11005 | 11/04/2019 09:23:32 a. m. | TRUE |
| 11006 | 11/04/2019 09:25:28 a. m. | TRUE |
| 11007 | 11/04/2019 09:30:00 a. m. | TRUE |
| 11008 | 11/04/2019 09:30:46 a. m. | TRUE |
| 11009 | 11/04/2019 09:34:07 a. m. | TRUE |
| 11010 | 11/04/2019 09:35:07 a. m. | TRUE |
| 11011 | 11/04/2019 09:38:17 a. m. | TRUE |
| 11012 | 11/04/2019 09:38:54 a. m. | TRUE |

| | | |
|---|---|---|
| 11013 | 11/04/2019 09:44:21 a. m. | TRUE |
| 11014 | 11/04/2019 09:44:40 a. m. | TRUE |
| 11015 | 11/04/2019 09:48:39 a. m. | TRUE |
| 11016 | 11/04/2019 09:48:43 a. m. | TRUE |
| 11017 | 11/04/2019 09:53:11 a. m. | TRUE |
| 11018 | 11/04/2019 09:53:09 a. m. | TRUE |
| 11019 | 11/04/2019 09:56:35 a. m. | TRUE |
| 11020 | 11/04/2019 09:57:44 a. m. | TRUE |
| 11021 | 11/04/2019 10:02:32 a. m. | TRUE |
| 11022 | 11/04/2019 10:02:17 a. m. | TRUE |
| 11023 | 11/04/2019 10:11:01 a. m. | TRUE |
| 11024 | 11/04/2019 10:12:31 a. m. | TRUE |
| 11025 | 11/04/2019 10:16:05 a. m. | TRUE |
| 11026 | 11/04/2019 10:19:24 a. m. | TRUE |

| | | |
|---|---|---|
| 11027 | 11/04/2019 10:22:08 a. m. | TRUE |
| 11028 | 11/04/2019 10:22:47 a. m. | TRUE |
| 11029 | 11/04/2019 10:26:16 a. m. | TRUE |
| 11030 | 11/04/2019 10:27:43 a. m. | TRUE |
| 11031 | 11/04/2019 10:31:53 a. m. | TRUE |
| 11032 | 11/04/2019 10:41:10 a. m. | TRUE |
| 11033 | 11/04/2019 10:51:04 a. m. | TRUE |
| 11034 | 11/04/2019 10:51:21 a. m. | TRUE |
| 11035 | 11/04/2019 10:55:14 a. m. | TRUE |

| 11036 | 11/04/2019 10:58:59 a. m. | TRUE |
|---|---|---|
| 11037 | 11/04/2019 11:02:12 a. m. | TRUE |
| 11038 | 11/04/2019 11:03:09 a. m. | TRUE |
| 11039 | 11/04/2019 11:06:56 a. m. | TRUE |
| 11040 | 11/04/2019 11:07:27 a. m. | TRUE |
| 11041 | 11/04/2019 11:11:09 a. m. | TRUE |
| 11042 | 11/04/2019 11:11:49 a. m. | TRUE |
| 11043 | 11/04/2019 11:16:08 a. m. | TRUE |
| 11044 | 11/04/2019 11:17:16 a. m. | TRUE |
| 11045 | 11/04/2019 11:20:34 a. m. | TRUE |
| 11046 | 11/04/2019 11:20:21 a. m. | TRUE |
| 11047 | 11/04/2019 11:27:58 a. m. | TRUE |
| 11048 | 11/04/2019 11:30:58 a. m. | TRUE |

| | | |
|---|---|---|
| 11049 | 11/04/2019 11:32:01 a. m. | TRUE |
| 11050 | 28/03/2019 02:55:04 p. m. | TRUE |
| 11051 | 11/04/2019 01:03:37 p. m. | TRUE |
| 11052 | 11/04/2019 01:03:46 p. m. | TRUE |
| 11053 | 11/04/2019 01:09:31 p. m. | TRUE |
| 11054 | 11/04/2019 01:10:42 p. m. | TRUE |
| 11055 | 11/04/2019 01:12:56 p. m. | TRUE |
| 11056 | 11/04/2019 01:13:59 p. m. | TRUE |
| 11057 | 11/04/2019 01:18:06 p. m. | TRUE |
| 11058 | 11/04/2019 01:17:24 p. m. | TRUE |
| 11059 | 11/04/2019 01:23:16 p. m. | TRUE |
| 11060 | 11/04/2019 01:23:24 p. m. | TRUE |
| 11061 | 11/04/2019 01:27:07 p. m. | TRUE |
| 11062 | 11/04/2019 02:07:43 p. m. | TRUE |

| | | |
|---|---|---|
| 11063 | 11/04/2019 02:09:50 p. m. | FALSE |
| 11064 | 11/04/2019 02:11:50 p. m. | TRUE |
| 11065 | 11/04/2019 03:21:59 p. m. | TRUE |
| 11066 | 11/04/2019 03:21:33 p. m. | TRUE |
| 11067 | 11/04/2019 03:46:51 p. m. | TRUE |
| 11068 | 11/04/2019 03:46:17 p. m. | TRUE |
| 11069 | 11/04/2019 03:52:43 p. m. | TRUE |
| 11070 | 11/04/2019 03:50:42 p. m. | TRUE |
| 11071 | 09/04/2019 03:42:00 p. m. | TRUE |
| 11072 | 12/04/2019 09:15:57 a. m. | TRUE |
| 11073 | 12/04/2019 09:13:37 a. m. | TRUE |
| 11074 | 12/04/2019 09:25:27 a. m. | TRUE |
| 11075 | 12/04/2019 09:34:27 a. m. | TRUE |
| 11076 | 12/04/2019 09:35:08 a. m. | TRUE |

| | | |
|---|---|---|
| 11077 | 12/04/2019 09:38:59 a. m. | TRUE |
| 11078 | 12/04/2019 09:44:00 a. m. | TRUE |
| 11079 | 12/04/2019 09:44:06 a. m. | TRUE |
| 11081 | 12/04/2019 10:04:10 a. m. | TRUE |
| 11082 | 12/04/2019 09:58:31 a. m. | TRUE |
| 11083 | 12/04/2019 10:07:26 a. m. | TRUE |
| 11084 | 12/04/2019 10:04:56 a. m. | TRUE |
| 11085 | 12/04/2019 10:18:55 a. m. | TRUE |
| 11086 | 12/04/2019 10:18:22 a. m. | TRUE |
| 11087 | 12/04/2019 10:22:27 a. m. | TRUE |
| 11088 | 12/04/2019 10:23:55 a. m. | FALSE |
| 11089 | 12/04/2019 10:30:03 a. m. | TRUE |
| 11090 | 12/04/2019 10:27:23 a. m. | TRUE |
| 11091 | 12/04/2019 10:34:08 a. m. | TRUE |
| 11092 | 12/04/2019 11:28:45 a. m. | TRUE |
| 11093 | 12/04/2019 10:44:59 a. m. | TRUE |

| | | |
|---|---|---|
| 11094 | 12/04/2019 11:38:14 a. m. | TRUE |
| 11095 | 12/04/2019 11:39:18 a. m. | TRUE |
| 11096 | 12/04/2019 11:45:46 a. m. | TRUE |
| 11097 | 12/04/2019 11:47:30 a. m. | TRUE |
| 11098 | 12/04/2019 11:51:55 a. m. | TRUE |
| 11099 | 12/04/2019 11:51:56 a. m. | TRUE |
| 11100 | 12/04/2019 11:56:08 a. m. | TRUE |
| 11101 | 12/04/2019 11:58:23 a. m. | TRUE |
| 11102 | 12/04/2019 12:03:16 p. m. | TRUE |
| 11103 | 12/04/2019 12:05:19 p. m. | TRUE |
| 11104 | 12/04/2019 12:36:27 p. m. | TRUE |
| 11105 | 12/04/2019 12:28:47 p. m. | TRUE |
| 11106 | 12/04/2019 12:37:34 p. m. | TRUE |
| 11107 | 12/04/2019 01:09:16 p. m. | TRUE |
| 11108 | 12/04/2019 01:11:47 p. m. | TRUE |
| 11109 | 12/04/2019 01:17:36 p. m. | TRUE |

| | | |
|---|---|---|
| 11110 | 12/04/2019 01:18:21 p. m. | TRUE |
| 11111 | 12/04/2019 01:25:38 p. m. | TRUE |
| 11112 | 12/04/2019 01:25:02 p. m. | TRUE |
| 11113 | 12/04/2019 01:30:23 p. m. | TRUE |
| 11114 | 12/04/2019 01:30:22 p. m. | TRUE |
| 11115 | 12/04/2019 01:41:04 p. m. | TRUE |
| 11116 | 12/04/2019 01:34:25 p. m. | TRUE |
| 11117 | 12/04/2019 01:40:54 p. m. | TRUE |
| 11118 | 12/04/2019 01:45:33 p. m. | TRUE |
| 11119 | 12/04/2019 01:45:17 p. m. | TRUE |
| 11120 | 12/04/2019 01:49:24 p. m. | TRUE |
| 11121 | 12/04/2019 01:51:51 p. m. | TRUE |
| 11122 | 12/04/2019 02:07:06 p. m. | TRUE |
| 11123 | 12/04/2019 02:14:25 p. m. | TRUE |

| | | |
|---|---|---|
| 11124 | 12/04/2019 02:13:51 p. m. | TRUE |
| 11125 | 12/04/2019 02:21:26 p. m. | TRUE |
| 11126 | 12/04/2019 02:21:26 p. m. | TRUE |
| 11127 | 12/04/2019 02:52:03 p. m. | TRUE |
| 11128 | 12/04/2019 02:52:35 p. m. | TRUE |
| 11129 | 12/04/2019 03:13:33 p. m. | TRUE |
| 11130 | 12/04/2019 03:13:17 p. m. | TRUE |
| 11131 | 12/04/2019 03:20:46 p. m. | TRUE |
| 11132 | 12/04/2019 03:20:53 p. m. | TRUE |
| 11133 | 12/04/2019 03:24:27 p. m. | TRUE |
| 11134 | 12/04/2019 03:26:58 p. m. | TRUE |
| 11135 | 12/04/2019 03:30:57 p. m. | TRUE |
| 11136 | 13/04/2019 09:16:20 a. m. | TRUE |
| 11137 | 13/04/2019 09:16:18 a. m. | TRUE |

| | | |
|---|---|---|
| 11138 | 13/04/2019 09:25:24 a. m. | TRUE |
| 11139 | 13/04/2019 09:25:40 a. m. | TRUE |
| 11140 | 13/04/2019 09:32:14 a. m. | TRUE |
| 11141 | 13/04/2019 09:33:56 a. m. | TRUE |
| 11142 | 13/04/2019 09:38:58 a. m. | TRUE |
| 11143 | 13/04/2019 09:39:11 a. m. | TRUE |
| 11144 | 13/04/2019 09:43:13 a. m. | TRUE |

| | | |
|---|---|---|
| 11145 | 13/04/2019 09:45:59 a. m. | TRUE |
| 11146 | 13/04/2019 09:47:51 a. m. | TRUE |
| 11147 | 13/04/2019 09:53:08 a. m. | TRUE |
| 11148 | 13/04/2019 09:53:38 a. m. | TRUE |
| 11149 | 13/04/2019 09:59:42 a. m. | TRUE |
| 11150 | 13/04/2019 09:59:46 a. m. | TRUE |

| | | |
|---|---|---|
| 11151 | 13/04/2019 10:05:01 a. m. | TRUE |
| 11152 | 13/04/2019 10:05:18 a. m. | TRUE |
| 11153 | 13/04/2019 10:10:06 a. m. | TRUE |
| 11154 | 13/04/2019 10:10:47 a. m. | TRUE |
| 11155 | 13/04/2019 10:15:08 a. m. | TRUE |
| 11156 | 13/04/2019 10:15:34 a. m. | TRUE |

| | | |
|---|---|---|
| 11157 | 13/04/2019 10:17:47 a. m. | TRUE |
| 11158 | 13/04/2019 10:21:10 a. m. | TRUE |
| 11159 | 13/04/2019 10:21:43 a. m. | TRUE |
| 11160 | 13/04/2019 10:26:44 a. m. | TRUE |
| 11161 | 13/04/2019 10:27:24 a. m. | TRUE |
| 11162 | 13/04/2019 10:31:20 a. m. | TRUE |
| 11163 | 13/04/2019 10:31:42 a. m. | TRUE |
| 11164 | 13/04/2019 10:34:10 a. m. | TRUE |

| | | |
|---|---|---|
| 11165 | 13/04/2019 10:36:13 a. m. | TRUE |
| 11166 | 13/04/2019 10:37:42 a. m. | TRUE |
| 11167 | 13/04/2019 10:40:52 a. m. | TRUE |
| 11168 | 13/04/2019 10:40:58 a. m. | TRUE |
| 11169 | 13/04/2019 10:44:58 a. m. | TRUE |
| 11170 | 13/04/2019 10:46:26 a. m. | TRUE |
| 11171 | 13/04/2019 10:48:08 a. m. | TRUE |

| | | |
|---|---|---|
| 11172 | 13/04/2019 10:51:43 a. m. | TRUE |
| 11173 | 13/04/2019 10:52:07 a. m. | TRUE |
| 11174 | 13/04/2019 10:56:02 a. m. | TRUE |
| 11175 | 13/04/2019 11:00:20 a. m. | TRUE |
| 11176 | 13/04/2019 11:00:53 a. m. | TRUE |
| 11177 | 13/04/2019 11:04:01 a. m. | TRUE |

| | | |
|---|---|---|
| 11178 | 13/04/2019 11:06:59 a. m. | TRUE |
| 11179 | 13/04/2019 11:07:43 a. m. | TRUE |
| 11180 | 13/04/2019 11:11:59 a. m. | TRUE |
| 11181 | 13/04/2019 11:17:10 a. m. | TRUE |
| 11182 | 13/04/2019 11:17:10 a. m. | TRUE |
| 11183 | 13/04/2019 11:21:44 a. m. | TRUE |
| 11184 | 13/04/2019 11:24:01 a. m. | TRUE |
| 11185 | 13/04/2019 11:25:59 a. m. | TRUE |
| 11186 | 13/04/2019 11:29:14 a. m. | TRUE |
| 11187 | 13/04/2019 11:36:48 a. m. | TRUE |

| | | |
|---|---|---|
| 11188 | 13/04/2019 11:36:04 a. m. | TRUE |
| 11189 | 13/04/2019 11:40:05 a. m. | TRUE |
| 11190 | 13/04/2019 11:40:31 a. m. | TRUE |
| 11191 | 13/04/2019 11:44:48 a. m. | TRUE |
| 11192 | 13/04/2019 11:44:27 a. m. | TRUE |
| 11193 | 13/04/2019 11:48:55 a. m. | TRUE |
| 11194 | 13/04/2019 11:48:57 a. m. | TRUE |
| 11195 | 13/04/2019 11:53:01 a. m. | TRUE |
| 11196 | 13/04/2019 11:52:46 a. m. | TRUE |
| 11197 | 13/04/2019 11:56:58 a. m. | TRUE |
| 11198 | 13/04/2019 11:57:02 a. m. | TRUE |
| 11199 | 13/04/2019 12:00:33 p. m. | TRUE |
| 11200 | 13/04/2019 12:00:32 p. m. | TRUE |
| 11201 | 13/04/2019 12:04:12 p. m. | TRUE |
| 11202 | 13/04/2019 12:04:19 p. m. | TRUE |

| | | |
|---|---|---|
| 11203 | 13/04/2019 12:07:56 p. m. | TRUE |
| 11204 | 13/04/2019 12:07:33 p. m. | TRUE |
| 11205 | 13/04/2019 12:11:22 p. m. | TRUE |
| 11206 | 13/04/2019 12:11:15 p. m. | TRUE |
| 11207 | 13/04/2019 12:14:54 p. m. | TRUE |
| 11208 | 13/04/2019 12:15:04 p. m. | TRUE |
| 11209 | 13/04/2019 12:18:34 p. m. | TRUE |
| 11210 | 13/04/2019 12:18:11 p. m. | TRUE |
| 11211 | 13/04/2019 12:21:28 p. m. | TRUE |
| 11212 | 13/04/2019 12:21:44 p. m. | TRUE |
| 11213 | 13/04/2019 12:25:07 p. m. | TRUE |
| 11214 | 13/04/2019 12:25:15 p. m. | TRUE |
| 11215 | 13/04/2019 12:31:32 p. m. | TRUE |
| 11216 | 13/04/2019 12:31:47 p. m. | TRUE |
| 11217 | 13/04/2019 12:35:34 p. m. | TRUE |

| | | |
|---|---|---|
| 11218 | 13/04/2019 12:35:00 p. m. | TRUE |
| 11219 | 13/04/2019 12:38:58 p. m. | TRUE |
| 11220 | 13/04/2019 12:41:13 p. m. | TRUE |
| 11221 | 13/04/2019 12:44:06 p. m. | TRUE |
| 11222 | 13/04/2019 12:45:24 p. m. | TRUE |
| 11223 | 13/04/2019 12:50:49 p. m. | TRUE |
| 11224 | 13/04/2019 12:52:12 p. m. | TRUE |
| 11225 | 13/04/2019 12:58:31 p. m. | TRUE |
| 11226 | 13/04/2019 12:58:33 p. m. | TRUE |

| | | |
|---|---|---|
| 11227 | 13/04/2019 01:03:44 p. m. | TRUE |
| 11228 | 13/04/2019 01:04:05 p. m. | TRUE |
| 11229 | 13/04/2019 01:09:14 p. m. | TRUE |
| 11230 | 13/04/2019 01:10:09 p. m. | TRUE |
| 11231 | 13/04/2019 01:14:12 p. m. | TRUE |
| 11232 | 13/04/2019 01:13:57 p. m. | TRUE |
| 11233 | 13/04/2019 01:28:29 p. m. | TRUE |

| | | |
|---|---|---|
| 11234 | 13/04/2019 01:32:42 p. m. | TRUE |
| 11235 | 12/04/2019 12:44:50 p. m. | TRUE |
| 11236 | 13/04/2019 01:58:34 p. m. | TRUE |
| 11237 | 13/04/2019 02:47:05 p. m. | TRUE |
| 11238 | 13/04/2019 02:48:17 p. m. | TRUE |
| 11239 | 12/04/2019 03:48:18 p. m. | TRUE |
| 11240 | 12/04/2019 12:41:26 p. m. | TRUE |
| 11241 | 13/04/2019 01:37:05 p. m. | TRUE |
| 11242 | 15/04/2019 09:29:53 a. m. | TRUE |
| 11243 | 15/04/2019 09:33:02 a. m. | TRUE |

| 11244 | 15/04/2019 09:37:58 a. m. | TRUE |
|---|---|---|
| 11245 | 15/04/2019 09:45:28 a. m. | TRUE |
| 11246 | 15/04/2019 09:52:16 a. m. | TRUE |
| 11247 | 15/04/2019 09:54:50 a. m. | TRUE |
| 11248 | 15/04/2019 09:58:56 a. m. | TRUE |
| 11249 | 15/04/2019 10:04:55 a. m. | TRUE |
| 11250 | 15/04/2019 10:08:47 a. m. | TRUE |
| 11251 | 15/04/2019 10:12:48 a. m. | TRUE |
| 11252 | 15/04/2019 10:18:53 a. m. | TRUE |
| 11253 | 15/04/2019 10:21:58 a. m. | TRUE |
| 11254 | 15/04/2019 10:37:08 a. m. | TRUE |
| 11255 | 15/04/2019 10:38:55 a. m. | TRUE |
| 11256 | 15/04/2019 10:45:20 a. m. | TRUE |
| 11257 | 15/04/2019 10:50:29 a. m. | TRUE |
| 11258 | 15/04/2019 10:39:47 a. m. | TRUE |
| 11259 | 15/04/2019 10:47:32 a. m. | TRUE |

| | | |
|---|---|---|
| 11260 | 15/04/2019 10:56:47 a. m. | TRUE |
| 11261 | 15/04/2019 11:03:59 a. m. | TRUE |
| 11262 | 15/04/2019 10:56:44 a. m. | TRUE |
| 11263 | 15/04/2019 11:07:15 a. m. | TRUE |
| 11264 | 15/04/2019 11:08:31 a. m. | TRUE |
| 11265 | 15/04/2019 11:14:25 a. m. | TRUE |
| 11266 | 15/04/2019 11:17:23 a. m. | TRUE |
| 11267 | 15/04/2019 11:19:52 a. m. | TRUE |
| 11268 | 15/04/2019 11:23:42 a. m. | TRUE |
| 11269 | 15/04/2019 11:23:40 a. m. | TRUE |
| 11270 | 15/04/2019 11:29:01 a. m. | TRUE |
| 11271 | 15/04/2019 11:29:30 a. m. | TRUE |
| 11272 | 15/04/2019 11:32:31 a. m. | TRUE |
| 11273 | 15/04/2019 11:35:45 a. m. | TRUE |
| 11274 | 15/04/2019 11:38:43 a. m. | TRUE |

| | | |
|---|---|---|
| 11275 | 15/04/2019 11:40:42 a. m. | TRUE |
| 11276 | 15/04/2019 11:42:23 a. m. | TRUE |
| 11277 | 15/04/2019 11:46:34 a. m. | TRUE |
| 11278 | 15/04/2019 11:45:48 a. m. | TRUE |
| 11279 | 15/04/2019 11:50:14 a. m. | TRUE |
| 11280 | 15/04/2019 11:51:33 a. m. | TRUE |
| 11281 | 15/04/2019 11:53:53 a. m. | TRUE |
| 11282 | 15/04/2019 11:56:12 a. m. | TRUE |
| 11283 | 15/04/2019 11:58:49 a. m. | TRUE |
| 11284 | 15/04/2019 12:02:12 p. m. | TRUE |
| 11285 | 15/04/2019 12:01:57 p. m. | TRUE |
| 11286 | 15/04/2019 12:05:31 p. m. | TRUE |
| 11287 | 15/04/2019 12:07:58 p. m. | TRUE |
| 11288 | 15/04/2019 12:08:40 p. m. | TRUE |
| 11289 | 15/04/2019 12:13:49 p. m. | TRUE |

| | | |
|---|---|---|
| 11290 | 15/04/2019 12:13:11 p. m. | TRUE |
| 11291 | 15/04/2019 12:17:58 p. m. | TRUE |
| 11292 | 15/04/2019 12:18:42 p. m. | TRUE |
| 11293 | 15/04/2019 12:21:28 p. m. | TRUE |
| 11294 | 15/04/2019 12:25:26 p. m. | TRUE |
| 11295 | 15/04/2019 12:26:39 p. m. | TRUE |
| 11296 | 15/04/2019 12:36:15 p. m. | TRUE |
| 11297 | 15/04/2019 12:29:35 p. m. | TRUE |
| 11298 | 15/04/2019 12:33:23 p. m. | TRUE |
| 11299 | 15/04/2019 12:37:01 p. m. | TRUE |
| 11300 | 15/04/2019 12:39:57 p. m. | TRUE |
| 11301 | 15/04/2019 12:39:36 p. m. | TRUE |
| 11302 | 15/04/2019 12:43:47 p. m. | TRUE |
| 11303 | 15/04/2019 12:40:41 p. m. | TRUE |
| 11304 | 15/04/2019 12:47:24 p. m. | TRUE |

| 11305 | 15/04/2019 12:51:32 p. m. | TRUE |
|---|---|---|
| 11306 | 15/04/2019 12:51:32 p. m. | TRUE |
| 11307 | 15/04/2019 12:55:10 p. m. | TRUE |
| 11308 | 15/04/2019 12:56:40 p. m. | TRUE |
| 11309 | 15/04/2019 12:58:34 p. m. | TRUE |
| 11310 | 15/04/2019 12:59:36 p. m. | TRUE |
| 11311 | 15/04/2019 01:01:31 p. m. | TRUE |
| 11312 | 15/04/2019 01:02:27 p. m. | TRUE |
| 11313 | 15/04/2019 01:04:48 p. m. | TRUE |
| 11314 | 15/04/2019 01:06:06 p. m. | TRUE |
| 11315 | 15/04/2019 01:08:22 p. m. | TRUE |
| 11316 | 15/04/2019 01:08:36 p. m. | TRUE |
| 11317 | 15/04/2019 01:11:27 p. m. | TRUE |
| 11318 | 15/04/2019 01:11:59 p. m. | TRUE |
| 11319 | 15/04/2019 01:16:54 p. m. | TRUE |

| | | |
|---|---|---|
| 11320 | 15/04/2019 01:17:14 p. m. | TRUE |
| 11321 | 15/04/2019 01:19:46 p. m. | TRUE |
| 11322 | 15/04/2019 01:21:35 p. m. | TRUE |
| 11323 | 15/04/2019 01:22:00 p. m. | TRUE |
| 11324 | 15/04/2019 01:24:13 p. m. | TRUE |
| 11325 | 15/04/2019 01:24:26 p. m. | TRUE |
| 11326 | 15/04/2019 01:27:21 p. m. | TRUE |
| 11327 | 15/04/2019 01:27:40 p. m. | TRUE |
| 11328 | 15/04/2019 01:30:44 p. m. | TRUE |
| 11329 | 15/04/2019 01:31:07 p. m. | TRUE |
| 11330 | 15/04/2019 01:33:03 p. m. | TRUE |
| 11331 | 15/04/2019 01:34:06 p. m. | TRUE |
| 11332 | 15/04/2019 01:35:30 p. m. | TRUE |
| 11333 | 15/04/2019 01:38:01 p. m. | TRUE |
| 11334 | 15/04/2019 01:39:15 p. m. | TRUE |
| 11335 | 15/04/2019 01:41:47 p. m. | TRUE |

| | | |
|---|---|---|
| 11336 | 15/04/2019 01:42:11 p. m. | TRUE |
| 11337 | 15/04/2019 01:44:45 p. m. | TRUE |
| 11338 | 15/04/2019 01:46:00 p. m. | TRUE |
| 11339 | 15/04/2019 01:48:08 p. m. | TRUE |
| 11340 | 15/04/2019 01:50:24 p. m. | TRUE |
| 11341 | 15/04/2019 01:51:07 p. m. | TRUE |
| 11342 | 15/04/2019 01:54:12 p. m. | TRUE |
| 11343 | 15/04/2019 01:54:18 p. m. | TRUE |
| 11344 | 15/04/2019 01:56:41 p. m. | TRUE |
| 11345 | 15/04/2019 01:57:16 p. m. | TRUE |
| 11346 | 15/04/2019 01:59:56 p. m. | TRUE |
| 11347 | 15/04/2019 02:00:42 p. m. | TRUE |
| 11348 | 15/04/2019 02:02:39 p. m. | TRUE |
| 11349 | 15/04/2019 02:04:06 p. m. | TRUE |
| 11350 | 15/04/2019 02:05:02 p. m. | TRUE |

| 11351 | 15/04/2019 02:06:53 p. m. | TRUE |
| 11352 | 15/04/2019 02:07:41 p. m. | TRUE |
| 11353 | 15/04/2019 02:09:48 p. m. | TRUE |
| 11354 | 15/04/2019 02:09:57 p. m. | TRUE |
| 11355 | 15/04/2019 02:12:22 p. m. | TRUE |
| 11356 | 15/04/2019 02:12:51 p. m. | TRUE |
| 11357 | 15/04/2019 02:14:15 p. m. | TRUE |
| 11358 | 15/04/2019 02:16:30 p. m. | TRUE |
| 11359 | 15/04/2019 02:17:06 p. m. | TRUE |
| 11360 | 15/04/2019 02:19:27 p. m. | TRUE |
| 11361 | 15/04/2019 02:20:15 p. m. | TRUE |
| 11362 | 15/04/2019 02:22:09 p. m. | TRUE |
| 11363 | 15/04/2019 02:24:59 p. m. | TRUE |
| 11364 | 15/04/2019 02:27:11 p. m. | TRUE |
| 11365 | 15/04/2019 02:27:16 p. m. | TRUE |
| 11366 | 15/04/2019 02:29:31 p. m. | TRUE |

| | | |
|---|---|---|
| 11367 | 15/04/2019 02:30:11 p. m. | TRUE |
| 11368 | 15/04/2019 02:32:32 p. m. | TRUE |
| 11369 | 15/04/2019 02:36:17 p. m. | TRUE |
| 11370 | 15/04/2019 02:37:17 p. m. | TRUE |
| 11371 | 15/04/2019 02:40:31 p. m. | TRUE |
| 11372 | 15/04/2019 02:41:21 p. m. | TRUE |
| 11373 | 15/04/2019 02:44:22 p. m. | TRUE |
| 11374 | 15/04/2019 02:45:44 p. m. | TRUE |
| 11375 | 15/04/2019 02:46:30 p. m. | TRUE |
| 11376 | 15/04/2019 02:49:36 p. m. | FALSE |
| 11377 | 15/04/2019 02:49:57 p. m. | TRUE |
| 11378 | 15/04/2019 02:53:27 p. m. | TRUE |
| 11379 | 15/04/2019 02:53:58 p. m. | TRUE |
| 11380 | 15/04/2019 02:57:20 p. m. | TRUE |
| 11381 | 15/04/2019 02:57:54 p. m. | TRUE |
| 11382 | 15/04/2019 03:00:51 p. m. | TRUE |

| | | |
|---|---|---|
| 11383 | 15/04/2019 03:01:48 p. m. | TRUE |
| 11384 | 15/04/2019 03:03:12 p. m. | TRUE |
| 11385 | 15/04/2019 03:05:36 p. m. | TRUE |
| 11386 | 15/04/2019 03:06:10 p. m. | TRUE |
| 11387 | 15/04/2019 03:08:37 p. m. | TRUE |
| 11388 | 15/04/2019 03:09:20 p. m. | TRUE |
| 11389 | 15/04/2019 03:12:09 p. m. | TRUE |
| 11390 | 15/04/2019 03:14:43 p. m. | TRUE |
| 11391 | 15/04/2019 03:17:32 p. m. | TRUE |
| 11392 | 15/04/2019 03:17:49 p. m. | TRUE |
| 11393 | 15/04/2019 03:20:22 p. m. | TRUE |
| 11394 | 15/04/2019 03:20:32 p. m. | TRUE |
| 11395 | 15/04/2019 03:22:58 p. m. | TRUE |
| 11396 | 15/04/2019 03:25:03 p. m. | TRUE |
| 11397 | 15/04/2019 03:25:47 p. m. | TRUE |

| | | |
|---|---|---|
| 11398 | 15/04/2019 03:28:54 p. m. | TRUE |
| 11399 | 15/04/2019 03:29:18 p. m. | TRUE |
| 11400 | 15/04/2019 03:31:48 p. m. | TRUE |
| 11401 | 15/04/2019 03:31:54 p. m. | TRUE |
| 11402 | 15/04/2019 03:34:43 p. m. | TRUE |
| 11403 | 15/04/2019 03:36:00 p. m. | TRUE |
| 11404 | 15/04/2019 03:37:18 p. m. | TRUE |
| 11405 | 15/04/2019 03:39:42 p. m. | TRUE |
| 11406 | 15/04/2019 03:40:09 p. m. | TRUE |
| 11407 | 15/04/2019 03:43:45 p. m. | TRUE |
| 11408 | 15/04/2019 03:43:38 p. m. | TRUE |
| 11409 | 15/04/2019 03:46:03 p. m. | TRUE |
| 11410 | 15/04/2019 03:47:09 p. m. | TRUE |
| 11411 | 15/04/2019 03:49:29 p. m. | TRUE |
| 11412 | 15/04/2019 03:50:15 p. m. | TRUE |

| | | |
|---|---|---|
| 11413 | 15/04/2019 03:52:19 p. m. | TRUE |
| 11414 | 15/04/2019 03:53:14 p. m. | TRUE |
| 11415 | 15/04/2019 03:54:46 p. m. | TRUE |
| 11416 | 15/04/2019 03:56:54 p. m. | TRUE |
| 11417 | 15/04/2019 03:57:20 p. m. | FALSE |
| 11418 | 15/04/2019 04:00:01 p. m. | TRUE |
| 11419 | 15/04/2019 04:00:15 p. m. | TRUE |
| 11420 | 15/04/2019 04:02:07 p. m. | TRUE |
| 11421 | 15/04/2019 04:03:24 p. m. | TRUE |
| 11422 | 15/04/2019 04:04:26 p. m. | TRUE |
| 11423 | 15/04/2019 04:06:46 p. m. | TRUE |
| 11424 | 15/04/2019 04:07:31 p. m. | TRUE |
| 11425 | 15/04/2019 04:12:29 p. m. | TRUE |
| 11426 | 15/04/2019 04:14:15 p. m. | TRUE |
| 11427 | 15/04/2019 04:16:37 p. m. | TRUE |

| 11428 | 15/04/2019 04:19:51 p. m. | TRUE |
| 11429 | 15/04/2019 04:20:19 p. m. | FALSE |
| 11430 | 15/04/2019 04:22:21 p. m. | TRUE |
| 11431 | 15/04/2019 04:24:40 p. m. | TRUE |
| 11432 | 15/04/2019 04:25:42 p. m. | TRUE |
| 11433 | 15/04/2019 04:28:24 p. m. | TRUE |
| 11434 | 15/04/2019 04:31:27 p. m. | TRUE |
| 11435 | 15/04/2019 04:32:05 p. m. | TRUE |
| 11436 | 15/04/2019 04:35:37 p. m. | TRUE |
| 11437 | 15/04/2019 04:35:35 p. m. | TRUE |
| 11438 | 15/04/2019 04:39:02 p. m. | TRUE |
| 11439 | 15/04/2019 04:39:47 p. m. | TRUE |
| 11440 | 15/04/2019 04:42:18 p. m. | TRUE |
| 11441 | 15/04/2019 04:43:08 p. m. | TRUE |
| 11442 | 15/04/2019 04:45:46 p. m. | TRUE |

| | | |
|---|---|---|
| 11443 | 15/04/2019 04:46:03 p. m. | TRUE |
| 11444 | 15/04/2019 04:47:46 p. m. | TRUE |
| 11445 | 15/04/2019 04:51:24 p. m. | TRUE |
| 11446 | 15/04/2019 04:49:58 p. m. | TRUE |
| 11447 | 15/04/2019 04:54:10 p. m. | TRUE |
| 11448 | 15/04/2019 04:54:51 p. m. | TRUE |
| 11449 | 15/04/2019 04:56:22 p. m. | TRUE |
| 11450 | 15/04/2019 04:58:28 p. m. | TRUE |
| 11451 | 15/04/2019 04:59:18 p. m. | TRUE |
| 11452 | 15/04/2019 05:00:19 p. m. | TRUE |
| 11453 | 15/04/2019 05:02:22 p. m. | TRUE |
| 11454 | 15/04/2019 05:02:38 p. m. | TRUE |
| 11455 | 15/04/2019 05:05:17 p. m. | TRUE |
| 11456 | 15/04/2019 05:07:05 p. m. | TRUE |
| 11457 | 15/04/2019 05:07:34 p. m. | TRUE |

| | | |
|---|---|---|
| 11458 | 15/04/2019 05:09:39 p. m. | TRUE |
| 11459 | 15/04/2019 05:10:03 p. m. | TRUE |
| 11460 | 15/04/2019 05:12:12 p. m. | TRUE |
| 11461 | 15/04/2019 05:13:54 p. m. | TRUE |
| 11462 | 15/04/2019 05:13:57 p. m. | TRUE |
| 11463 | 15/04/2019 05:16:10 p. m. | TRUE |
| 11464 | 15/04/2019 05:16:37 p. m. | TRUE |
| 11465 | 15/04/2019 05:18:30 p. m. | TRUE |
| 11466 | 15/04/2019 05:20:22 p. m. | TRUE |
| 11467 | 15/04/2019 05:21:36 p. m. | TRUE |
| 11468 | 15/04/2019 05:23:40 p. m. | TRUE |
| 11469 | 15/04/2019 05:24:13 p. m. | TRUE |
| 11470 | 15/04/2019 05:25:54 p. m. | TRUE |
| 11471 | 15/04/2019 05:28:26 p. m. | TRUE |
| 11472 | 15/04/2019 05:28:56 p. m. | TRUE |

| 11473 | 15/04/2019 05:30:46 p. m. | TRUE |
| 11474 | 15/04/2019 05:32:40 p. m. | TRUE |
| 11475 | 15/04/2019 05:32:56 p. m. | TRUE |
| 11476 | 15/04/2019 05:35:01 p. m. | TRUE |
| 11477 | 15/04/2019 05:36:13 p. m. | TRUE |
| 11478 | 15/04/2019 05:37:09 p. m. | TRUE |
| 11479 | 15/04/2019 05:39:09 p. m. | TRUE |
| 11480 | 15/04/2019 05:39:22 p. m. | TRUE |
| 11481 | 15/04/2019 05:40:58 p. m. | TRUE |
| 11482 | 15/04/2019 05:43:22 p. m. | TRUE |
| 11483 | 15/04/2019 05:43:29 p. m. | TRUE |
| 11484 | 15/04/2019 05:45:51 p. m. | TRUE |
| 11485 | 15/04/2019 05:46:25 p. m. | TRUE |
| 11486 | 15/04/2019 05:47:53 p. m. | TRUE |
| 11487 | 15/04/2019 05:49:21 p. m. | TRUE |
| 11488 | 15/04/2019 05:49:39 p. m. | TRUE |

| | | |
|---|---|---|
| 11489 | 15/04/2019 05:51:58 p. m. | TRUE |
| 11490 | 15/04/2019 05:52:01 p. m. | TRUE |
| 11491 | 15/04/2019 05:53:52 p. m. | TRUE |
| 11492 | 15/04/2019 05:54:41 p. m. | TRUE |
| 11493 | 15/04/2019 05:56:01 p. m. | TRUE |
| 11494 | 15/04/2019 05:58:19 p. m. | TRUE |
| 11495 | 15/04/2019 05:58:32 p. m. | TRUE |
| 11496 | 15/04/2019 06:00:39 p. m. | TRUE |
| 11497 | 15/04/2019 06:02:00 p. m. | TRUE |
| 11498 | 15/04/2019 06:02:33 p. m. | TRUE |
| 11499 | 15/04/2019 04:18:32 p. m. | TRUE |
| 11500 | 16/04/2019 08:47:41 a. m. | TRUE |
| 11501 | 16/04/2019 09:06:13 a. m. | TRUE |
| 11502 | 16/04/2019 09:06:17 a. m. | TRUE |
| 11503 | 16/04/2019 09:11:40 a. m. | TRUE |

| | | |
|---|---|---|
| 11504 | 16/04/2019 09:12:08 a. m. | TRUE |
| 11505 | 16/04/2019 09:20:18 a. m. | TRUE |
| 11506 | 16/04/2019 09:22:34 a. m. | TRUE |
| 11507 | 16/04/2019 09:26:34 a. m. | TRUE |
| 11509 | 16/04/2019 09:30:39 a. m. | TRUE |
| 11512 | 16/04/2019 09:35:28 a. m. | TRUE |
| 11514 | 16/04/2019 09:39:08 a. m. | TRUE |
| 11516 | 16/04/2019 09:41:46 a. m. | TRUE |
| 11518 | 16/04/2019 09:49:17 a. m. | TRUE |
| 11519 | 16/04/2019 09:53:08 a. m. | TRUE |
| 11520 | 16/04/2019 09:53:28 a. m. | TRUE |
| 11521 | 16/04/2019 09:56:19 a. m. | FALSE |
| 11523 | 16/04/2019 09:59:37 a. m. | TRUE |
| 11525 | 16/04/2019 10:02:28 a. m. | TRUE |
| 11526 | 16/04/2019 10:05:06 a. m. | TRUE |
| 11528 | 16/04/2019 10:09:02 a. m. | FALSE |
| 11530 | 16/04/2019 10:12:19 a. m. | TRUE |

| | | |
|---|---|---|
| 11531 | 16/04/2019 10:12:27 a. m. | TRUE |
| 11532 | 16/04/2019 10:14:52 a. m. | TRUE |
| 11533 | 16/04/2019 10:15:25 a. m. | TRUE |
| 11534 | 16/04/2019 10:17:22 a. m. | TRUE |
| 11535 | 16/04/2019 10:18:11 a. m. | TRUE |
| 11536 | 16/04/2019 10:19:43 a. m. | TRUE |
| 11537 | 27/05/2019 02:58:35 p. m. | TRUE |
| 11538 | 16/04/2019 10:22:09 a. m. | TRUE |
| 11539 | 16/04/2019 10:23:59 a. m. | TRUE |
| 11540 | 16/04/2019 10:24:59 a. m. | TRUE |
| 11541 | 16/04/2019 10:28:17 a. m. | TRUE |
| 11542 | 16/04/2019 10:27:07 a. m. | TRUE |
| 11543 | 16/04/2019 10:30:34 a. m. | TRUE |
| 11544 | 16/04/2019 10:30:29 a. m. | TRUE |
| 11545 | 16/04/2019 10:35:46 a. m. | TRUE |
| 11546 | 16/04/2019 10:36:16 a. m. | TRUE |

| 11547 | 16/04/2019 10:40:39 a. m. | TRUE |
|---|---|---|
| 11548 | 16/04/2019 10:39:17 a. m. | TRUE |
| 11549 | 16/04/2019 10:42:17 a. m. | TRUE |
| 11550 | 16/04/2019 10:44:16 a. m. | TRUE |
| 11551 | 16/04/2019 10:44:59 a. m. | TRUE |
| 11552 | 16/04/2019 10:47:34 a. m. | TRUE |
| 11553 | 27/05/2019 03:00:37 p. m. | TRUE |
| 11554 | 16/04/2019 10:49:57 a. m. | TRUE |
| 11555 | 27/05/2019 03:02:10 p. m. | TRUE |
| 11556 | 16/04/2019 10:52:37 a. m. | TRUE |
| 11557 | 16/04/2019 10:55:00 a. m. | TRUE |
| 11558 | 16/04/2019 10:55:14 a. m. | TRUE |
| 11559 | 16/04/2019 10:57:42 a. m. | TRUE |

| | | |
|---|---|---|
| 11560 | 16/04/2019 10:59:05 a. m. | TRUE |
| 11561 | 16/04/2019 11:01:06 a. m. | TRUE |
| 11562 | 16/04/2019 11:03:19 a. m. | TRUE |
| 11563 | 16/04/2019 11:05:30 a. m. | TRUE |
| 11564 | 16/04/2019 11:06:49 a. m. | TRUE |
| 11565 | 16/04/2019 11:09:01 a. m. | TRUE |
| 11566 | 16/04/2019 11:12:02 a. m. | TRUE |
| 11567 | 16/04/2019 11:11:40 a. m. | TRUE |
| 11568 | 16/04/2019 11:14:10 a. m. | TRUE |
| 11569 | 16/04/2019 11:15:29 a. m. | TRUE |
| 11570 | 16/04/2019 11:17:06 a. m. | TRUE |
| 11571 | 16/04/2019 11:17:50 a. m. | TRUE |
| 11572 | 16/04/2019 11:19:57 a. m. | TRUE |

| 11573 | 16/04/2019 11:21:35 a. m. | TRUE |
| 11574 | 16/04/2019 11:22:56 a. m. | TRUE |
| 11575 | 16/04/2019 11:24:59 a. m. | TRUE |
| 11576 | 16/04/2019 11:24:57 a. m. | TRUE |
| 11577 | 16/04/2019 11:27:18 a. m. | TRUE |
| 11578 | 16/04/2019 11:30:14 a. m. | TRUE |
| 11579 | 16/04/2019 11:30:15 a. m. | TRUE |
| 11580 | 16/04/2019 11:32:25 a. m. | TRUE |
| 11581 | 20/04/2019 11:01:15 a. m. | TRUE |
| 11582 | 16/04/2019 11:34:31 a. m. | TRUE |
| 11583 | 16/04/2019 11:35:58 a. m. | TRUE |
| 11584 | 16/04/2019 11:37:40 a. m. | TRUE |
| 11585 | 16/04/2019 11:39:19 a. m. | TRUE |
| 11586 | 16/04/2019 11:40:02 a. m. | TRUE |
| 11587 | 16/04/2019 11:42:57 a. m. | TRUE |

| | | |
|---|---|---|
| 11588 | 16/04/2019 11:43:02 a. m. | TRUE |
| 11589 | 16/04/2019 11:45:45 a. m. | TRUE |
| 11590 | 16/04/2019 11:46:40 a. m. | TRUE |
| 11591 | 16/04/2019 11:48:30 a. m. | TRUE |
| 11592 | 16/04/2019 11:50:04 a. m. | TRUE |
| 11593 | 16/04/2019 11:51:34 a. m. | TRUE |
| 11594 | 16/04/2019 11:53:14 a. m. | TRUE |
| 11595 | 16/04/2019 11:54:13 a. m. | TRUE |
| 11596 | 16/04/2019 11:56:47 a. m. | TRUE |
| 11597 | 16/04/2019 11:59:51 a. m. | TRUE |
| 11598 | 16/04/2019 12:02:43 p. m. | TRUE |
| 11599 | 16/04/2019 12:05:05 p. m. | TRUE |
| 11600 | 16/04/2019 12:07:29 p. m. | TRUE |
| 11601 | 16/04/2019 12:08:48 p. m. | TRUE |
| 11602 | 16/04/2019 12:10:21 p. m. | TRUE |

| | | |
|---|---|---|
| 11603 | 16/04/2019 12:12:36 p. m. | TRUE |
| 11604 | 16/04/2019 12:13:39 p. m. | TRUE |
| 11605 | 16/04/2019 12:16:41 p. m. | TRUE |
| 11606 | 16/04/2019 12:17:10 p. m. | TRUE |
| 11607 | 16/04/2019 12:20:16 p. m. | TRUE |
| 11608 | 16/04/2019 12:20:30 p. m. | TRUE |
| 11609 | 16/04/2019 12:22:27 p. m. | TRUE |
| 11610 | 16/04/2019 12:23:14 p. m. | TRUE |
| 11611 | 16/04/2019 12:27:23 p. m. | TRUE |
| 11612 | 16/04/2019 12:25:18 p. m. | TRUE |
| 11613 | 16/04/2019 12:28:13 p. m. | TRUE |
| 11614 | 16/04/2019 12:29:59 p. m. | TRUE |
| 11615 | 16/04/2019 12:30:21 p. m. | TRUE |
| 11616 | 16/04/2019 12:31:47 p. m. | TRUE |
| 11617 | 16/04/2019 12:33:46 p. m. | TRUE |
| 11618 | 16/04/2019 12:34:53 p. m. | TRUE |

| | | |
|---|---|---|
| 11619 | 16/04/2019 12:36:03 p. m. | TRUE |
| 11620 | 16/04/2019 12:37:02 p. m. | TRUE |
| 11621 | 16/04/2019 12:38:58 p. m. | FALSE |
| 11622 | 16/04/2019 12:39:02 p. m. | TRUE |
| 11623 | 16/04/2019 12:40:47 p. m. | TRUE |
| 11624 | 16/04/2019 12:41:31 p. m. | TRUE |
| 11625 | 16/04/2019 12:42:36 p. m. | TRUE |
| 11626 | 16/04/2019 12:44:29 p. m. | TRUE |
| 11627 | 16/04/2019 12:44:28 p. m. | FALSE |
| 11628 | 16/04/2019 12:46:49 p. m. | TRUE |
| 11629 | 16/04/2019 12:47:02 p. m. | FALSE |
| 11630 | 16/04/2019 12:48:54 p. m. | TRUE |
| 11631 | 16/04/2019 12:49:39 p. m. | TRUE |
| 11632 | 16/04/2019 12:50:48 p. m. | TRUE |
| 11633 | 16/04/2019 12:52:26 p. m. | TRUE |

| | | |
|---|---|---|
| 11634 | 16/04/2019 12:53:03 p. m. | TRUE |
| 11635 | 16/04/2019 12:55:05 p. m. | TRUE |
| 11636 | 16/04/2019 12:55:15 p. m. | TRUE |
| 11637 | 16/04/2019 12:57:35 p. m. | TRUE |
| 11638 | 16/04/2019 12:58:48 p. m. | TRUE |
| 11639 | 16/04/2019 01:00:03 p. m. | TRUE |
| 11640 | 16/04/2019 01:00:26 p. m. | FALSE |
| 11641 | 16/04/2019 01:01:55 p. m. | TRUE |
| 11642 | 16/04/2019 01:02:04 p. m. | TRUE |
| 11643 | 16/04/2019 01:03:58 p. m. | TRUE |
| 11644 | 16/04/2019 01:04:13 p. m. | TRUE |
| 11645 | 16/04/2019 01:05:53 p. m. | TRUE |
| 11646 | 16/04/2019 01:06:56 p. m. | TRUE |
| 11647 | 16/04/2019 01:07:46 p. m. | TRUE |
| 11648 | 16/04/2019 01:09:15 p. m. | TRUE |

| | | |
|---|---|---|
| 11649 | 16/04/2019 01:09:38 p. m. | TRUE |
| 11650 | 16/04/2019 01:11:16 p. m. | TRUE |
| 11651 | 16/04/2019 01:12:08 p. m. | TRUE |
| 11652 | 16/04/2019 01:13:22 p. m. | TRUE |
| 11653 | 16/04/2019 01:14:22 p. m. | TRUE |
| 11654 | 16/04/2019 01:15:04 p. m. | TRUE |
| 11655 | 16/04/2019 01:16:42 p. m. | TRUE |
| 11656 | 16/04/2019 01:17:18 p. m. | TRUE |
| 11657 | 16/04/2019 01:18:48 p. m. | TRUE |
| 11658 | 16/04/2019 01:19:19 p. m. | TRUE |
| 11659 | 16/04/2019 01:21:17 p. m. | TRUE |
| 11660 | 16/04/2019 01:21:25 p. m. | TRUE |
| 11661 | 16/04/2019 01:23:39 p. m. | TRUE |
| 11662 | 16/04/2019 01:23:57 p. m. | TRUE |
| 11663 | 16/04/2019 01:25:41 p. m. | TRUE |

| 11664 | 16/04/2019 01:26:05 p. m. | TRUE |
| 11665 | 16/04/2019 01:27:31 p. m. | TRUE |
| 11666 | 16/04/2019 01:28:50 p. m. | TRUE |
| 11667 | 16/04/2019 01:29:34 p. m. | TRUE |
| 11668 | 16/04/2019 01:31:04 p. m. | TRUE |
| 11669 | 16/04/2019 01:31:48 p. m. | TRUE |
| 11670 | 16/04/2019 01:33:26 p. m. | TRUE |
| 11671 | 16/04/2019 01:33:31 p. m. | TRUE |
| 11672 | 16/04/2019 01:35:14 p. m. | TRUE |
| 11673 | 16/04/2019 01:35:44 p. m. | TRUE |
| 11674 | 16/04/2019 01:36:47 p. m. | TRUE |
| 11675 | 16/04/2019 01:37:50 p. m. | TRUE |
| 11676 | 16/04/2019 01:38:26 p. m. | TRUE |
| 11677 | 16/04/2019 01:40:02 p. m. | TRUE |
| 11678 | 16/04/2019 01:40:32 p. m. | TRUE |

| | | |
|---|---|---|
| 11679 | 16/04/2019 01:42:36 p. m. | TRUE |
| 11680 | 16/04/2019 01:42:58 p. m. | TRUE |
| 11681 | 16/04/2019 01:46:04 p. m. | TRUE |
| 11682 | 16/04/2019 01:46:10 p. m. | TRUE |
| 11683 | 16/04/2019 01:48:02 p. m. | TRUE |
| 11684 | 16/04/2019 01:48:23 p. m. | TRUE |
| 11685 | 16/04/2019 01:49:49 p. m. | TRUE |
| 11686 | 16/04/2019 01:50:49 p. m. | TRUE |
| 11687 | 16/04/2019 01:51:55 p. m. | TRUE |
| 11688 | 16/04/2019 01:53:07 p. m. | TRUE |
| 11689 | 16/04/2019 01:53:47 p. m. | TRUE |
| 11690 | 16/04/2019 01:55:42 p. m. | TRUE |
| 11691 | 16/04/2019 01:56:02 p. m. | TRUE |
| 11692 | 16/04/2019 01:57:43 p. m. | TRUE |
| 11693 | 16/04/2019 01:58:02 p. m. | TRUE |

| | | |
|---|---|---|
| 11694 | 16/04/2019 01:59:53 p. m. | TRUE |
| 11695 | 16/04/2019 02:00:41 p. m. | TRUE |
| 11696 | 16/04/2019 02:01:44 p. m. | TRUE |
| 11697 | 16/04/2019 02:03:41 p. m. | TRUE |
| 11698 | 16/04/2019 02:03:56 p. m. | TRUE |
| 11699 | 16/04/2019 02:05:35 p. m. | TRUE |
| 11700 | 16/04/2019 02:06:20 p. m. | TRUE |
| 11701 | 16/04/2019 02:07:47 p. m. | TRUE |
| 11702 | 16/04/2019 02:10:19 p. m. | TRUE |
| 11703 | 16/04/2019 02:10:09 p. m. | TRUE |
| 11704 | 16/04/2019 02:14:02 p. m. | TRUE |
| 11705 | 16/04/2019 02:15:24 p. m. | TRUE |
| 11706 | 16/04/2019 02:16:29 p. m. | TRUE |
| 11707 | 16/04/2019 02:17:41 p. m. | TRUE |
| 11708 | 16/04/2019 02:19:18 p. m. | TRUE |
| 11709 | 16/04/2019 02:19:54 p. m. | TRUE |
| 11710 | 16/04/2019 02:21:56 p. m. | TRUE |

| | | |
|---|---|---|
| 11711 | 16/04/2019 02:22:05 p. m. | TRUE |
| 11712 | 16/04/2019 02:23:38 p. m. | TRUE |
| 11713 | 16/04/2019 02:24:21 p. m. | TRUE |
| 11714 | 16/04/2019 02:25:47 p. m. | TRUE |
| 11715 | 16/04/2019 02:27:12 p. m. | TRUE |
| 11716 | 16/04/2019 02:27:35 p. m. | TRUE |
| 11717 | 16/04/2019 02:29:39 p. m. | TRUE |
| 11718 | 16/04/2019 02:29:44 p. m. | TRUE |
| 11719 | 16/04/2019 02:31:26 p. m. | TRUE |
| 11720 | 16/04/2019 02:32:31 p. m. | TRUE |
| 11721 | 16/04/2019 02:33:21 p. m. | TRUE |
| 11722 | 16/04/2019 02:35:23 p. m. | TRUE |
| 11723 | 16/04/2019 02:35:30 p. m. | TRUE |
| 11724 | 16/04/2019 02:37:18 p. m. | TRUE |
| 11725 | 16/04/2019 02:38:12 p. m. | TRUE |

| 11726 | 16/04/2019 02:38:57 p. m. | TRUE |
|---|---|---|
| 11727 | 16/04/2019 02:41:04 p. m. | TRUE |
| 11728 | 16/04/2019 02:41:13 p. m. | TRUE |
| 11729 | 16/04/2019 02:42:51 p. m. | TRUE |
| 11730 | 16/04/2019 02:44:23 p. m. | TRUE |
| 11731 | 16/04/2019 02:44:56 p. m. | TRUE |
| 11732 | 16/04/2019 02:46:45 p. m. | TRUE |
| 11733 | 16/04/2019 02:47:07 p. m. | TRUE |
| 11734 | 16/04/2019 02:48:38 p. m. | TRUE |
| 11735 | 16/04/2019 02:49:54 p. m. | TRUE |
| 11736 | 16/04/2019 02:50:49 p. m. | TRUE |
| 11737 | 16/04/2019 02:52:51 p. m. | TRUE |
| 11738 | 16/04/2019 02:53:07 p. m. | TRUE |
| 11739 | 16/04/2019 02:55:02 p. m. | TRUE |
| 11740 | 16/04/2019 02:55:16 p. m. | TRUE |

| 11741 | 16/04/2019 02:57:49 p. m. | TRUE |
| 11742 | 16/04/2019 02:58:14 p. m. | TRUE |
| 11743 | 16/04/2019 03:00:16 p. m. | TRUE |
| 11744 | 16/04/2019 03:01:09 p. m. | TRUE |
| 11745 | 16/04/2019 03:03:19 p. m. | TRUE |
| 11746 | 16/04/2019 03:06:43 p. m. | TRUE |
| 11747 | 16/04/2019 03:04:58 p. m. | TRUE |
| 11748 | 16/04/2019 03:09:51 p. m. | TRUE |
| 11749 | 16/04/2019 03:10:32 p. m. | TRUE |
| 11750 | 16/04/2019 03:13:20 p. m. | TRUE |
| 11751 | 16/04/2019 03:14:06 p. m. | TRUE |
| 11752 | 16/04/2019 03:17:58 p. m. | TRUE |
| 11753 | 16/04/2019 03:19:27 p. m. | TRUE |
| 11754 | 17/04/2019 09:05:55 a. m. | TRUE |
| 11756 | 17/04/2019 09:21:51 a. m. | TRUE |

| | | |
|---|---|---|
| 11757 | 17/04/2019 09:21:17 a. m. | TRUE |
| 11758 | 17/04/2019 09:26:53 a. m. | TRUE |
| 11759 | 17/04/2019 09:27:23 a. m. | TRUE |
| 11760 | 17/04/2019 09:30:08 a. m. | TRUE |
| 11761 | 17/04/2019 09:33:23 a. m. | TRUE |
| 11762 | 17/04/2019 09:34:59 a. m. | TRUE |
| 11763 | 17/04/2019 09:37:16 a. m. | TRUE |
| 11764 | 17/04/2019 09:40:00 a. m. | TRUE |
| 11765 | 17/04/2019 09:45:19 a. m. | TRUE |
| 11766 | 17/04/2019 09:42:37 a. m. | TRUE |
| 11767 | 17/04/2019 09:46:15 a. m. | TRUE |
| 11768 | 17/04/2019 09:51:05 a. m. | TRUE |
| 11769 | 17/04/2019 09:51:44 a. m. | TRUE |
| 11770 | 17/04/2019 09:55:53 a. m. | TRUE |
| 11771 | 17/04/2019 09:56:29 a. m. | TRUE |

| | | |
|---|---|---|
| 11772 | 17/04/2019 10:16:25 a. m. | TRUE |
| 11773 | 17/04/2019 10:00:19 a. m. | TRUE |
| 11774 | 17/04/2019 10:05:16 a. m. | TRUE |
| 11775 | 17/04/2019 09:05:38 a. m. | TRUE |
| 11776 | 17/04/2019 10:10:08 a. m. | TRUE |
| 11777 | 17/04/2019 10:16:05 a. m. | TRUE |
| 11778 | 17/04/2019 10:21:04 a. m. | TRUE |
| 11779 | 17/04/2019 10:21:04 a. m. | TRUE |
| 11780 | 17/04/2019 10:24:27 a. m. | TRUE |
| 11781 | 17/04/2019 10:24:31 a. m. | TRUE |
| 11782 | 17/04/2019 10:32:47 a. m. | TRUE |
| 11783 | 17/04/2019 10:35:33 a. m. | TRUE |
| 11784 | 17/04/2019 10:35:41 a. m. | TRUE |
| 11785 | 17/04/2019 10:39:24 a. m. | TRUE |

| | | |
|---|---|---|
| 11786 | 17/04/2019 10:42:49 a. m. | TRUE |
| 11787 | 17/04/2019 10:44:02 a. m. | TRUE |
| 11788 | 17/04/2019 10:45:46 a. m. | TRUE |
| 11789 | 17/04/2019 10:51:01 a. m. | TRUE |
| 11790 | 17/04/2019 10:51:13 a. m. | TRUE |
| 11791 | 17/04/2019 10:54:11 a. m. | TRUE |
| 11792 | 17/04/2019 10:55:10 a. m. | TRUE |
| 11793 | 17/04/2019 10:57:58 a. m. | TRUE |
| 11794 | 17/04/2019 10:58:04 a. m. | TRUE |
| 11795 | 17/04/2019 11:00:34 a. m. | TRUE |
| 11796 | 17/04/2019 11:00:51 a. m. | TRUE |
| 11797 | 17/04/2019 11:03:57 a. m. | TRUE |
| 11798 | 17/04/2019 11:06:15 a. m. | TRUE |
| 11799 | 17/04/2019 11:07:26 a. m. | TRUE |
| 11800 | 17/04/2019 11:08:39 a. m. | TRUE |

| | | |
|---|---|---|
| 11801 | 17/04/2019 11:09:16 a. m. | TRUE |
| 11802 | 17/04/2019 11:11:57 a. m. | TRUE |
| 11803 | 17/04/2019 11:12:09 a. m. | TRUE |
| 11804 | 17/04/2019 11:15:16 a. m. | TRUE |
| 11805 | 17/04/2019 11:15:47 a. m. | TRUE |
| 11806 | 17/04/2019 11:18:50 a. m. | TRUE |
| 11807 | 17/04/2019 11:22:46 a. m. | TRUE |
| 11810 | 17/04/2019 11:27:04 a. m. | TRUE |
| 11811 | 17/04/2019 11:28:48 a. m. | TRUE |
| 11812 | 17/04/2019 11:32:14 a. m. | TRUE |
| 11813 | 29/04/2019 09:15:21 a. m. | TRUE |
| 11814 | 17/04/2019 11:34:51 a. m. | TRUE |
| 11815 | 17/04/2019 11:39:29 a. m. | TRUE |
| 11816 | 17/04/2019 11:45:43 a. m. | TRUE |
| 11817 | 17/04/2019 11:47:17 a. m. | TRUE |
| 11818 | 17/04/2019 11:48:34 a. m. | TRUE |

| | | |
|---|---|---|
| 11819 | 17/04/2019 11:50:08 a. m. | TRUE |
| 11820 | 17/04/2019 11:50:53 a. m. | TRUE |
| 11821 | 17/04/2019 11:52:27 a. m. | TRUE |
| 11822 | 17/04/2019 11:53:43 a. m. | TRUE |
| 11823 | 17/04/2019 11:55:33 a. m. | TRUE |
| 11824 | 17/04/2019 11:55:50 a. m. | TRUE |
| 11825 | 17/04/2019 11:59:13 a. m. | TRUE |
| 11826 | 17/04/2019 11:59:04 a. m. | TRUE |
| 11827 | 17/04/2019 12:02:09 p. m. | TRUE |
| 11828 | 17/04/2019 12:02:42 p. m. | TRUE |
| 11829 | 17/04/2019 12:04:50 p. m. | TRUE |
| 11830 | 17/04/2019 12:06:13 p. m. | TRUE |
| 11831 | 17/04/2019 12:08:47 p. m. | TRUE |
| 11832 | 17/04/2019 12:08:39 p. m. | TRUE |
| 11833 | 17/04/2019 12:10:55 p. m. | TRUE |

| | | |
|---|---|---|
| 11834 | 17/04/2019 12:11:23 p. m. | TRUE |
| 11835 | 17/04/2019 12:13:17 p. m. | TRUE |
| 11836 | 17/04/2019 12:15:05 p. m. | TRUE |
| 11837 | 17/04/2019 12:15:22 p. m. | TRUE |
| 11838 | 17/04/2019 12:18:08 p. m. | TRUE |
| 11839 | 17/04/2019 12:18:15 p. m. | TRUE |
| 11840 | 17/04/2019 12:20:44 p. m. | TRUE |
| 11841 | 17/04/2019 12:21:00 p. m. | TRUE |
| 11842 | 17/04/2019 12:22:45 p. m. | TRUE |
| 11843 | 17/04/2019 12:23:37 p. m. | TRUE |
| 11844 | 17/04/2019 12:25:14 p. m. | TRUE |
| 11845 | 17/04/2019 12:27:12 p. m. | TRUE |
| 11846 | 17/04/2019 12:27:19 p. m. | TRUE |
| 11847 | 17/04/2019 12:29:33 p. m. | TRUE |
| 11848 | 17/04/2019 12:31:50 p. m. | TRUE |
| 11849 | 17/04/2019 12:34:09 p. m. | TRUE |

| 11850 | 17/04/2019 12:34:57 p. m. | TRUE |
|---|---|---|
| 11851 | 17/04/2019 12:36:35 p. m. | TRUE |
| 11852 | 17/04/2019 12:38:13 p. m. | TRUE |
| 11853 | 17/04/2019 12:38:31 p. m. | TRUE |
| 11854 | 17/04/2019 12:40:54 p. m. | TRUE |
| 11855 | 17/04/2019 12:41:06 p. m. | TRUE |
| 11856 | 17/04/2019 12:44:10 p. m. | TRUE |
| 11857 | 17/04/2019 12:44:02 p. m. | TRUE |
| 11858 | 17/04/2019 12:47:06 p. m. | TRUE |
| 11860 | 17/04/2019 01:27:56 p. m. | TRUE |
| 11861 | 17/04/2019 01:29:36 p. m. | TRUE |
| 11863 | 17/04/2019 01:32:17 p. m. | TRUE |
| 11864 | 17/04/2019 01:34:48 p. m. | TRUE |
| 11865 | 17/04/2019 01:33:18 p. m. | TRUE |
| 11866 | 17/04/2019 01:40:47 p. m. | TRUE |

| | | |
|---|---|---|
| 11867 | 17/04/2019 01:37:45 p. m. | TRUE |
| 11868 | 17/04/2019 01:38:38 p. m. | TRUE |
| 11869 | 17/04/2019 01:38:30 p. m. | TRUE |
| 11870 | 17/04/2019 01:44:50 p. m. | TRUE |
| 11871 | 17/04/2019 01:41:16 p. m. | TRUE |
| 11872 | 17/04/2019 01:42:01 p. m. | TRUE |
| 11873 | 17/04/2019 01:42:33 p. m. | TRUE |
| 11874 | 17/04/2019 01:43:48 p. m. | TRUE |
| 11875 | 17/04/2019 01:48:21 p. m. | TRUE |
| 11876 | 17/04/2019 01:45:26 p. m. | FALSE |
| 11877 | 17/04/2019 01:45:16 p. m. | TRUE |
| 11878 | 17/04/2019 01:46:36 p. m. | TRUE |
| 11879 | 17/04/2019 01:51:58 p. m. | TRUE |
| 11880 | 17/04/2019 01:48:56 p. m. | FALSE |
| 11881 | 17/04/2019 01:48:57 p. m. | TRUE |

| | | |
|---|---|---|
| 11882 | 17/04/2019 01:48:23 p. m. | TRUE |
| 11883 | 17/04/2019 01:51:19 p. m. | TRUE |
| 11884 | 17/04/2019 01:55:17 p. m. | TRUE |
| 11885 | 17/04/2019 01:52:19 p. m. | TRUE |
| 11886 | 17/04/2019 01:53:13 p. m. | TRUE |
| 11887 | 17/04/2019 01:53:58 p. m. | TRUE |
| 11888 | 17/04/2019 01:59:04 p. m. | TRUE |
| 11889 | 17/04/2019 01:55:43 p. m. | TRUE |
| 11890 | 17/04/2019 01:57:01 p. m. | TRUE |
| 11891 | 17/04/2019 01:58:42 p. m. | TRUE |
| 11892 | 17/04/2019 01:58:26 p. m. | TRUE |
| 11893 | 17/04/2019 01:59:49 p. m. | TRUE |
| 11894 | 17/04/2019 02:04:22 p. m. | TRUE |
| 11895 | 17/04/2019 02:02:03 p. m. | TRUE |
| 11896 | 17/04/2019 02:02:20 p. m. | TRUE |
| 11897 | 17/04/2019 02:04:57 p. m. | TRUE |

| | | |
|---|---|---|
| 11898 | 17/04/2019 02:04:59 p. m. | TRUE |
| 11899 | 17/04/2019 02:08:57 p. m. | TRUE |
| 11900 | 17/04/2019 02:04:59 p. m. | TRUE |
| 11901 | 17/04/2019 02:07:28 p. m. | TRUE |
| 11902 | 17/04/2019 02:08:49 p. m. | TRUE |
| 11903 | 17/04/2019 02:08:32 p. m. | TRUE |
| 11904 | 17/04/2019 02:12:44 p. m. | TRUE |
| 11905 | 17/04/2019 02:09:53 p. m. | TRUE |
| 11906 | 17/04/2019 02:11:24 p. m. | TRUE |
| 11907 | 17/04/2019 02:12:22 p. m. | TRUE |
| 11908 | 17/04/2019 02:12:42 p. m. | TRUE |
| 11909 | 17/04/2019 02:17:02 p. m. | TRUE |
| 11910 | 17/04/2019 02:14:30 p. m. | TRUE |
| 11911 | 17/04/2019 02:14:30 p. m. | TRUE |
| 11912 | 17/04/2019 02:16:10 p. m. | FALSE |

| 11913 | 17/04/2019 02:17:28 p. m. | TRUE |
|---|---|---|
| 11914 | 17/04/2019 02:17:10 p. m. | TRUE |
| 11915 | 17/04/2019 02:22:02 p. m. | TRUE |
| 11916 | 17/04/2019 02:18:59 p. m. | TRUE |
| 11917 | 17/04/2019 02:19:45 p. m. | TRUE |
| 11918 | 17/04/2019 02:20:25 p. m. | TRUE |
| 11919 | 17/04/2019 02:22:18 p. m. | TRUE |
| 11920 | 17/04/2019 02:23:03 p. m. | TRUE |
| 11921 | 17/04/2019 02:23:56 p. m. | TRUE |
| 11922 | 17/04/2019 02:25:10 p. m. | TRUE |
| 11923 | 17/04/2019 02:26:38 p. m. | TRUE |
| 11924 | 17/04/2019 02:32:28 p. m. | TRUE |
| 11925 | 17/04/2019 02:29:36 p. m. | TRUE |
| 11926 | 17/04/2019 02:27:46 p. m. | TRUE |
| 11927 | 17/04/2019 02:29:32 p. m. | TRUE |

| 11928 | 17/04/2019 02:30:19 p. m. | TRUE |
|---|---|---|
| 11929 | 17/04/2019 02:35:59 p. m. | TRUE |
| 11930 | 17/04/2019 02:32:22 p. m. | TRUE |
| 11931 | 17/04/2019 02:33:43 p. m. | TRUE |
| 11932 | 17/04/2019 02:34:44 p. m. | TRUE |
| 11933 | 17/04/2019 02:35:38 p. m. | TRUE |
| 11934 | 17/04/2019 02:37:07 p. m. | TRUE |
| 11935 | 17/04/2019 02:42:18 p. m. | TRUE |
| 11936 | 17/04/2019 02:39:13 p. m. | TRUE |
| 11937 | 17/04/2019 02:40:06 p. m. | TRUE |
| 11938 | 17/04/2019 02:38:42 p. m. | TRUE |
| 11939 | 17/04/2019 02:42:09 p. m. | TRUE |
| 11940 | 17/04/2019 02:46:25 p. m. | TRUE |
| 11941 | 17/04/2019 02:44:14 p. m. | TRUE |
| 11942 | 17/04/2019 02:44:30 p. m. | FALSE |

| | | |
|---|---|---|
| 11943 | 17/04/2019 02:46:32 p. m. | TRUE |
| 11944 | 17/04/2019 02:47:09 p. m. | FALSE |
| 11945 | 17/04/2019 02:51:22 p. m. | FALSE |
| 11946 | 17/04/2019 02:50:08 p. m. | TRUE |
| 11947 | 17/04/2019 02:54:12 p. m. | TRUE |
| 11948 | 17/04/2019 02:50:09 p. m. | TRUE |
| 11949 | 17/04/2019 02:52:20 p. m. | TRUE |
| 11950 | 17/04/2019 02:52:51 p. m. | TRUE |
| 11951 | 17/04/2019 02:57:12 p. m. | TRUE |
| 11952 | 17/04/2019 02:54:45 p. m. | TRUE |
| 11953 | 17/04/2019 02:55:28 p. m. | TRUE |
| 11954 | 17/04/2019 02:56:41 p. m. | TRUE |
| 11955 | 17/04/2019 03:01:06 p. m. | TRUE |
| 11956 | 17/04/2019 02:58:41 p. m. | TRUE |
| 11957 | 17/04/2019 02:58:51 p. m. | TRUE |

| | | |
|---|---|---|
| 11958 | 17/04/2019 03:03:29 p. m. | TRUE |
| 11959 | 17/04/2019 03:00:34 p. m. | TRUE |
| 11960 | 17/04/2019 03:01:38 p. m. | TRUE |
| 11961 | 17/04/2019 03:02:27 p. m. | TRUE |
| 11962 | 17/04/2019 03:07:47 p. m. | TRUE |
| 11963 | 17/04/2019 03:04:47 p. m. | TRUE |
| 11964 | 17/04/2019 03:05:23 p. m. | TRUE |
| 11965 | 17/04/2019 03:08:06 p. m. | TRUE |
| 11966 | 17/04/2019 03:11:35 p. m. | TRUE |
| 11967 | 17/04/2019 03:07:48 p. m. | TRUE |
| 11968 | 17/04/2019 03:09:58 p. m. | TRUE |
| 11969 | 17/04/2019 03:10:19 p. m. | TRUE |
| 11970 | 17/04/2019 03:14:32 p. m. | TRUE |
| 11971 | 17/04/2019 03:10:39 p. m. | TRUE |
| 11972 | 17/04/2019 03:12:55 p. m. | TRUE |

| | | |
|---|---|---|
| 11973 | 17/04/2019 03:13:18 p. m. | TRUE |
| 11974 | 17/04/2019 03:13:42 p. m. | TRUE |
| 11975 | 17/04/2019 03:14:48 p. m. | TRUE |
| 11976 | 17/04/2019 03:19:58 p. m. | TRUE |
| 11977 | 17/04/2019 03:17:36 p. m. | TRUE |
| 11978 | 17/04/2019 03:18:23 p. m. | TRUE |
| 11979 | 17/04/2019 03:16:53 p. m. | TRUE |
| 11980 | 17/04/2019 03:20:11 p. m. | TRUE |
| 11981 | 17/04/2019 03:22:25 p. m. | TRUE |
| 11982 | 17/04/2019 03:29:05 p. m. | TRUE |
| 11983 | 17/04/2019 03:29:59 p. m. | TRUE |
| 11984 | 17/04/2019 03:30:13 p. m. | TRUE |
| 11985 | 17/04/2019 03:35:28 p. m. | TRUE |
| 11986 | 17/04/2019 03:34:02 p. m. | TRUE |
| 11987 | 17/04/2019 03:34:54 p. m. | TRUE |

| | | |
|---|---|---|
| 11988 | 17/04/2019 03:35:47 p. m. | TRUE |
| 11989 | 17/04/2019 03:40:20 p. m. | TRUE |
| 11990 | 17/04/2019 03:37:44 p. m. | TRUE |
| 11991 | 17/04/2019 03:38:46 p. m. | TRUE |
| 11992 | 17/04/2019 03:39:37 p. m. | TRUE |
| 11993 | 17/04/2019 03:40:57 p. m. | TRUE |
| 11994 | 17/04/2019 03:41:35 p. m. | TRUE |
| 11995 | 17/04/2019 03:43:15 p. m. | TRUE |
| 11996 | 17/04/2019 03:47:38 p. m. | TRUE |
| 11997 | 17/04/2019 03:45:01 p. m. | TRUE |
| 11998 | 17/04/2019 03:47:38 p. m. | TRUE |
| 11999 | 17/04/2019 03:51:52 p. m. | TRUE |
| 12000 | 17/04/2019 03:48:28 p. m. | TRUE |
| 12001 | 17/04/2019 03:49:35 p. m. | TRUE |
| 12002 | 17/04/2019 03:50:15 p. m. | TRUE |
| 12003 | 17/04/2019 03:52:57 p. m. | TRUE |

| 12004 | 17/04/2019 03:56:33 p. m. | TRUE |
|---|---|---|
| 12005 | 17/04/2019 03:54:54 p. m. | TRUE |
| 12006 | 17/04/2019 03:56:20 p. m. | TRUE |
| 12007 | 17/04/2019 03:58:46 p. m. | TRUE |
| 12008 | 17/04/2019 03:59:23 p. m. | TRUE |
| 12009 | 17/04/2019 04:01:24 p. m. | TRUE |
| 12010 | 17/04/2019 04:02:41 p. m. | TRUE |
| 12011 | 17/04/2019 04:04:37 p. m. | TRUE |
| 12012 | 17/04/2019 04:04:12 p. m. | TRUE |
| 12013 | 17/04/2019 04:05:04 p. m. | TRUE |
| 12014 | 17/04/2019 04:08:56 p. m. | TRUE |
| 12015 | 17/04/2019 04:10:48 p. m. | TRUE |
| 12016 | 17/04/2019 04:11:10 p. m. | TRUE |
| 12017 | 17/04/2019 04:13:46 p. m. | TRUE |
| 12018 | 17/04/2019 04:13:34 p. m. | TRUE |

| | | |
|---|---|---|
| 12019 | 17/04/2019 04:19:32 p. m. | TRUE |
| 12020 | 17/04/2019 04:19:48 p. m. | TRUE |
| 12021 | 17/04/2019 04:23:02 p. m. | TRUE |
| 12022 | 17/04/2019 04:23:55 p. m. | TRUE |
| 12023 | 17/04/2019 04:25:44 p. m. | TRUE |
| 12024 | 17/04/2019 04:27:25 p. m. | TRUE |
| 12025 | 17/04/2019 04:28:06 p. m. | TRUE |
| 12026 | 17/04/2019 04:30:07 p. m. | TRUE |
| 12027 | 17/04/2019 04:30:53 p. m. | TRUE |
| 12028 | 17/04/2019 04:32:34 p. m. | TRUE |
| 12029 | 17/04/2019 04:34:11 p. m. | TRUE |
| 12030 | 17/04/2019 04:35:36 p. m. | TRUE |
| 12031 | 17/04/2019 04:37:16 p. m. | TRUE |
| 12032 | 17/04/2019 04:38:23 p. m. | TRUE |
| 12033 | 17/04/2019 04:42:00 p. m. | TRUE |

| | | |
|---|---|---|
| 12034 | 17/04/2019 04:42:02 p. m. | TRUE |
| 12035 | 17/04/2019 04:44:26 p. m. | TRUE |
| 12036 | 17/04/2019 04:45:01 p. m. | TRUE |
| 12037 | 18/04/2019 09:03:05 a. m. | TRUE |
| 12038 | 18/04/2019 08:59:35 a. m. | TRUE |
| 12039 | 18/04/2019 09:12:38 a. m. | TRUE |
| 12040 | 18/04/2019 09:13:18 a. m. | TRUE |
| 12041 | 18/04/2019 09:17:19 a. m. | TRUE |
| 12042 | 12/04/2019 09:51:58 a. m. | TRUE |
| 12043 | 18/04/2019 09:16:48 a. m. | TRUE |
| 12044 | 18/04/2019 09:22:36 a. m. | TRUE |
| 12045 | 18/04/2019 09:23:41 a. m. | TRUE |
| 12046 | 18/04/2019 09:25:55 a. m. | TRUE |
| 12047 | 18/04/2019 09:25:00 a. m. | TRUE |
| 12048 | 18/04/2019 09:33:45 a. m. | TRUE |
| 12049 | 18/04/2019 09:27:41 a. m. | TRUE |

| | | |
|---|---|---|
| 12050 | 18/04/2019 09:29:35 a. m. | TRUE |
| 12051 | 18/04/2019 09:29:12 a. m. | TRUE |
| 12052 | 18/04/2019 09:32:51 a. m. | TRUE |
| 12053 | 18/04/2019 09:35:39 a. m. | TRUE |
| 12054 | 18/04/2019 09:36:09 a. m. | TRUE |
| 12055 | 18/04/2019 09:38:44 a. m. | TRUE |
| 12056 | 18/04/2019 09:39:29 a. m. | TRUE |
| 12057 | 18/04/2019 09:39:37 a. m. | TRUE |
| 12058 | 18/04/2019 09:42:21 a. m. | TRUE |
| 12059 | 18/04/2019 09:43:51 a. m. | TRUE |

| | | |
|---|---|---|
| 12060 | 18/04/2019 09:46:58 a. m. | TRUE |
| 12061 | 18/04/2019 09:47:06 a. m. | TRUE |
| 12062 | 18/04/2019 09:42:45 a. m. | TRUE |
| 12063 | 18/04/2019 09:50:58 a. m. | TRUE |
| 12064 | 18/04/2019 09:46:57 a. m. | TRUE |
| 12065 | 18/04/2019 09:51:08 a. m. | TRUE |
| 12066 | 18/04/2019 09:53:27 a. m. | TRUE |
| 12067 | 18/04/2019 09:51:52 a. m. | TRUE |
| 12068 | 18/04/2019 09:58:25 a. m. | TRUE |
| 12069 | 18/04/2019 09:57:20 a. m. | TRUE |
| 12070 | 18/04/2019 10:01:03 a. m. | TRUE |
| 12071 | 18/04/2019 10:01:51 a. m. | TRUE |

| | | |
|---|---|---|
| 12072 | 18/04/2019 10:04:32 a. m. | TRUE |
| 12073 | 18/04/2019 10:05:10 a. m. | TRUE |
| 12074 | 18/04/2019 10:08:04 a. m. | TRUE |
| 12075 | 18/04/2019 10:08:56 a. m. | TRUE |
| 12076 | 18/04/2019 10:11:42 a. m. | TRUE |
| 12077 | 18/04/2019 10:14:23 a. m. | TRUE |
| 12078 | 18/04/2019 10:15:22 a. m. | TRUE |
| 12079 | 18/04/2019 10:15:16 a. m. | TRUE |
| 12080 | 18/04/2019 10:17:19 a. m. | TRUE |
| 12081 | 18/04/2019 10:18:58 a. m. | TRUE |
| 12082 | 18/04/2019 10:20:45 a. m. | TRUE |
| 12083 | 18/04/2019 10:22:48 a. m. | TRUE |
| 12084 | 18/04/2019 10:24:51 a. m. | TRUE |
| 12085 | 18/04/2019 10:24:00 a. m. | TRUE |

| | | |
|---|---|---|
| 12086 | 18/04/2019 10:27:46 a. m. | TRUE |
| 12087 | 18/04/2019 10:26:48 a. m. | TRUE |
| 12088 | 18/04/2019 10:28:11 a. m. | TRUE |
| 12089 | 18/04/2019 10:30:46 a. m. | TRUE |
| 12090 | 18/04/2019 10:32:36 a. m. | TRUE |
| 12091 | 18/04/2019 10:33:51 a. m. | TRUE |
| 12092 | 18/04/2019 10:35:50 a. m. | TRUE |
| 12093 | 18/04/2019 10:39:27 a. m. | TRUE |
| 12094 | 18/04/2019 10:40:35 a. m. | TRUE |
| 12095 | 18/04/2019 10:43:57 a. m. | TRUE |
| 12096 | 18/04/2019 10:44:24 a. m. | TRUE |
| 12097 | 18/04/2019 10:47:36 a. m. | TRUE |
| 12098 | 18/04/2019 10:51:50 a. m. | TRUE |
| 12101 | 18/04/2019 10:55:29 a. m. | TRUE |
| 12102 | 18/04/2019 10:56:30 a. m. | TRUE |

| | | |
|---|---|---|
| 12103 | 18/04/2019 10:47:54 a. m. | TRUE |
| 12104 | 18/04/2019 10:49:24 a. m. | TRUE |
| 12105 | 18/04/2019 11:01:24 a. m. | TRUE |
| 12106 | 18/04/2019 10:59:53 a. m. | TRUE |
| 12107 | 18/04/2019 11:02:26 a. m. | TRUE |
| 12108 | 18/04/2019 11:04:03 a. m. | TRUE |
| 12109 | 18/04/2019 11:03:39 a. m. | TRUE |
| 12110 | 18/04/2019 11:07:36 a. m. | TRUE |
| 12111 | 18/04/2019 11:07:17 a. m. | FALSE |
| 12112 | 18/04/2019 11:06:54 a. m. | TRUE |
| 12113 | 18/04/2019 11:11:28 a. m. | TRUE |
| 12114 | 18/04/2019 11:12:03 a. m. | TRUE |
| 12115 | 18/04/2019 11:12:41 a. m. | TRUE |
| 12116 | 18/04/2019 11:15:03 a. m. | TRUE |
| 12117 | 18/04/2019 11:15:38 a. m. | TRUE |

| | | |
|---|---|---|
| 12118 | 18/04/2019 11:17:21 a. m. | TRUE |
| 12119 | 18/04/2019 11:18:53 a. m. | TRUE |
| 12120 | 18/04/2019 11:22:04 a. m. | TRUE |
| 12121 | 18/04/2019 11:22:23 a. m. | TRUE |
| 12122 | 18/04/2019 11:23:28 a. m. | TRUE |
| 12123 | 18/04/2019 11:33:01 a. m. | TRUE |
| 12124 | 18/04/2019 11:28:08 a. m. | TRUE |
| 12125 | 18/04/2019 11:29:49 a. m. | TRUE |
| 12126 | 18/04/2019 11:37:13 a. m. | TRUE |
| 12127 | 18/04/2019 11:36:55 a. m. | TRUE |
| 12128 | 18/04/2019 11:38:28 a. m. | TRUE |
| 12129 | 18/04/2019 11:43:26 a. m. | TRUE |

| 12130 | 18/04/2019 11:48:03 a. m. | TRUE |
| 12131 | 18/04/2019 11:51:56 a. m. | TRUE |
| 12132 | 18/04/2019 11:55:02 a. m. | TRUE |
| 12133 | 18/04/2019 11:55:54 a. m. | TRUE |
| 12134 | 18/04/2019 11:57:27 a. m. | TRUE |
| 12135 | 18/04/2019 11:59:47 a. m. | TRUE |
| 12136 | 18/04/2019 12:00:53 p. m. | TRUE |

| | | |
|---|---|---|
| 12137 | 18/04/2019 12:02:10 p. m. | TRUE |
| 12138 | 18/04/2019 12:06:14 p. m. | TRUE |
| 12139 | 18/04/2019 12:09:40 p. m. | TRUE |
| 12140 | 18/04/2019 12:09:17 p. m. | TRUE |
| 12141 | 18/04/2019 12:12:34 p. m. | TRUE |
| 12142 | 18/04/2019 12:15:12 p. m. | TRUE |
| 12143 | 18/04/2019 12:15:09 p. m. | TRUE |
| 12144 | 18/04/2019 12:17:51 p. m. | TRUE |
| 12145 | 18/04/2019 12:16:12 p. m. | TRUE |
| 12146 | 18/04/2019 12:19:17 p. m. | TRUE |
| 12147 | 18/04/2019 12:20:42 p. m. | TRUE |
| 12148 | 18/04/2019 12:20:20 p. m. | TRUE |

| | | |
|---|---|---|
| 12149 | 18/04/2019 12:22:00 p. m. | TRUE |
| 12150 | 18/04/2019 12:23:15 p. m. | TRUE |
| 12151 | 18/04/2019 12:28:14 p. m. | TRUE |
| 12152 | 18/04/2019 12:29:06 p. m. | TRUE |
| 12153 | 18/04/2019 12:32:25 p. m. | TRUE |
| 12154 | 18/04/2019 12:33:41 p. m. | TRUE |
| 12155 | 18/04/2019 12:36:38 p. m. | TRUE |
| 12156 | 18/04/2019 12:57:27 p. m. | TRUE |
| 12157 | 18/04/2019 12:57:18 p. m. | FALSE |
| 12158 | 18/04/2019 12:57:45 p. m. | TRUE |
| 12159 | 18/04/2019 01:02:18 p. m. | TRUE |
| 12160 | 18/04/2019 01:05:27 p. m. | TRUE |
| 12161 | 18/04/2019 01:07:40 p. m. | TRUE |
| 12162 | 18/04/2019 01:02:01 p. m. | TRUE |
| 12163 | 18/04/2019 01:12:43 p. m. | TRUE |

| | | |
|---|---|---|
| 12164 | 18/04/2019 01:13:43 p. m. | TRUE |
| 12165 | 18/04/2019 01:14:48 p. m. | TRUE |
| 12166 | 18/04/2019 01:19:58 p. m. | TRUE |
| 12167 | 18/04/2019 01:21:56 p. m. | TRUE |
| 12168 | 18/04/2019 01:24:18 p. m. | TRUE |
| 12169 | 18/04/2019 01:25:23 p. m. | TRUE |
| 12170 | 18/04/2019 01:27:09 p. m. | TRUE |
| 12171 | 18/04/2019 01:28:44 p. m. | TRUE |
| 12172 | 18/04/2019 01:31:27 p. m. | TRUE |
| 12173 | 18/04/2019 01:32:37 p. m. | TRUE |
| 12174 | 18/04/2019 01:33:06 p. m. | TRUE |
| 12175 | 18/04/2019 01:34:23 p. m. | TRUE |
| 12176 | 18/04/2019 01:36:24 p. m. | TRUE |

| 12177 | 18/04/2019 01:37:29 p. m. | TRUE |
| 12178 | 18/04/2019 01:38:14 p. m. | TRUE |
| 12179 | 18/04/2019 01:39:03 p. m. | TRUE |
| 12180 | 18/04/2019 01:40:33 p. m. | TRUE |
| 12181 | 18/04/2019 01:42:04 p. m. | FALSE |
| 12182 | 18/04/2019 01:42:27 p. m. | TRUE |
| 12183 | 18/04/2019 01:43:16 p. m. | TRUE |
| 12184 | 18/04/2019 01:45:21 p. m. | TRUE |
| 12185 | 18/04/2019 01:45:40 p. m. | TRUE |
| 12186 | 18/04/2019 01:47:56 p. m. | TRUE |

| 12187 | 18/04/2019 01:49:37 p. m. | TRUE |
| 12188 | 18/04/2019 01:52:07 p. m. | TRUE |
| 12189 | 18/04/2019 01:52:50 p. m. | TRUE |
| 12190 | 18/04/2019 01:56:12 p. m. | TRUE |
| 12191 | 18/04/2019 02:00:14 p. m. | TRUE |
| 12192 | 18/04/2019 01:58:11 p. m. | TRUE |
| 12193 | 18/04/2019 01:58:49 p. m. | TRUE |
| 12194 | 18/04/2019 02:02:11 p. m. | TRUE |
| 12195 | 18/04/2019 02:02:13 p. m. | TRUE |
| 12196 | 18/04/2019 02:05:10 p. m. | TRUE |
| 12197 | 18/04/2019 02:09:54 p. m. | TRUE |
| 12198 | 18/04/2019 02:08:24 p. m. | TRUE |
| 12199 | 18/04/2019 02:09:55 p. m. | TRUE |
| 12200 | 18/04/2019 02:10:35 p. m. | TRUE |

| 12201 | 18/04/2019 02:16:32 p. m. | TRUE |
|---|---|---|
| 12202 | 18/04/2019 02:13:43 p. m. | TRUE |
| 12203 | 18/04/2019 02:14:06 p. m. | TRUE |
| 12204 | 18/04/2019 02:15:35 p. m. | TRUE |
| 12205 | 18/04/2019 02:16:54 p. m. | TRUE |
| 12206 | 18/04/2019 02:22:14 p. m. | TRUE |
| 12207 | 18/04/2019 02:19:17 p. m. | TRUE |
| 12208 | 18/04/2019 02:19:23 p. m. | TRUE |
| 12209 | 18/04/2019 02:21:23 p. m. | TRUE |
| 12210 | 18/04/2019 02:22:09 p. m. | TRUE |
| 12211 | 18/04/2019 02:27:05 p. m. | TRUE |
| 12212 | 18/04/2019 02:23:44 p. m. | TRUE |
| 12213 | 18/04/2019 02:24:48 p. m. | TRUE |
| 12214 | 18/04/2019 02:26:10 p. m. | TRUE |

| | | |
|---|---|---|
| 12215 | 18/04/2019 02:27:07 p. m. | TRUE |
| 12216 | 18/04/2019 02:31:05 p. m. | TRUE |
| 12217 | 18/04/2019 02:28:09 p. m. | TRUE |
| 12218 | 18/04/2019 02:30:10 p. m. | TRUE |
| 12219 | 18/04/2019 02:31:12 p. m. | TRUE |
| 12220 | 18/04/2019 02:34:29 p. m. | TRUE |
| 12221 | 18/04/2019 02:35:08 p. m. | TRUE |
| 12222 | 18/04/2019 02:38:19 p. m. | TRUE |
| 12223 | 18/04/2019 02:39:08 p. m. | TRUE |
| 12224 | 18/04/2019 02:36:55 p. m. | TRUE |
| 12225 | 18/04/2019 02:38:53 p. m. | TRUE |
| 12226 | 18/04/2019 02:44:25 p. m. | TRUE |

| | | |
|---|---|---|
| 12227 | 18/04/2019 02:41:51 p. m. | TRUE |
| 12228 | 18/04/2019 02:42:57 p. m. | TRUE |
| 12229 | 18/04/2019 02:43:16 p. m. | TRUE |
| 12230 | 18/04/2019 02:46:01 p. m. | TRUE |
| 12231 | 18/04/2019 02:46:36 p. m. | TRUE |
| 12232 | 18/04/2019 02:50:43 p. m. | TRUE |
| 12233 | 18/04/2019 02:47:49 p. m. | TRUE |
| 12234 | 18/04/2019 02:48:56 p. m. | TRUE |
| 12235 | 18/04/2019 02:49:24 p. m. | TRUE |
| 12236 | 18/04/2019 02:51:56 p. m. | TRUE |
| 12237 | 18/04/2019 02:56:39 p. m. | TRUE |
| 12238 | 18/04/2019 02:54:01 p. m. | TRUE |
| 12239 | 18/04/2019 02:55:10 p. m. | TRUE |
| 12240 | 18/04/2019 02:56:33 p. m. | TRUE |
| 12241 | 18/04/2019 03:22:25 p. m. | TRUE |

| | | |
|---|---|---|
| 12242 | 18/04/2019 03:26:04 p. m. | TRUE |
| 12243 | 18/04/2019 03:12:22 p. m. | TRUE |
| 12244 | 18/04/2019 03:30:58 p. m. | TRUE |
| 12245 | 18/04/2019 03:30:59 p. m. | TRUE |
| 12246 | 18/04/2019 04:30:41 p. m. | TRUE |
| 12247 | 18/04/2019 04:30:47 p. m. | FALSE |
| 12248 | 19/04/2019 09:22:50 a. m. | TRUE |
| 12249 | 19/04/2019 09:23:04 a. m. | TRUE |
| 12250 | 19/04/2019 09:27:08 a. m. | TRUE |
| 12251 | 19/04/2019 09:30:25 a. m. | TRUE |
| 12252 | 19/04/2019 09:31:41 a. m. | TRUE |
| 12253 | 19/04/2019 09:35:36 a. m. | TRUE |
| 12254 | 19/04/2019 09:35:05 a. m. | TRUE |

| | | |
|---|---|---|
| 12255 | 19/04/2019 09:38:57 a. m. | TRUE |
| 12256 | 19/04/2019 09:38:56 a. m. | TRUE |
| 12257 | 19/04/2019 09:42:13 a. m. | TRUE |
| 12258 | 19/04/2019 09:43:47 a. m. | TRUE |
| 12259 | 19/04/2019 09:46:02 a. m. | TRUE |
| 12260 | 19/04/2019 09:46:48 a. m. | TRUE |
| 12261 | 19/04/2019 09:49:24 a. m. | TRUE |
| 12262 | 19/04/2019 09:56:14 a. m. | TRUE |
| 12263 | 19/04/2019 09:49:46 a. m. | TRUE |
| 12264 | 19/04/2019 10:00:03 a. m. | TRUE |
| 12265 | 19/04/2019 09:55:31 a. m. | TRUE |
| 12266 | 19/04/2019 09:43:36 a. m. | TRUE |
| 12267 | 19/04/2019 10:01:03 a. m. | TRUE |
| 12268 | 19/04/2019 10:03:01 a. m. | TRUE |
| 12269 | 19/04/2019 10:03:37 a. m. | TRUE |
| 12270 | 19/04/2019 10:06:51 a. m. | TRUE |
| 12271 | 19/04/2019 10:07:48 a. m. | TRUE |
| 12272 | 19/04/2019 10:10:08 a. m. | TRUE |

| | | |
|---|---|---|
| 12273 | 19/04/2019 10:11:33 a. m. | TRUE |
| 12274 | 19/04/2019 10:11:11 a. m. | TRUE |
| 12275 | 19/04/2019 10:13:50 a. m. | TRUE |
| 12276 | 19/04/2019 10:14:42 a. m. | TRUE |
| 12277 | 19/04/2019 10:17:09 a. m. | TRUE |
| 12278 | 19/04/2019 10:17:16 a. m. | TRUE |
| 12279 | 19/04/2019 10:19:48 a. m. | TRUE |
| 12280 | 19/04/2019 10:21:09 a. m. | TRUE |
| 12281 | 19/04/2019 10:20:34 a. m. | TRUE |
| 12282 | 19/04/2019 10:22:33 a. m. | TRUE |
| 12283 | 19/04/2019 10:23:45 a. m. | TRUE |
| 12284 | 19/04/2019 10:24:48 a. m. | TRUE |
| 12285 | 19/04/2019 10:26:43 a. m. | TRUE |
| 12286 | 19/04/2019 10:27:53 a. m. | TRUE |
| 12287 | 19/04/2019 10:29:55 a. m. | FALSE |
| 12288 | 19/04/2019 10:30:46 a. m. | TRUE |

| | | |
|---|---|---|
| 12289 | 19/04/2019 10:30:56 a. m. | TRUE |
| 12290 | 19/04/2019 10:33:39 a. m. | TRUE |
| 12291 | 19/04/2019 10:33:28 a. m. | FALSE |
| 12292 | 19/04/2019 10:35:56 a. m. | TRUE |
| 12293 | 19/04/2019 10:36:14 a. m. | TRUE |
| 12294 | 19/04/2019 10:39:09 a. m. | TRUE |
| 12295 | 19/04/2019 10:39:18 a. m. | TRUE |
| 12296 | 19/04/2019 10:39:44 a. m. | TRUE |
| 12297 | 19/04/2019 10:41:46 a. m. | TRUE |
| 12298 | 19/04/2019 10:42:21 a. m. | TRUE |
| 12299 | 19/04/2019 10:44:19 a. m. | TRUE |
| 12300 | 19/04/2019 10:45:26 a. m. | TRUE |
| 12301 | 19/04/2019 10:45:45 a. m. | TRUE |
| 12302 | 19/04/2019 10:47:59 a. m. | TRUE |
| 12303 | 19/04/2019 10:48:53 a. m. | TRUE |
| 12304 | 19/04/2019 10:50:20 a. m. | TRUE |
| 12305 | 19/04/2019 10:51:55 a. m. | TRUE |
| 12306 | 19/04/2019 10:52:39 a. m. | TRUE |

| 12307 | 19/04/2019 10:54:49 a. m. | TRUE |
|-------|---------------------------|------|
| 12308 | 19/04/2019 10:55:46 a. m. | TRUE |
| 12309 | 19/04/2019 10:56:04 a. m. | TRUE |
| 12310 | 19/04/2019 10:58:20 a. m. | TRUE |
| 12311 | 19/04/2019 10:58:14 a. m. | TRUE |
| 12312 | 19/04/2019 11:00:27 a. m. | TRUE |
| 12313 | 19/04/2019 11:01:02 a. m. | TRUE |
| 12314 | 19/04/2019 11:02:19 a. m. | TRUE |
| 12315 | 19/04/2019 11:02:59 a. m. | TRUE |
| 12316 | 19/04/2019 11:04:15 a. m. | TRUE |
| 12317 | 19/04/2019 11:05:54 a. m. | TRUE |
| 12318 | 19/04/2019 11:07:09 a. m. | TRUE |
| 12319 | 19/04/2019 11:08:04 a. m. | TRUE |
| 12320 | 19/04/2019 11:10:07 a. m. | TRUE |
| 12321 | 19/04/2019 11:10:20 a. m. | TRUE |
| 12322 | 19/04/2019 11:10:19 a. m. | TRUE |
| 12323 | 19/04/2019 11:15:49 a. m. | TRUE |

| | | |
|---|---|---|
| 12324 | 19/04/2019 11:17:01 a. m. | TRUE |
| 12325 | 19/04/2019 11:18:31 a. m. | TRUE |
| 12326 | 19/04/2019 11:22:44 a. m. | TRUE |
| 12327 | 19/04/2019 11:25:03 a. m. | TRUE |
| 12328 | 19/04/2019 11:25:49 a. m. | TRUE |
| 12329 | 19/04/2019 11:25:51 a. m. | TRUE |
| 12330 | 19/04/2019 11:28:58 a. m. | TRUE |
| 12331 | 19/04/2019 11:29:18 a. m. | TRUE |
| 12332 | 19/04/2019 11:32:42 a. m. | TRUE |
| 12333 | 19/04/2019 11:32:59 a. m. | TRUE |
| 12334 | 19/04/2019 11:33:14 a. m. | TRUE |
| 12335 | 19/04/2019 11:35:39 a. m. | TRUE |
| 12336 | 19/04/2019 11:36:10 a. m. | TRUE |
| 12337 | 19/04/2019 11:38:14 a. m. | TRUE |
| 12338 | 19/04/2019 11:41:07 a. m. | TRUE |
| 12339 | 19/04/2019 11:40:58 a. m. | TRUE |

| | | |
|---|---|---|
| 12340 | 19/04/2019 11:41:01 a. m. | TRUE |
| 12341 | 19/04/2019 11:45:00 a. m. | TRUE |
| 12342 | 19/04/2019 11:46:24 a. m. | TRUE |
| 12343 | 19/04/2019 11:48:19 a. m. | TRUE |
| 12344 | 19/04/2019 11:49:36 a. m. | TRUE |
| 12345 | 19/04/2019 11:52:09 a. m. | TRUE |
| 12346 | 19/04/2019 11:52:15 a. m. | TRUE |
| 12347 | 19/04/2019 11:56:05 a. m. | TRUE |
| 12348 | 19/04/2019 11:55:56 a. m. | TRUE |
| 12349 | 19/04/2019 11:58:37 a. m. | TRUE |
| 12350 | 19/04/2019 11:59:01 a. m. | TRUE |
| 12351 | 19/04/2019 11:58:54 a. m. | TRUE |
| 12352 | 19/04/2019 12:02:25 p. m. | TRUE |
| 12353 | 19/04/2019 12:05:47 p. m. | TRUE |
| 12354 | 19/04/2019 12:06:58 p. m. | TRUE |
| 12355 | 19/04/2019 12:08:37 p. m. | TRUE |

| 12356 | 19/04/2019 12:09:09 p. m. | TRUE |
| 12357 | 19/04/2019 12:11:19 p. m. | TRUE |
| 12358 | 19/04/2019 12:13:09 p. m. | TRUE |
| 12359 | 19/04/2019 12:13:11 p. m. | TRUE |
| 12360 | 19/04/2019 12:14:24 p. m. | TRUE |
| 12361 | 19/04/2019 12:17:00 p. m. | TRUE |
| 12362 | 19/04/2019 12:16:45 p. m. | TRUE |
| 12363 | 19/04/2019 12:19:30 p. m. | TRUE |
| 12364 | 19/04/2019 12:19:36 p. m. | TRUE |
| 12365 | 19/04/2019 12:20:28 p. m. | TRUE |
| 12366 | 19/04/2019 12:22:07 p. m. | TRUE |
| 12367 | 19/04/2019 12:23:20 p. m. | TRUE |
| 12368 | 19/04/2019 12:25:58 p. m. | TRUE |
| 12369 | 19/04/2019 12:28:20 p. m. | TRUE |
| 12370 | 19/04/2019 12:27:18 p. m. | TRUE |
| 12371 | 19/04/2019 12:31:11 p. m. | TRUE |
| 12372 | 19/04/2019 12:31:44 p. m. | TRUE |

| | | |
|---|---|---|
| 12373 | 19/04/2019 12:32:10 p. m. | TRUE |
| 12374 | 19/04/2019 12:34:22 p. m. | TRUE |
| 12375 | 19/04/2019 12:35:12 p. m. | TRUE |
| 12376 | 19/04/2019 12:37:37 p. m. | TRUE |
| 12377 | 19/04/2019 12:38:16 p. m. | TRUE |
| 12378 | 19/04/2019 12:38:58 p. m. | TRUE |
| 12379 | 19/04/2019 12:40:49 p. m. | TRUE |
| 12380 | 19/04/2019 12:42:25 p. m. | TRUE |
| 12381 | 19/04/2019 12:43:15 p. m. | TRUE |
| 12382 | 19/04/2019 12:45:31 p. m. | TRUE |
| 12383 | 19/04/2019 12:47:41 p. m. | TRUE |
| 12384 | 19/04/2019 12:48:37 p. m. | TRUE |
| 12385 | 19/04/2019 12:49:49 p. m. | TRUE |
| 12386 | 19/04/2019 12:52:17 p. m. | TRUE |
| 12387 | 19/04/2019 12:53:26 p. m. | TRUE |
| 12388 | 19/04/2019 12:55:19 p. m. | TRUE |
| 12389 | 19/04/2019 12:55:24 p. m. | TRUE |

| | | |
|---|---|---|
| 12390 | 19/04/2019 12:57:53 p. m. | TRUE |
| 12391 | 19/04/2019 12:58:40 p. m. | TRUE |
| 12392 | 19/04/2019 01:01:35 p. m. | TRUE |
| 12393 | 19/04/2019 01:02:51 p. m. | TRUE |
| 12394 | 19/04/2019 01:03:25 p. m. | TRUE |
| 12395 | 19/04/2019 01:08:50 p. m. | TRUE |
| 12396 | 19/04/2019 01:04:45 p. m. | TRUE |
| 12397 | 19/04/2019 01:07:23 p. m. | TRUE |
| 12398 | 19/04/2019 01:10:05 p. m. | TRUE |
| 12399 | 19/04/2019 01:10:36 p. m. | TRUE |
| 12400 | 19/04/2019 01:12:57 p. m. | TRUE |
| 12401 | 19/04/2019 01:14:08 p. m. | TRUE |
| 12402 | 19/04/2019 01:17:57 p. m. | TRUE |
| 12403 | 19/04/2019 01:17:02 p. m. | TRUE |
| 12404 | 19/04/2019 01:18:15 p. m. | TRUE |
| 12405 | 19/04/2019 01:21:15 p. m. | TRUE |

| | | |
|---|---|---|
| 12406 | 19/04/2019 01:22:27 p. m. | TRUE |
| 12407 | 19/04/2019 01:24:53 p. m. | TRUE |
| 12408 | 19/04/2019 01:24:44 p. m. | TRUE |
| 12409 | 19/04/2019 01:29:04 p. m. | TRUE |
| 12410 | 19/04/2019 01:25:54 p. m. | TRUE |
| 12411 | 19/04/2019 01:30:20 p. m. | TRUE |
| 12412 | 19/04/2019 01:31:41 p. m. | TRUE |
| 12413 | 19/04/2019 01:33:03 p. m. | TRUE |
| 12414 | 19/04/2019 01:34:51 p. m. | TRUE |
| 12415 | 19/04/2019 01:38:36 p. m. | TRUE |
| 12416 | 19/04/2019 02:12:31 p. m. | TRUE |
| 12417 | 19/04/2019 02:13:30 p. m. | TRUE |
| 12418 | 19/04/2019 02:44:41 p. m. | TRUE |
| 12419 | 19/04/2019 02:16:03 p. m. | TRUE |
| 12420 | 19/04/2019 02:16:38 p. m. | TRUE |
| 12421 | 19/04/2019 02:18:40 p. m. | TRUE |
| 12422 | 19/04/2019 02:19:39 p. m. | TRUE |

| | | |
|---|---|---|
| 12423 | 19/04/2019 02:21:44 p. m. | TRUE |
| 12424 | 19/04/2019 02:22:48 p. m. | TRUE |
| 12425 | 19/04/2019 02:26:52 p. m. | TRUE |
| 12426 | 19/04/2019 02:27:56 p. m. | TRUE |
| 12427 | 19/04/2019 02:27:42 p. m. | TRUE |
| 12428 | 19/04/2019 02:29:41 p. m. | TRUE |
| 12429 | 19/04/2019 02:32:45 p. m. | TRUE |
| 12430 | 19/04/2019 02:33:13 p. m. | TRUE |
| 12431 | 19/04/2019 02:36:23 p. m. | TRUE |
| 12432 | 19/04/2019 02:36:20 p. m. | FALSE |
| 12433 | 19/04/2019 02:40:37 p. m. | TRUE |
| 12434 | 20/04/2019 09:05:30 a. m. | TRUE |
| 12435 | 20/04/2019 09:20:23 a. m. | TRUE |
| 12436 | 20/04/2019 09:21:07 a. m. | TRUE |
| 12437 | 20/04/2019 09:23:03 a. m. | TRUE |

| | | |
|---|---|---|
| 12438 | 20/04/2019 09:25:48 a. m. | TRUE |
| 12439 | 20/04/2019 09:25:51 a. m. | TRUE |
| 12440 | 20/04/2019 09:29:20 a. m. | TRUE |
| 12441 | 20/04/2019 09:30:49 a. m. | TRUE |
| 12442 | 20/04/2019 09:30:34 a. m. | TRUE |
| 12443 | 20/04/2019 09:31:59 a. m. | TRUE |
| 12444 | 20/04/2019 09:34:34 a. m. | TRUE |
| 12445 | 20/04/2019 09:35:09 a. m. | TRUE |
| 12446 | 20/04/2019 09:36:55 a. m. | TRUE |

| | | |
|---|---|---|
| 12447 | 20/04/2019 09:38:48 a. m. | TRUE |
| 12448 | 20/04/2019 09:39:43 a. m. | TRUE |
| 12449 | 20/04/2019 09:40:04 a. m. | TRUE |
| 12450 | 20/04/2019 09:42:27 a. m. | TRUE |
| 12451 | 20/04/2019 09:44:04 a. m. | TRUE |
| 12452 | 20/04/2019 09:47:07 a. m. | TRUE |
| 12453 | 20/04/2019 09:48:33 a. m. | TRUE |
| 12454 | 20/04/2019 09:48:23 a. m. | TRUE |
| 12455 | 20/04/2019 09:51:20 a. m. | TRUE |

| | | |
|---|---|---|
| 12456 | 20/04/2019 09:53:19 a. m. | TRUE |
| 12457 | 20/04/2019 09:54:20 a. m. | TRUE |
| 12458 | 20/04/2019 09:54:41 a. m. | TRUE |
| 12459 | 20/04/2019 09:56:15 a. m. | TRUE |
| 12460 | 20/04/2019 09:59:30 a. m. | TRUE |
| 12461 | 20/04/2019 10:11:52 a. m. | TRUE |
| 12462 | 20/04/2019 10:01:16 a. m. | TRUE |

| | | |
|---|---|---|
| 12463 | 20/04/2019 10:25:03 a. m. | TRUE |
| 12464 | 20/04/2019 10:08:21 a. m. | TRUE |
| 12465 | 20/04/2019 10:17:59 a. m. | TRUE |
| 12466 | 20/04/2019 10:21:18 a. m. | TRUE |
| 12467 | 20/04/2019 10:28:28 a. m. | TRUE |
| 12468 | 20/04/2019 10:57:04 a. m. | TRUE |
| 12469 | 20/04/2019 10:36:45 a. m. | FALSE |
| 12470 | 20/04/2019 11:09:15 a. m. | TRUE |

| | | |
|---|---|---|
| 12471 | 19/04/2019 02:56:59 p. m. | TRUE |
| 12472 | 20/04/2019 11:15:03 a. m. | TRUE |
| 12473 | 20/04/2019 11:18:10 a. m. | TRUE |
| 12474 | 20/04/2019 11:20:44 a. m. | TRUE |
| 12475 | 20/04/2019 11:32:12 a. m. | TRUE |
| 12476 | 20/04/2019 11:21:13 a. m. | TRUE |
| 12477 | 20/04/2019 11:30:16 a. m. | TRUE |

| | | |
|---|---|---|
| 12478 | 20/04/2019 11:27:46 a. m. | TRUE |
| 12479 | 20/04/2019 11:36:58 a. m. | TRUE |
| 12480 | 20/04/2019 11:39:27 a. m. | TRUE |
| 12481 | 20/04/2019 12:00:30 p. m. | TRUE |
| 12482 | 20/04/2019 12:01:14 p. m. | TRUE |
| 12483 | 20/04/2019 11:50:29 a. m. | TRUE |
| 12484 | 20/04/2019 12:08:41 p. m. | TRUE |

| | | |
|---|---|---|
| 12485 | 20/04/2019 12:09:36 p. m. | TRUE |
| 12486 | 20/04/2019 12:13:30 p. m. | TRUE |
| 12487 | 20/04/2019 12:14:27 p. m. | TRUE |
| 12488 | 20/04/2019 12:13:56 p. m. | TRUE |
| 12489 | 20/04/2019 12:17:40 p. m. | TRUE |
| 12490 | 20/04/2019 12:19:10 p. m. | TRUE |
| 12491 | 20/04/2019 12:21:18 p. m. | TRUE |
| 12492 | 20/04/2019 12:27:32 p. m. | TRUE |

| 12493 | 20/04/2019 12:24:17 p. m. | TRUE |
|---|---|---|
| 12494 | 20/04/2019 12:24:31 p. m. | TRUE |
| 12495 | 20/04/2019 12:21:29 p. m. | TRUE |
| 12496 | 20/04/2019 12:28:30 p. m. | TRUE |
| 12497 | 20/04/2019 12:30:44 p. m. | TRUE |
| 12498 | 20/04/2019 12:31:50 p. m. | TRUE |
| 12499 | 20/04/2019 12:32:31 p. m. | TRUE |
| 12500 | 20/04/2019 12:34:49 p. m. | TRUE |

| | | |
|---|---|---|
| 12501 | 20/04/2019 12:36:25 p. m. | TRUE |
| 12502 | 20/04/2019 12:39:52 p. m. | TRUE |
| 12503 | 20/04/2019 12:40:47 p. m. | TRUE |
| 12504 | 20/04/2019 12:58:32 p. m. | TRUE |
| 12505 | 20/04/2019 11:17:23 a. m. | TRUE |
| 12506 | 20/04/2019 12:56:38 p. m. | TRUE |
| 12507 | 20/04/2019 11:26:00 a. m. | TRUE |

| | | |
|---|---|---|
| 12508 | 20/04/2019 01:04:30 p. m. | TRUE |
| 12509 | 20/04/2019 01:43:13 p. m. | TRUE |
| 12510 | 20/04/2019 01:42:40 p. m. | TRUE |
| 12511 | 20/04/2019 01:46:03 p. m. | TRUE |
| 12512 | 20/04/2019 01:48:30 p. m. | TRUE |
| 12513 | 20/04/2019 01:52:14 p. m. | TRUE |
| 12514 | 20/04/2019 01:52:32 p. m. | TRUE |
| 12515 | 20/04/2019 01:53:55 p. m. | TRUE |

| | | |
|---|---|---|
| 12516 | 20/04/2019 02:04:41 p. m. | TRUE |
| 12517 | 20/04/2019 02:07:06 p. m. | TRUE |
| 12518 | 20/04/2019 02:01:27 p. m. | TRUE |
| 12519 | 20/04/2019 02:13:24 p. m. | TRUE |
| 12520 | 31/03/2019 02:35:27 p. m. | TRUE |
| 12521 | 22/04/2019 09:08:34 a. m. | TRUE |
| 12522 | 22/04/2019 09:19:15 a. m. | TRUE |
| 12523 | 22/04/2019 09:13:35 a. m. | TRUE |
| 12524 | 22/04/2019 09:22:24 a. m. | TRUE |
| 12525 | 22/04/2019 09:16:29 a. m. | TRUE |

| 12526 | 22/04/2019 09:25:27 a. m. | TRUE |
| 12527 | 22/04/2019 09:21:21 a. m. | TRUE |
| 12528 | 22/04/2019 09:28:22 a. m. | TRUE |
| 12529 | 22/04/2019 09:33:24 a. m. | TRUE |
| 12530 | 22/04/2019 09:29:14 a. m. | TRUE |
| 12531 | 22/04/2019 09:34:11 a. m. | TRUE |
| 12532 | 22/04/2019 09:37:08 a. m. | TRUE |
| 12533 | 22/04/2019 09:41:23 a. m. | TRUE |
| 12534 | 22/04/2019 09:39:58 a. m. | TRUE |
| 12535 | 22/04/2019 09:48:43 a. m. | TRUE |
| 12536 | 22/04/2019 09:44:45 a. m. | TRUE |
| 12537 | 22/04/2019 09:45:59 a. m. | TRUE |
| 12538 | 22/04/2019 09:50:39 a. m. | TRUE |
| 12539 | 22/04/2019 09:55:59 a. m. | TRUE |

| | | |
|---|---|---|
| 12540 | 22/04/2019 09:59:53 a. m. | TRUE |
| 12541 | 22/04/2019 09:52:35 a. m. | TRUE |
| 12542 | 22/04/2019 10:03:55 a. m. | TRUE |
| 12543 | 22/04/2019 10:00:41 a. m. | TRUE |
| 12544 | 22/04/2019 10:09:07 a. m. | TRUE |
| 12545 | 22/04/2019 10:05:38 a. m. | TRUE |
| 12546 | 22/04/2019 10:09:16 a. m. | TRUE |
| 12547 | 22/04/2019 10:13:15 a. m. | TRUE |
| 12548 | 22/04/2019 10:14:13 a. m. | TRUE |
| 12549 | 22/04/2019 10:16:19 a. m. | TRUE |
| 12550 | 22/04/2019 10:18:50 a. m. | TRUE |

| 12551 | 22/04/2019 10:19:22 a. m. | TRUE |
| 12552 | 22/04/2019 10:21:56 a. m. | TRUE |
| 12553 | 22/04/2019 10:22:50 a. m. | TRUE |
| 12554 | 22/04/2019 10:25:26 a. m. | TRUE |
| 12555 | 22/04/2019 10:26:31 a. m. | TRUE |
| 12556 | 22/04/2019 10:29:19 a. m. | TRUE |
| 12557 | 22/04/2019 10:30:40 a. m. | TRUE |
| 12558 | 22/04/2019 10:32:18 a. m. | TRUE |
| 12559 | 22/04/2019 10:35:53 a. m. | TRUE |
| 12560 | 22/04/2019 10:35:32 a. m. | TRUE |
| 12561 | 22/04/2019 10:38:19 a. m. | TRUE |
| 12562 | 22/04/2019 10:40:48 a. m. | TRUE |
| 12563 | 22/04/2019 10:41:22 a. m. | TRUE |
| 12564 | 22/04/2019 10:45:16 a. m. | TRUE |
| 12565 | 22/04/2019 10:53:34 a. m. | TRUE |

| | | |
|---|---|---|
| 12566 | 22/04/2019 10:57:01 a. m. | TRUE |
| 12567 | 22/04/2019 10:58:11 a. m. | TRUE |
| 12568 | 22/04/2019 11:01:47 a. m. | FALSE |
| 12569 | 22/04/2019 11:03:53 a. m. | TRUE |
| 12570 | 22/04/2019 11:10:06 a. m. | TRUE |
| 12571 | 22/04/2019 11:06:52 a. m. | TRUE |
| 12572 | 22/04/2019 11:10:51 a. m. | TRUE |
| 12573 | 22/04/2019 11:12:34 a. m. | TRUE |
| 12574 | 22/04/2019 11:16:21 a. m. | TRUE |
| 12575 | 22/04/2019 11:17:03 a. m. | TRUE |
| 12576 | 22/04/2019 11:19:44 a. m. | TRUE |
| 12577 | 22/04/2019 11:22:11 a. m. | TRUE |
| 12578 | 22/04/2019 11:22:43 a. m. | TRUE |

| 12579 | 22/04/2019 11:26:11 a. m. | TRUE |
|-------|---------------------------|------|
| 12580 | 22/04/2019 11:26:27 a. m. | TRUE |
| 12581 | 22/04/2019 11:29:33 a. m. | TRUE |
| 12582 | 22/04/2019 11:32:33 a. m. | TRUE |
| 12583 | 22/04/2019 11:37:36 a. m. | TRUE |
| 12584 | 22/04/2019 11:41:23 a. m. | TRUE |
| 12585 | 22/04/2019 11:42:27 a. m. | TRUE |
| 12586 | 22/04/2019 11:59:44 a. m. | TRUE |
| 12587 | 22/04/2019 11:46:04 a. m. | TRUE |
| 12588 | 22/04/2019 12:02:10 p. m. | TRUE |
| 12589 | 22/04/2019 12:03:31 p. m. | TRUE |
| 12590 | 22/04/2019 12:05:23 p. m. | TRUE |
| 12591 | 22/04/2019 12:09:09 p. m. | TRUE |
| 12592 | 22/04/2019 12:09:09 p. m. | TRUE |
| 12593 | 22/04/2019 12:09:33 p. m. | TRUE |

| | | |
|---|---|---|
| 12594 | 22/04/2019 12:12:56 p. m. | TRUE |
| 12595 | 22/04/2019 12:12:47 p. m. | TRUE |
| 12596 | 22/04/2019 12:14:44 p. m. | TRUE |
| 12597 | 22/04/2019 12:16:03 p. m. | TRUE |
| 12598 | 22/04/2019 12:16:51 p. m. | TRUE |
| 12599 | 22/04/2019 12:20:00 p. m. | TRUE |
| 12600 | 22/04/2019 12:21:09 p. m. | TRUE |
| 12601 | 22/04/2019 12:20:45 p. m. | TRUE |
| 12602 | 22/04/2019 12:22:33 p. m. | TRUE |
| 12603 | 22/04/2019 12:24:22 p. m. | TRUE |
| 12604 | 22/04/2019 12:25:18 p. m. | TRUE |
| 12605 | 22/04/2019 12:26:35 p. m. | TRUE |
| 12606 | 22/04/2019 12:27:39 p. m. | TRUE |
| 12607 | 22/04/2019 12:28:06 p. m. | TRUE |
| 12608 | 22/04/2019 12:31:04 p. m. | TRUE |

| | | |
|---|---|---|
| 12609 | 22/04/2019 12:31:10 p. m. | TRUE |
| 12610 | 22/04/2019 12:30:26 p. m. | TRUE |
| 12611 | 22/04/2019 12:33:26 p. m. | TRUE |
| 12612 | 22/04/2019 12:34:46 p. m. | TRUE |
| 12613 | 22/04/2019 12:36:53 p. m. | TRUE |
| 12614 | 22/04/2019 12:38:18 p. m. | TRUE |
| 12615 | 22/04/2019 12:38:19 p. m. | TRUE |
| 12616 | 22/04/2019 12:41:00 p. m. | TRUE |
| 12617 | 22/04/2019 12:41:44 p. m. | TRUE |
| 12618 | 22/04/2019 12:43:16 p. m. | TRUE |
| 12619 | 22/04/2019 12:53:59 p. m. | TRUE |
| 12620 | 22/04/2019 12:47:12 p. m. | TRUE |
| 12621 | 22/04/2019 01:02:07 p. m. | TRUE |
| 12622 | 22/04/2019 01:06:40 p. m. | TRUE |

| 12623 | 23/04/2019 09:24:29 a. m. | TRUE |
| 12624 | 23/04/2019 09:28:28 a. m. | TRUE |
| 12625 | 23/04/2019 09:31:28 a. m. | TRUE |
| 12626 | 23/04/2019 09:34:11 a. m. | TRUE |
| 12627 | 23/04/2019 09:36:42 a. m. | TRUE |
| 12628 | 23/04/2019 09:40:58 a. m. | TRUE |
| 12629 | 23/04/2019 09:42:08 a. m. | TRUE |
| 12630 | 23/04/2019 09:44:53 a. m. | TRUE |
| 12631 | 23/04/2019 09:48:47 a. m. | TRUE |
| 12632 | 23/04/2019 10:01:21 a. m. | TRUE |
| 12633 | 23/04/2019 10:15:08 a. m. | TRUE |
| 12634 | 23/04/2019 10:02:58 a. m. | TRUE |
| 12635 | 23/04/2019 10:18:00 a. m. | FALSE |
| 12636 | 23/04/2019 10:27:00 a. m. | FALSE |
| 12637 | 23/04/2019 10:40:41 a. m. | TRUE |

| 12638 | 23/04/2019 10:42:11 a. m. | TRUE |
|---|---|---|
| 12639 | 23/04/2019 10:44:10 a. m. | TRUE |
| 12640 | 23/04/2019 10:49:54 a. m. | TRUE |
| 12641 | 23/04/2019 10:52:39 a. m. | TRUE |
| 12642 | 23/04/2019 10:53:56 a. m. | TRUE |
| 12643 | 23/04/2019 11:02:17 a. m. | TRUE |
| 12644 | 23/04/2019 11:09:40 a. m. | TRUE |
| 12645 | 23/04/2019 11:14:10 a. m. | TRUE |
| 12646 | 23/04/2019 10:57:19 a. m. | TRUE |
| 12647 | 23/04/2019 11:18:02 a. m. | TRUE |
| 12648 | 23/04/2019 11:38:54 a. m. | TRUE |
| 12649 | 23/04/2019 11:42:07 a. m. | TRUE |
| 12650 | 23/04/2019 11:09:08 a. m. | TRUE |
| 12651 | 23/04/2019 11:13:55 a. m. | TRUE |
| 12652 | 23/04/2019 11:44:51 a. m. | TRUE |
| 12653 | 23/04/2019 11:47:57 a. m. | TRUE |

| 12654 | 23/04/2019 11:52:46 a. m. | TRUE |
|---|---|---|
| 12655 | 23/04/2019 11:59:35 a. m. | TRUE |
| 12656 | 23/04/2019 12:03:47 p. m. | TRUE |
| 12657 | 23/04/2019 12:03:27 p. m. | TRUE |
| 12658 | 23/04/2019 12:07:30 p. m. | TRUE |
| 12659 | 23/04/2019 12:06:36 p. m. | TRUE |
| 12660 | 23/04/2019 12:10:58 p. m. | TRUE |
| 12661 | 23/04/2019 12:11:04 p. m. | TRUE |
| 12662 | 24/04/2019 09:08:46 a. m. | TRUE |
| 12663 | 23/04/2019 12:15:58 p. m. | TRUE |
| 12664 | 24/04/2019 09:16:11 a. m. | TRUE |
| 12665 | 24/04/2019 09:19:45 a. m. | TRUE |
| 12666 | 24/04/2019 09:15:11 a. m. | TRUE |
| 12667 | 24/04/2019 09:21:43 a. m. | TRUE |
| 12668 | 24/04/2019 09:22:16 a. m. | TRUE |
| 12669 | 24/04/2019 09:26:16 a. m. | TRUE |
| 12670 | 24/04/2019 09:27:06 a. m. | TRUE |

| | | |
|---|---|---|
| 12671 | 24/04/2019 09:29:55 a. m. | TRUE |
| 12672 | 24/04/2019 09:34:43 a. m. | TRUE |
| 12673 | 24/04/2019 09:34:41 a. m. | TRUE |
| 12674 | 24/04/2019 09:38:08 a. m. | TRUE |
| 12675 | 24/04/2019 09:38:58 a. m. | TRUE |
| 12676 | 24/04/2019 09:42:45 a. m. | TRUE |
| 12677 | 24/04/2019 09:42:12 a. m. | TRUE |
| 12678 | 24/04/2019 10:17:37 a. m. | TRUE |
| 12679 | 24/04/2019 10:12:50 a. m. | TRUE |
| 12680 | 24/04/2019 09:57:19 a. m. | TRUE |
| 12681 | 24/04/2019 09:57:04 a. m. | TRUE |

| | | |
|---|---|---|
| 12682 | 24/04/2019 09:57:17 a. m. | TRUE |
| 12683 | 24/04/2019 10:00:41 a. m. | TRUE |
| 12684 | 24/04/2019 10:00:55 a. m. | TRUE |
| 12685 | 24/04/2019 10:02:17 a. m. | TRUE |
| 12686 | 24/04/2019 10:03:59 a. m. | TRUE |
| 12687 | 24/04/2019 10:04:24 a. m. | TRUE |
| 12688 | 24/04/2019 10:06:15 a. m. | TRUE |
| 12689 | 24/04/2019 10:07:12 a. m. | TRUE |
| 12690 | 24/04/2019 10:23:49 a. m. | TRUE |
| 12691 | 24/04/2019 11:14:37 a. m. | TRUE |
| 12692 | 24/04/2019 11:21:02 a. m. | TRUE |
| 12693 | 24/04/2019 11:24:06 a. m. | TRUE |
| 12694 | 24/04/2019 01:58:12 p. m. | TRUE |
| 12695 | 24/04/2019 02:01:38 p. m. | TRUE |
| 12696 | 24/04/2019 02:14:37 p. m. | TRUE |
| 12697 | 24/04/2019 02:18:53 p. m. | TRUE |

| | | |
|---|---|---|
| 12698 | 24/04/2019 02:22:06 p. m. | TRUE |
| 12699 | 24/04/2019 02:33:08 p. m. | TRUE |
| 12700 | 24/04/2019 02:36:23 p. m. | TRUE |
| 12701 | 24/04/2019 02:40:18 p. m. | TRUE |
| 12702 | 24/04/2019 03:22:49 p. m. | TRUE |
| 12703 | 24/04/2019 03:26:30 p. m. | TRUE |
| 12704 | 24/04/2019 03:35:30 p. m. | TRUE |
| 12705 | 24/04/2019 03:43:46 p. m. | TRUE |
| 12706 | 24/04/2019 03:47:27 p. m. | TRUE |
| 12707 | 25/04/2019 09:11:35 a. m. | TRUE |
| 12708 | 25/04/2019 09:23:24 a. m. | TRUE |
| 12709 | 25/04/2019 09:19:18 a. m. | TRUE |
| 12710 | 24/04/2019 10:10:34 a. m. | TRUE |
| 12711 | 25/04/2019 09:25:20 a. m. | TRUE |
| 12712 | 25/04/2019 09:25:38 a. m. | TRUE |
| 12713 | 25/04/2019 09:31:07 a. m. | TRUE |
| 12714 | 25/04/2019 09:38:09 a. m. | TRUE |
| 12715 | 25/04/2019 09:38:14 a. m. | TRUE |

| 12716 | 25/04/2019 09:41:09 a. m. | TRUE |
| 12717 | 25/04/2019 09:41:02 a. m. | TRUE |
| 12718 | 25/04/2019 09:48:00 a. m. | TRUE |
| 12719 | 25/04/2019 09:48:32 a. m. | TRUE |
| 12720 | 25/04/2019 09:55:26 a. m. | TRUE |
| 12721 | 25/04/2019 09:52:28 a. m. | TRUE |
| 12722 | 25/04/2019 09:59:31 a. m. | TRUE |
| 12723 | 25/04/2019 10:04:28 a. m. | TRUE |
| 12724 | 25/04/2019 10:06:21 a. m. | TRUE |
| 12725 | 25/04/2019 10:07:31 a. m. | TRUE |
| 12726 | 25/04/2019 10:09:32 a. m. | TRUE |
| 12727 | 25/04/2019 10:12:35 a. m. | TRUE |
| 12728 | 25/04/2019 11:06:57 a. m. | TRUE |
| 12729 | 24/04/2019 11:24:07 a. m. | TRUE |
| 12730 | 24/04/2019 10:07:23 a. m. | TRUE |
| 12731 | 25/04/2019 11:10:39 a. m. | TRUE |
| 12732 | 25/04/2019 10:15:25 a. m. | TRUE |
| 12733 | 25/04/2019 11:15:35 a. m. | TRUE |
| 12734 | 25/04/2019 11:18:30 a. m. | TRUE |

| 12735 | 25/04/2019 11:36:28 a. m. | TRUE |
| 12736 | 25/04/2019 12:42:09 p. m. | TRUE |
| 12737 | 25/04/2019 01:03:40 p. m. | TRUE |
| 12738 | 25/04/2019 01:16:09 p. m. | TRUE |
| 12739 | 25/04/2019 11:52:47 a. m. | TRUE |
| 12740 | 25/04/2019 01:13:35 p. m. | TRUE |
| 12741 | 25/04/2019 01:21:01 p. m. | TRUE |
| 12742 | 25/04/2019 01:23:01 p. m. | TRUE |
| 12743 | 25/04/2019 01:40:44 p. m. | TRUE |
| 12744 | 25/04/2019 01:36:17 p. m. | TRUE |
| 12745 | 25/04/2019 01:39:58 p. m. | TRUE |
| 12746 | 25/04/2019 01:44:14 p. m. | TRUE |
| 12747 | 25/04/2019 02:39:48 p. m. | TRUE |
| 12748 | 25/04/2019 03:14:25 p. m. | TRUE |
| 12749 | 25/04/2019 01:45:35 p. m. | TRUE |

| | | |
|---|---|---|
| 12750 | 25/04/2019 02:57:46 p. m. | TRUE |
| 12751 | 25/04/2019 03:18:17 p. m. | TRUE |
| 12752 | 25/04/2019 03:57:58 p. m. | TRUE |
| 12753 | 25/04/2019 03:58:46 p. m. | TRUE |
| 12754 | 25/04/2019 04:25:11 p. m. | TRUE |
| 12755 | 25/04/2019 04:31:02 p. m. | TRUE |
| 12756 | 25/04/2019 04:33:40 p. m. | TRUE |
| 12757 | 25/04/2019 04:36:05 p. m. | TRUE |
| 12758 | 25/04/2019 01:33:03 p. m. | TRUE |

| | | |
|---|---|---|
| 12759 | 26/04/2019 09:46:19 a. m. | TRUE |
| 12760 | 26/04/2019 09:49:37 a. m. | TRUE |
| 12761 | 26/04/2019 09:43:50 a. m. | TRUE |
| 12762 | 26/04/2019 09:08:31 a. m. | TRUE |
| 12763 | 26/04/2019 09:47:37 a. m. | TRUE |
| 12764 | 26/04/2019 09:52:11 a. m. | TRUE |
| 12765 | 26/04/2019 09:56:52 a. m. | TRUE |
| 12766 | 26/04/2019 09:56:22 a. m. | TRUE |
| 12767 | 26/04/2019 09:47:36 a. m. | TRUE |
| 12768 | 26/04/2019 09:59:09 a. m. | TRUE |
| 12769 | 26/04/2019 09:53:33 a. m. | TRUE |
| 12770 | 26/04/2019 09:59:47 a. m. | TRUE |
| 12771 | 26/04/2019 10:04:21 a. m. | TRUE |

| | | |
|---|---|---|
| 12772 | 26/04/2019 10:09:00 a. m. | TRUE |
| 12773 | 26/04/2019 10:00:52 a. m. | TRUE |
| 12774 | 26/04/2019 10:03:11 a. m. | TRUE |
| 12775 | 26/04/2019 10:06:04 a. m. | TRUE |
| 12776 | 26/04/2019 10:12:20 a. m. | TRUE |
| 12777 | 26/04/2019 10:08:51 a. m. | TRUE |
| 12778 | 26/04/2019 10:15:49 a. m. | TRUE |
| 12779 | 26/04/2019 10:12:09 a. m. | TRUE |
| 12780 | 26/04/2019 10:15:30 a. m. | TRUE |
| 12781 | 26/04/2019 10:20:34 a. m. | TRUE |
| 12782 | 26/04/2019 10:20:11 a. m. | TRUE |
| 12783 | 26/04/2019 10:24:21 a. m. | TRUE |
| 12784 | 26/04/2019 10:23:14 a. m. | TRUE |
| 12785 | 26/04/2019 10:27:48 a. m. | TRUE |
| 12786 | 26/04/2019 10:30:59 a. m. | TRUE |

| | | |
|---|---|---|
| 12787 | 26/04/2019 10:27:14 a. m. | TRUE |
| 12788 | 26/04/2019 10:34:03 a. m. | TRUE |
| 12789 | 26/04/2019 10:30:04 a. m. | TRUE |
| 12790 | 26/04/2019 10:30:13 a. m. | TRUE |
| 12791 | 26/04/2019 10:34:38 a. m. | TRUE |
| 12792 | 26/04/2019 10:37:23 a. m. | TRUE |
| 12793 | 26/04/2019 10:34:13 a. m. | TRUE |
| 12794 | 26/04/2019 10:40:41 a. m. | TRUE |
| 12795 | 26/04/2019 10:37:16 a. m. | TRUE |
| 12796 | 26/04/2019 10:43:16 a. m. | TRUE |
| 12797 | 26/04/2019 10:43:39 a. m. | TRUE |
| 12798 | 26/04/2019 10:40:00 a. m. | TRUE |
| 12799 | 26/04/2019 10:48:16 a. m. | TRUE |
| 12800 | 26/04/2019 10:46:50 a. m. | TRUE |
| 12801 | 26/04/2019 12:27:50 p. m. | TRUE |
| 12802 | 26/04/2019 10:51:05 a. m. | TRUE |

| 12803 | 26/04/2019 12:32:14 p. m. | TRUE |
|---|---|---|
| 12804 | 26/04/2019 02:45:57 p. m. | TRUE |
| 12805 | 26/04/2019 02:50:48 p. m. | TRUE |
| 12806 | 26/04/2019 02:52:34 p. m. | TRUE |
| 12807 | 26/04/2019 02:56:20 p. m. | TRUE |
| 12808 | 26/04/2019 02:54:34 p. m. | TRUE |
| 12809 | 26/04/2019 02:57:31 p. m. | TRUE |
| 12810 | 26/04/2019 03:00:20 p. m. | TRUE |
| 12811 | 26/04/2019 03:01:18 p. m. | TRUE |
| 12812 | 26/04/2019 03:04:57 p. m. | TRUE |
| 12813 | 26/04/2019 03:08:01 p. m. | TRUE |
| 12814 | 26/04/2019 03:36:26 p. m. | FALSE |
| 12815 | 26/04/2019 03:41:25 p. m. | TRUE |
| 12816 | 26/04/2019 04:39:56 p. m. | TRUE |
| 12817 | 26/04/2019 04:42:08 p. m. | TRUE |
| 12818 | 26/04/2019 04:46:33 p. m. | TRUE |
| 12819 | 26/04/2019 04:48:54 p. m. | TRUE |
| 12820 | 26/04/2019 04:50:58 p. m. | TRUE |

| 12821 | 26/04/2019 04:56:48 p. m. | TRUE |
|---|---|---|
| 12822 | 26/04/2019 04:54:04 p. m. | TRUE |
| 12823 | 27/04/2019 09:21:33 a. m. | TRUE |
| 12824 | 27/04/2019 09:36:57 a. m. | TRUE |
| 12825 | 27/04/2019 09:40:01 a. m. | TRUE |
| 12826 | 27/04/2019 09:42:55 a. m. | TRUE |
| 12827 | 27/04/2019 09:46:30 a. m. | TRUE |
| 12828 | 27/04/2019 09:47:23 a. m. | TRUE |
| 12829 | 27/04/2019 09:52:16 a. m. | TRUE |
| 12830 | 27/04/2019 09:53:37 a. m. | TRUE |

| | | |
|---|---|---|
| 12831 | 27/04/2019 09:57:50 a. m. | TRUE |
| 12832 | 27/04/2019 09:58:24 a. m. | TRUE |
| 12833 | 27/04/2019 10:45:53 a. m. | TRUE |
| 12834 | 27/04/2019 10:46:40 a. m. | TRUE |
| 12835 | 27/04/2019 11:01:52 a. m. | TRUE |

| | | |
|---|---|---|
| 12836 | 27/04/2019 11:06:01 a. m. | TRUE |
| 12837 | 27/04/2019 11:09:36 a. m. | TRUE |
| 12838 | 27/04/2019 11:09:34 a. m. | TRUE |
| 12839 | 27/04/2019 11:12:23 a. m. | TRUE |
| 12840 | 27/04/2019 11:13:23 a. m. | TRUE |
| 12841 | 27/04/2019 11:21:16 a. m. | TRUE |
| 12842 | 27/04/2019 11:16:42 a. m. | TRUE |
| 12843 | 27/04/2019 11:17:04 a. m. | TRUE |

| | | |
|---|---|---|
| 12844 | 27/04/2019 11:22:24 a. m. | TRUE |
| 12845 | 27/04/2019 11:29:26 a. m. | TRUE |
| 12846 | 27/04/2019 11:25:16 a. m. | TRUE |
| 12847 | 27/04/2019 11:31:40 a. m. | TRUE |
| 12848 | 27/04/2019 11:35:59 a. m. | TRUE |

| | | |
|---|---|---|
| 12849 | 27/04/2019 11:54:41 a. m. | TRUE |
| 12850 | 27/04/2019 11:58:50 a. m. | TRUE |
| 12851 | 27/04/2019 11:59:39 a. m. | TRUE |
| 12852 | 27/04/2019 12:02:19 p. m. | TRUE |
| 12853 | 27/04/2019 12:18:30 p. m. | TRUE |
| 12854 | 27/04/2019 12:21:30 p. m. | TRUE |
| 12855 | 27/04/2019 12:25:12 p. m. | TRUE |
| 12856 | 27/04/2019 12:28:13 p. m. | TRUE |
| 12857 | 27/04/2019 12:28:46 p. m. | TRUE |

| | | |
|---|---|---|
| 12858 | 27/04/2019 12:55:48 p. m. | TRUE |
| 12859 | 29/04/2019 09:26:29 a. m. | TRUE |
| 12860 | 29/04/2019 09:33:02 a. m. | TRUE |
| 12861 | 29/04/2019 09:40:23 a. m. | TRUE |
| 12862 | 29/04/2019 09:49:14 a. m. | FALSE |
| 12863 | 29/04/2019 10:00:21 a. m. | FALSE |

| | | |
|---|---|---|
| 12864 | 29/04/2019 09:59:56 a. m. | TRUE |
| 12865 | 29/04/2019 10:06:11 a. m. | TRUE |
| 12866 | 29/04/2019 10:08:27 a. m. | TRUE |
| 12867 | 29/04/2019 10:21:14 a. m. | TRUE |
| 12868 | 29/04/2019 10:27:46 a. m. | TRUE |
| 12869 | 29/04/2019 10:17:44 a. m. | TRUE |
| 12870 | 29/04/2019 10:22:59 a. m. | TRUE |
| 12871 | 29/04/2019 10:26:50 a. m. | TRUE |
| 12872 | 29/04/2019 10:32:40 a. m. | TRUE |
| 12873 | 29/04/2019 10:34:04 a. m. | TRUE |

| | | |
|---|---|---|
| 12874 | 29/04/2019 10:36:57 a. m. | TRUE |
| 12875 | 29/04/2019 10:40:20 a. m. | TRUE |
| 12876 | 29/04/2019 10:40:20 a. m. | TRUE |
| 12877 | 29/04/2019 10:43:29 a. m. | TRUE |
| 12878 | 29/04/2019 10:46:14 a. m. | TRUE |
| 12879 | 29/04/2019 10:55:35 a. m. | TRUE |
| 12880 | 29/04/2019 11:01:30 a. m. | TRUE |
| 12881 | 29/04/2019 11:03:52 a. m. | TRUE |
| 12882 | 29/04/2019 11:17:28 a. m. | TRUE |
| 12883 | 29/04/2019 11:22:31 a. m. | TRUE |

| | | |
|---|---|---|
| 12884 | 29/04/2019 11:28:28 a. m. | TRUE |
| 12885 | 29/04/2019 11:33:02 a. m. | TRUE |
| 12886 | 29/04/2019 11:12:01 a. m. | TRUE |
| 12887 | 29/04/2019 11:19:21 a. m. | TRUE |
| 12888 | 29/04/2019 11:25:09 a. m. | TRUE |
| 12889 | 29/04/2019 11:30:28 a. m. | TRUE |
| 12890 | 29/04/2019 11:36:04 a. m. | TRUE |
| 12891 | 29/04/2019 11:38:13 a. m. | TRUE |
| 12892 | 29/04/2019 11:38:32 a. m. | TRUE |
| 12893 | 29/04/2019 11:42:02 a. m. | TRUE |
| 12894 | 29/04/2019 11:44:24 a. m. | TRUE |

| | | |
|---|---|---|
| 12895 | 29/04/2019 11:48:22 a. m. | TRUE |
| 12896 | 29/04/2019 11:50:39 a. m. | TRUE |
| 12897 | 29/04/2019 11:52:57 a. m. | TRUE |
| 12898 | 29/04/2019 11:53:19 a. m. | TRUE |
| 12899 | 29/04/2019 11:56:06 a. m. | TRUE |
| 12900 | 29/04/2019 11:59:19 a. m. | TRUE |
| 12901 | 29/04/2019 11:59:45 a. m. | TRUE |
| 12902 | 29/04/2019 12:02:07 p. m. | TRUE |
| 12903 | 29/04/2019 12:04:47 p. m. | TRUE |
| 12904 | 29/04/2019 12:04:50 p. m. | TRUE |
| 12905 | 29/04/2019 12:07:22 p. m. | TRUE |
| 12906 | 29/04/2019 12:09:34 p. m. | TRUE |
| 12907 | 29/04/2019 12:10:28 p. m. | TRUE |
| 12908 | 29/04/2019 12:13:06 p. m. | TRUE |
| 12909 | 29/04/2019 12:14:23 p. m. | TRUE |
| 12910 | 29/04/2019 12:15:36 p. m. | TRUE |
| 12911 | 29/04/2019 12:18:21 p. m. | TRUE |

| | | |
|---|---|---|
| 12912 | 29/04/2019 12:20:50 p. m. | TRUE |
| 12913 | 29/04/2019 12:21:35 p. m. | TRUE |
| 12914 | 29/04/2019 12:24:44 p. m. | TRUE |
| 12915 | 29/04/2019 12:26:16 p. m. | TRUE |
| 12916 | 29/04/2019 12:25:16 p. m. | TRUE |
| 12917 | 29/04/2019 12:28:18 p. m. | TRUE |
| 12918 | 29/04/2019 12:30:56 p. m. | TRUE |
| 12919 | 29/04/2019 12:31:13 p. m. | TRUE |
| 12920 | 29/04/2019 12:33:03 p. m. | TRUE |
| 12921 | 29/04/2019 12:37:26 p. m. | TRUE |
| 12922 | 29/04/2019 12:37:51 p. m. | TRUE |
| 12923 | 29/04/2019 12:39:34 p. m. | TRUE |
| 12924 | 29/04/2019 12:42:06 p. m. | TRUE |
| 12925 | 29/04/2019 12:43:58 p. m. | TRUE |
| 12926 | 29/04/2019 12:45:22 p. m. | TRUE |
| 12927 | 29/04/2019 12:49:24 p. m. | TRUE |

| | | |
|---|---|---|
| 12928 | 29/04/2019 12:52:11 p. m. | TRUE |
| 12929 | 29/04/2019 12:51:27 p. m. | TRUE |
| 12930 | 29/04/2019 12:54:23 p. m. | TRUE |
| 12931 | 29/04/2019 12:56:49 p. m. | TRUE |
| 12932 | 29/04/2019 12:57:11 p. m. | TRUE |
| 12933 | 29/04/2019 12:58:57 p. m. | TRUE |
| 12934 | 29/04/2019 01:01:17 p. m. | TRUE |
| 12935 | 29/04/2019 01:03:04 p. m. | TRUE |
| 12936 | 29/04/2019 01:03:46 p. m. | TRUE |
| 12937 | 29/04/2019 01:06:40 p. m. | TRUE |
| 12938 | 29/04/2019 01:09:05 p. m. | TRUE |
| 12939 | 29/04/2019 01:11:58 p. m. | TRUE |
| 12940 | 29/04/2019 01:14:01 p. m. | TRUE |
| 12941 | 29/04/2019 01:17:50 p. m. | TRUE |

| | | |
|---|---|---|
| 12942 | 29/04/2019 01:21:53 p. m. | TRUE |
| 12943 | 29/04/2019 01:27:39 p. m. | TRUE |
| 12944 | 29/04/2019 01:24:57 p. m. | TRUE |
| 12945 | 29/04/2019 01:28:06 p. m. | TRUE |
| 12946 | 29/04/2019 01:33:12 p. m. | TRUE |

| | | |
|---|---|---|
| 12947 | 29/04/2019 01:36:06 p. m. | TRUE |
| 12948 | 29/04/2019 01:40:12 p. m. | TRUE |
| 12949 | 29/04/2019 01:42:59 p. m. | TRUE |
| 12950 | 29/04/2019 01:48:33 p. m. | TRUE |
| 12951 | 29/04/2019 01:49:38 p. m. | TRUE |
| 12952 | 29/04/2019 01:53:33 p. m. | TRUE |
| 12953 | 29/04/2019 01:57:23 p. m. | TRUE |
| 12954 | 29/04/2019 02:03:20 p. m. | TRUE |
| 12955 | 29/04/2019 02:03:28 p. m. | TRUE |
| 12956 | 29/04/2019 02:08:16 p. m. | TRUE |

| | | |
|---|---|---|
| 12957 | 29/04/2019 02:15:26 p. m. | TRUE |
| 12958 | 29/04/2019 02:39:17 p. m. | TRUE |
| 12959 | 29/04/2019 02:40:18 p. m. | TRUE |
| 12960 | 29/04/2019 02:44:51 p. m. | TRUE |
| 12961 | 29/04/2019 02:46:27 p. m. | TRUE |
| 12962 | 29/04/2019 02:49:03 p. m. | TRUE |
| 12963 | 29/04/2019 02:51:55 p. m. | TRUE |
| 12964 | 29/04/2019 02:54:24 p. m. | TRUE |
| 12965 | 29/04/2019 02:56:54 p. m. | TRUE |
| 12966 | 29/04/2019 02:59:10 p. m. | TRUE |
| 12967 | 29/04/2019 03:10:39 p. m. | TRUE |

| | | |
|---|---|---|
| 12968 | 29/04/2019 03:11:31 p. m. | TRUE |
| 12969 | 29/04/2019 03:20:51 p. m. | TRUE |
| 12970 | 29/04/2019 03:20:56 p. m. | TRUE |
| 12971 | 29/04/2019 03:25:29 p. m. | TRUE |
| 12972 | 29/04/2019 03:26:28 p. m. | TRUE |
| 12973 | 29/04/2019 03:30:59 p. m. | TRUE |
| 12974 | 29/04/2019 03:33:13 p. m. | TRUE |
| 12975 | 29/04/2019 03:37:25 p. m. | TRUE |
| 12977 | 30/04/2019 09:31:36 a. m. | TRUE |
| 12978 | 30/04/2019 09:36:50 a. m. | TRUE |
| 12979 | 30/04/2019 09:36:16 a. m. | TRUE |
| 12980 | 30/04/2019 09:41:07 a. m. | TRUE |
| 12981 | 30/04/2019 09:45:23 a. m. | TRUE |

| | | |
|---|---|---|
| 12982 | 30/04/2019 09:50:22 a. m. | TRUE |
| 12983 | 30/04/2019 10:00:50 a. m. | TRUE |
| 12984 | 30/04/2019 09:55:02 a. m. | TRUE |
| 12985 | 30/04/2019 10:00:37 a. m. | TRUE |
| 12986 | 30/04/2019 10:04:30 a. m. | FALSE |
| 12987 | 30/04/2019 10:09:07 a. m. | TRUE |
| 12988 | 30/04/2019 10:13:37 a. m. | TRUE |
| 12989 | 30/04/2019 10:21:21 a. m. | TRUE |

| | | |
|---|---|---|
| 12990 | 30/04/2019 10:37:19 a. m. | TRUE |
| 12991 | 30/04/2019 10:41:02 a. m. | TRUE |
| 12992 | 30/04/2019 10:44:44 a. m. | TRUE |
| 12993 | 30/04/2019 10:50:21 a. m. | TRUE |
| 12994 | 30/04/2019 10:50:46 a. m. | TRUE |
| 12995 | 30/04/2019 10:53:10 a. m. | TRUE |
| 12996 | 30/04/2019 10:55:06 a. m. | TRUE |
| 12997 | 30/04/2019 10:55:35 a. m. | TRUE |
| 12998 | 30/04/2019 10:58:32 a. m. | TRUE |
| 12999 | 30/04/2019 11:02:14 a. m. | TRUE |
| 13000 | 30/04/2019 11:07:10 a. m. | TRUE |
| 13001 | 30/04/2019 03:34:34 p. m. | FALSE |

| | | |
|---|---|---|
| 13002 | 30/04/2019 11:36:23 a. m. | TRUE |
| 13003 | 30/04/2019 11:44:40 a. m. | TRUE |
| 13004 | 30/04/2019 11:32:14 a. m. | TRUE |
| 13005 | 30/04/2019 12:02:48 p. m. | TRUE |
| 13006 | 30/04/2019 12:02:16 p. m. | TRUE |
| 13007 | 30/04/2019 12:13:36 p. m. | TRUE |
| 13008 | 30/04/2019 12:14:13 p. m. | TRUE |
| 13009 | 30/04/2019 12:39:05 p. m. | TRUE |

| 13010 | 30/04/2019 12:41:50 p. m. | TRUE |
|---|---|---|
| 13011 | 30/04/2019 12:42:44 p. m. | TRUE |
| 13012 | 30/04/2019 12:44:33 p. m. | TRUE |
| 13013 | 30/04/2019 12:56:39 p. m. | TRUE |
| 13014 | 30/04/2019 01:21:35 p. m. | TRUE |
| 13015 | 30/04/2019 01:23:41 p. m. | TRUE |
| 13016 | 30/04/2019 01:27:56 p. m. | TRUE |
| 13017 | 30/04/2019 01:33:16 p. m. | TRUE |
| 13018 | 30/04/2019 01:34:15 p. m. | TRUE |
| 13019 | 30/04/2019 01:37:30 p. m. | TRUE |
| 13020 | 30/04/2019 01:39:10 p. m. | TRUE |
| 13021 | 30/04/2019 01:41:59 p. m. | TRUE |
| 13022 | 30/04/2019 02:46:54 p. m. | TRUE |
| 13023 | 30/04/2019 02:47:49 p. m. | TRUE |
| 13024 | 30/04/2019 02:50:16 p. m. | TRUE |

| | | |
|---|---|---|
| 13025 | 30/04/2019 03:08:14 p. m. | TRUE |
| 13026 | 30/04/2019 03:01:41 p. m. | TRUE |

| | | |
|---|---|---|
| 13027 | 30/04/2019 03:13:01 p. m. | TRUE |
| 13028 | 01/05/2019 10:27:50 a. m. | TRUE |
| 13029 | 01/05/2019 10:14:13 a. m. | TRUE |
| 13030 | 01/05/2019 10:31:21 a. m. | TRUE |
| 13031 | 01/05/2019 10:29:53 a. m. | TRUE |
| 13032 | 01/05/2019 10:35:08 a. m. | TRUE |
| 13033 | 01/05/2019 10:35:01 a. m. | TRUE |

| | | |
|---|---|---|
| 13034 | 01/05/2019 10:40:31 a. m. | TRUE |
| 13035 | 01/05/2019 10:43:44 a. m. | TRUE |
| 13036 | 01/05/2019 10:47:47 a. m. | TRUE |
| 13037 | 01/05/2019 10:15:07 a. m. | TRUE |
| 13038 | 01/05/2019 10:57:10 a. m. | TRUE |
| 13039 | 01/05/2019 11:01:34 a. m. | TRUE |
| 13040 | 01/05/2019 11:03:33 a. m. | TRUE |
| 13041 | 01/05/2019 11:05:24 a. m. | TRUE |
| 13042 | 01/05/2019 11:07:09 a. m. | TRUE |
| 13043 | 01/05/2019 11:07:43 a. m. | TRUE |
| 13044 | 01/05/2019 11:10:08 a. m. | TRUE |
| 13045 | 01/05/2019 11:10:41 a. m. | TRUE |
| 13046 | 01/05/2019 11:11:13 a. m. | TRUE |

| | | |
|---|---|---|
| 13047 | 01/05/2019 11:14:16 a. m. | TRUE |
| 13048 | 01/05/2019 11:18:39 a. m. | TRUE |
| 13049 | 01/05/2019 11:13:30 a. m. | TRUE |
| 13050 | 01/05/2019 11:19:56 a. m. | TRUE |
| 13051 | 01/05/2019 11:16:24 a. m. | TRUE |
| 13052 | 01/05/2019 11:19:45 a. m. | TRUE |
| 13053 | 01/05/2019 11:21:39 a. m. | TRUE |
| 13054 | 01/05/2019 11:22:47 a. m. | TRUE |
| 13055 | 01/05/2019 11:24:06 a. m. | TRUE |
| 13056 | 01/05/2019 11:24:52 a. m. | TRUE |
| 13057 | 01/05/2019 11:25:29 a. m. | TRUE |
| 13058 | 01/05/2019 11:27:30 a. m. | TRUE |
| 13059 | 01/05/2019 11:27:39 a. m. | TRUE |
| 13060 | 01/05/2019 11:33:25 a. m. | TRUE |
| 13061 | 01/05/2019 11:34:14 a. m. | TRUE |

| | | |
|---|---|---|
| 13062 | 01/05/2019 11:28:19 a. m. | TRUE |
| 13063 | 01/05/2019 11:29:54 a. m. | TRUE |
| 13064 | 01/05/2019 11:32:24 a. m. | TRUE |
| 13065 | 01/05/2019 11:34:14 a. m. | TRUE |
| 13066 | 01/05/2019 11:37:02 a. m. | TRUE |
| 13067 | 01/05/2019 11:39:23 a. m. | TRUE |
| 13068 | 01/05/2019 11:38:10 a. m. | TRUE |
| 13069 | 01/05/2019 11:40:13 a. m. | TRUE |
| 13070 | 01/05/2019 11:42:24 a. m. | TRUE |
| 13071 | 01/05/2019 11:44:20 a. m. | TRUE |
| 13072 | 01/05/2019 11:43:10 a. m. | TRUE |
| 13073 | 01/05/2019 11:44:31 a. m. | TRUE |
| 13074 | 01/05/2019 11:46:07 a. m. | TRUE |
| 13075 | 01/05/2019 11:47:15 a. m. | TRUE |
| 13076 | 01/05/2019 11:47:34 a. m. | TRUE |
| 13077 | 01/05/2019 11:49:36 a. m. | TRUE |
| 13078 | 01/05/2019 11:49:43 a. m. | TRUE |

| | | |
|---|---|---|
| 13079 | 01/05/2019 11:52:26 a. m. | TRUE |
| 13080 | 01/05/2019 11:53:55 a. m. | TRUE |
| 13081 | 01/05/2019 11:54:59 a. m. | TRUE |
| 13082 | 01/05/2019 11:58:34 a. m. | TRUE |
| 13083 | 01/05/2019 11:59:13 a. m. | TRUE |
| 13084 | 01/05/2019 12:03:18 p. m. | TRUE |
| 13085 | 01/05/2019 12:05:53 p. m. | TRUE |
| 13086 | 01/05/2019 12:07:13 p. m. | TRUE |
| 13087 | 01/05/2019 12:08:36 p. m. | TRUE |
| 13088 | 01/05/2019 12:09:18 p. m. | TRUE |
| 13089 | 01/05/2019 12:12:45 p. m. | TRUE |
| 13090 | 01/05/2019 12:12:14 p. m. | TRUE |
| 13091 | 01/05/2019 12:13:34 p. m. | TRUE |
| 13093 | 01/05/2019 12:15:06 p. m. | TRUE |
| 13094 | 01/05/2019 12:16:26 p. m. | TRUE |
| 13095 | 01/05/2019 12:17:45 p. m. | TRUE |
| 13096 | 01/05/2019 12:19:45 p. m. | TRUE |

| | | |
|---|---|---|
| 13097 | 01/05/2019 12:20:37 p. m. | TRUE |
| 13098 | 01/05/2019 12:23:25 p. m. | TRUE |
| 13099 | 02/05/2019 09:21:29 a. m. | TRUE |
| 13100 | 02/05/2019 10:18:29 a. m. | TRUE |
| 13101 | 02/05/2019 10:05:50 a. m. | TRUE |
| 13102 | 02/05/2019 10:10:49 a. m. | TRUE |
| 13103 | 02/05/2019 10:14:40 a. m. | TRUE |
| 13104 | 02/05/2019 10:30:19 a. m. | TRUE |
| 13105 | 01/05/2019 10:16:22 a. m. | TRUE |
| 13106 | 02/05/2019 10:45:55 a. m. | TRUE |
| 13107 | 02/05/2019 10:39:59 a. m. | TRUE |
| 13108 | 02/05/2019 10:45:09 a. m. | TRUE |
| 13109 | 02/05/2019 10:53:29 a. m. | TRUE |
| 13110 | 02/05/2019 10:49:16 a. m. | TRUE |
| 13111 | 02/05/2019 10:57:50 a. m. | TRUE |
| 13112 | 02/05/2019 11:01:25 a. m. | TRUE |
| 13113 | 02/05/2019 10:49:33 a. m. | TRUE |

| | | |
|---|---|---|
| 13114 | 02/05/2019 10:52:31 a. m. | TRUE |
| 13115 | 02/05/2019 10:56:55 a. m. | TRUE |
| 13116 | 02/05/2019 11:02:51 a. m. | TRUE |
| 13117 | 02/05/2019 11:00:11 a. m. | TRUE |
| 13118 | 02/05/2019 11:05:42 a. m. | TRUE |
| 13119 | 02/05/2019 11:10:42 a. m. | TRUE |
| 13120 | 02/05/2019 11:14:01 a. m. | TRUE |
| 13121 | 02/05/2019 11:15:22 a. m. | TRUE |
| 13122 | 02/05/2019 11:09:10 a. m. | TRUE |
| 13123 | 02/05/2019 11:15:34 a. m. | TRUE |
| 13124 | 02/05/2019 11:28:36 a. m. | TRUE |
| 13125 | 02/05/2019 11:21:30 a. m. | TRUE |
| 13126 | 02/05/2019 11:17:53 a. m. | TRUE |
| 13127 | 02/05/2019 11:25:19 a. m. | TRUE |

| 13128 | 02/05/2019 11:18:18 a. m. | TRUE |
|---|---|---|
| 13129 | 02/05/2019 11:25:34 a. m. | TRUE |
| 13130 | 02/05/2019 11:31:59 a. m. | TRUE |
| 13131 | 02/05/2019 11:41:39 a. m. | TRUE |
| 13132 | 02/05/2019 11:44:33 a. m. | TRUE |
| 13133 | 02/05/2019 11:30:23 a. m. | TRUE |
| 13134 | 02/05/2019 11:29:45 a. m. | TRUE |
| 13135 | 02/05/2019 11:34:32 a. m. | TRUE |
| 13136 | 02/05/2019 11:35:07 a. m. | TRUE |
| 13137 | 02/05/2019 11:38:04 a. m. | TRUE |
| 13138 | 02/05/2019 11:39:01 a. m. | TRUE |

| | | |
|---|---|---|
| 13139 | 02/05/2019 11:40:59 a. m. | TRUE |
| 13140 | 02/05/2019 11:43:48 a. m. | TRUE |
| 13141 | 02/05/2019 11:41:39 a. m. | TRUE |
| 13142 | 02/05/2019 11:51:13 a. m. | FALSE |
| 13143 | 02/05/2019 11:46:53 a. m. | TRUE |
| 13144 | 02/05/2019 11:47:47 a. m. | TRUE |
| 13145 | 02/05/2019 11:49:36 a. m. | TRUE |
| 13146 | 02/05/2019 11:52:39 a. m. | TRUE |
| 13147 | 02/05/2019 11:52:55 a. m. | TRUE |
| 13148 | 02/05/2019 11:58:13 a. m. | TRUE |
| 13149 | 02/05/2019 11:56:10 a. m. | TRUE |
| 13150 | 02/05/2019 11:56:19 a. m. | TRUE |
| 13151 | 02/05/2019 12:02:28 p. m. | TRUE |

| | | |
|---|---|---|
| 13152 | 02/05/2019 12:00:49 p. m. | TRUE |
| 13153 | 02/05/2019 12:00:48 p. m. | TRUE |
| 13154 | 02/05/2019 12:06:20 p. m. | TRUE |
| 13155 | 02/05/2019 12:03:55 p. m. | TRUE |
| 13156 | 02/05/2019 12:05:24 p. m. | TRUE |
| 13157 | 02/05/2019 12:10:06 p. m. | TRUE |
| 13158 | 02/05/2019 12:06:21 p. m. | TRUE |
| 13159 | 02/05/2019 12:08:41 p. m. | TRUE |
| 13160 | 02/05/2019 12:08:43 p. m. | TRUE |
| 13161 | 02/05/2019 12:14:10 p. m. | TRUE |
| 13162 | 02/05/2019 12:11:20 p. m. | TRUE |
| 13163 | 02/05/2019 12:11:21 p. m. | TRUE |
| 13164 | 02/05/2019 01:51:14 p. m. | TRUE |
| 13165 | 02/05/2019 12:15:49 p. m. | TRUE |

| | | |
|---|---|---|
| 13166 | 02/05/2019 12:27:34 p. m. | TRUE |
| 13167 | 02/05/2019 12:22:37 p. m. | TRUE |
| 13168 | 02/05/2019 12:22:49 p. m. | TRUE |
| 13169 | 02/05/2019 12:25:30 p. m. | TRUE |
| 13170 | 02/05/2019 12:25:52 p. m. | TRUE |
| 13171 | 02/05/2019 12:31:22 p. m. | TRUE |
| 13172 | 02/05/2019 12:28:44 p. m. | TRUE |
| 13173 | 02/05/2019 12:29:27 p. m. | TRUE |
| 13174 | 02/05/2019 12:36:27 p. m. | TRUE |
| 13175 | 02/05/2019 12:32:44 p. m. | TRUE |
| 13176 | 02/05/2019 12:32:55 p. m. | TRUE |
| 13177 | 02/05/2019 12:35:47 p. m. | TRUE |

| | | |
|---|---|---|
| 13178 | 02/05/2019 12:40:31 p. m. | TRUE |
| 13179 | 02/05/2019 12:37:51 p. m. | TRUE |
| 13180 | 02/05/2019 12:39:40 p. m. | TRUE |
| 13181 | 02/05/2019 12:44:16 p. m. | TRUE |
| 13182 | 02/05/2019 12:40:38 p. m. | TRUE |
| 13183 | 02/05/2019 12:43:22 p. m. | TRUE |
| 13184 | 02/05/2019 12:49:17 p. m. | TRUE |
| 13185 | 02/05/2019 12:47:51 p. m. | TRUE |
| 13186 | 02/05/2019 12:53:27 p. m. | TRUE |
| 13187 | 02/05/2019 12:49:44 p. m. | TRUE |
| 13188 | 02/05/2019 12:52:22 p. m. | TRUE |
| 13189 | 02/05/2019 12:53:00 p. m. | TRUE |
| 13190 | 02/05/2019 12:56:38 p. m. | TRUE |

| | | |
|---|---|---|
| 13191 | 02/05/2019 12:57:23 p. m. | TRUE |
| 13192 | 02/05/2019 12:56:44 p. m. | TRUE |
| 13193 | 02/05/2019 01:03:38 p. m. | TRUE |
| 13194 | 02/05/2019 01:00:14 p. m. | TRUE |
| 13195 | 02/05/2019 12:59:56 p. m. | TRUE |
| 13196 | 02/05/2019 01:03:51 p. m. | TRUE |
| 13197 | 02/05/2019 01:09:05 p. m. | TRUE |
| 13198 | 02/05/2019 01:07:53 p. m. | TRUE |
| 13199 | 02/05/2019 01:13:31 p. m. | TRUE |
| 13200 | 02/05/2019 01:09:32 p. m. | TRUE |
| 13201 | 02/05/2019 01:20:22 p. m. | TRUE |
| 13202 | 02/05/2019 01:20:21 p. m. | TRUE |
| 13203 | 02/05/2019 01:24:47 p. m. | TRUE |
| 13204 | 02/05/2019 01:24:30 p. m. | TRUE |
| 13205 | 02/05/2019 01:24:52 p. m. | TRUE |

| 13206 | 02/05/2019 01:29:15 p. m. | TRUE |
|---|---|---|
| 13207 | 02/05/2019 01:28:21 p. m. | TRUE |
| 13208 | 02/05/2019 01:28:51 p. m. | TRUE |
| 13209 | 02/05/2019 01:32:43 p. m. | TRUE |
| 13210 | 02/05/2019 01:33:07 p. m. | TRUE |
| 13211 | 02/05/2019 01:35:57 p. m. | TRUE |
| 13212 | 02/05/2019 02:08:06 p. m. | TRUE |
| 13213 | 02/05/2019 02:10:21 p. m. | TRUE |
| 13214 | 02/05/2019 02:46:33 p. m. | TRUE |
| 13215 | 02/05/2019 02:47:58 p. m. | TRUE |
| 13216 | 02/05/2019 03:01:44 p. m. | TRUE |
| 13217 | 02/05/2019 03:02:48 p. m. | TRUE |
| 13218 | 02/05/2019 04:06:04 p. m. | TRUE |
| 13219 | 02/05/2019 03:16:55 p. m. | TRUE |
| 13220 | 02/05/2019 04:12:33 p. m. | TRUE |

| | | |
|---|---|---|
| 13221 | 02/05/2019 04:13:12 p. m. | TRUE |
| 13222 | 02/05/2019 04:15:33 p. m. | TRUE |
| 13223 | 02/05/2019 04:16:02 p. m. | TRUE |
| 13224 | 02/05/2019 04:22:20 p. m. | TRUE |
| 13225 | 02/05/2019 04:20:50 p. m. | TRUE |
| 13226 | 02/05/2019 04:30:33 p. m. | TRUE |
| 13227 | 02/05/2019 04:31:27 p. m. | TRUE |
| 13228 | 02/05/2019 04:38:14 p. m. | TRUE |
| 13229 | 02/05/2019 04:35:05 p. m. | TRUE |
| 13230 | 02/05/2019 04:34:09 p. m. | TRUE |
| 13231 | 03/05/2019 09:22:49 a. m. | TRUE |
| 13232 | 03/05/2019 09:24:02 a. m. | TRUE |
| 13233 | 03/05/2019 09:27:24 a. m. | TRUE |
| 13234 | 03/05/2019 09:27:59 a. m. | TRUE |

| | | |
|---|---|---|
| 13235 | 03/05/2019 09:30:22 a. m. | TRUE |
| 13236 | 03/05/2019 09:34:30 a. m. | TRUE |
| 13237 | 03/05/2019 09:34:40 a. m. | TRUE |
| 13238 | 03/05/2019 09:38:03 a. m. | TRUE |
| 13239 | 03/05/2019 09:38:02 a. m. | TRUE |
| 13240 | 03/05/2019 09:41:00 a. m. | TRUE |
| 13241 | 03/05/2019 09:41:50 a. m. | TRUE |
| 13242 | 03/05/2019 09:44:41 a. m. | TRUE |
| 13243 | 03/05/2019 09:45:52 a. m. | TRUE |
| 13244 | 03/05/2019 09:51:19 a. m. | TRUE |
| 13245 | 03/05/2019 09:52:53 a. m. | TRUE |
| 13246 | 03/05/2019 09:56:50 a. m. | TRUE |

| | | |
|---|---|---|
| 13247 | 03/05/2019 10:18:42 a. m. | TRUE |
| 13248 | 03/05/2019 10:14:16 a. m. | TRUE |
| 13249 | 03/05/2019 10:23:43 a. m. | TRUE |
| 13250 | 03/05/2019 10:24:44 a. m. | TRUE |
| 13251 | 03/05/2019 10:47:54 a. m. | TRUE |
| 13252 | 03/05/2019 11:07:41 a. m. | TRUE |
| 13253 | 03/05/2019 11:13:20 a. m. | TRUE |
| 13254 | 03/05/2019 11:15:03 a. m. | TRUE |
| 13255 | 03/05/2019 11:22:23 a. m. | TRUE |
| 13256 | 03/05/2019 11:22:56 a. m. | TRUE |
| 13257 | 03/05/2019 11:27:08 a. m. | TRUE |
| 13258 | 03/05/2019 11:28:10 a. m. | TRUE |
| 13259 | 03/05/2019 11:30:52 a. m. | TRUE |
| 13260 | 03/05/2019 11:30:46 a. m. | TRUE |

| | | |
|---|---|---|
| 13261 | 03/05/2019 11:34:08 a. m. | TRUE |
| 13262 | 03/05/2019 11:33:57 a. m. | TRUE |
| 13263 | 03/05/2019 11:37:45 a. m. | TRUE |
| 13264 | 03/05/2019 11:38:06 a. m. | TRUE |
| 13265 | 03/05/2019 11:40:50 a. m. | TRUE |
| 13266 | 03/05/2019 11:42:52 a. m. | TRUE |
| 13267 | 03/05/2019 11:44:40 a. m. | TRUE |
| 13268 | 03/05/2019 11:48:37 a. m. | TRUE |
| 13269 | 03/05/2019 11:49:22 a. m. | TRUE |
| 13270 | 03/05/2019 01:04:56 p. m. | TRUE |
| 13271 | 03/05/2019 01:06:59 p. m. | TRUE |
| 13272 | 03/05/2019 01:25:19 p. m. | TRUE |
| 13273 | 03/05/2019 01:28:41 p. m. | TRUE |
| 13274 | 03/05/2019 01:33:52 p. m. | TRUE |
| 13275 | 03/05/2019 01:33:24 p. m. | TRUE |
| 13276 | 03/05/2019 01:39:04 p. m. | TRUE |

| | | |
|---|---|---|
| 13277 | 03/05/2019 02:03:36 p. m. | TRUE |
| 13278 | 03/05/2019 02:02:10 p. m. | TRUE |
| 13279 | 03/05/2019 02:14:59 p. m. | TRUE |
| 13280 | 03/05/2019 02:07:46 p. m. | TRUE |
| 13281 | 03/05/2019 02:10:29 p. m. | TRUE |
| 13282 | 03/05/2019 02:12:58 p. m. | TRUE |
| 13283 | 03/05/2019 02:15:07 p. m. | TRUE |
| 13284 | 03/05/2019 02:18:29 p. m. | TRUE |
| 13285 | 03/05/2019 02:19:16 p. m. | TRUE |
| 13286 | 03/05/2019 02:22:13 p. m. | TRUE |
| 13287 | 03/05/2019 02:22:17 p. m. | TRUE |
| 13288 | 03/05/2019 02:24:39 p. m. | TRUE |
| 13289 | 03/05/2019 02:25:09 p. m. | TRUE |
| 13290 | 03/05/2019 02:27:32 p. m. | TRUE |

| | | |
|---|---|---|
| 13291 | 03/05/2019 02:28:24 p. m. | TRUE |
| 13292 | 03/05/2019 02:30:29 p. m. | TRUE |
| 13293 | 03/05/2019 03:12:28 p. m. | TRUE |
| 13294 | 03/05/2019 03:26:24 p. m. | TRUE |
| 13295 | 03/05/2019 03:32:17 p. m. | TRUE |
| 13296 | 03/05/2019 03:35:47 p. m. | TRUE |
| 13297 | 03/05/2019 03:32:28 p. m. | TRUE |
| 13298 | 03/05/2019 03:36:46 p. m. | TRUE |
| 13299 | 07/05/2019 11:30:29 a. m. | TRUE |
| 13300 | 04/05/2019 09:30:20 a. m. | TRUE |
| 13301 | 04/05/2019 09:42:03 a. m. | TRUE |
| 13302 | 04/05/2019 09:44:19 a. m. | TRUE |

| | | |
|---|---|---|
| 13303 | 04/05/2019 09:50:43 a. m. | TRUE |
| 13304 | 04/05/2019 09:45:40 a. m. | TRUE |
| 13305 | 04/05/2019 09:50:43 a. m. | TRUE |
| 13306 | 04/05/2019 09:53:30 a. m. | TRUE |
| 13307 | 04/05/2019 09:55:42 a. m. | TRUE |
| 13308 | 04/05/2019 09:55:27 a. m. | TRUE |
| 13309 | 04/05/2019 10:00:05 a. m. | TRUE |
| 13310 | 04/05/2019 09:58:26 a. m. | TRUE |
| 13311 | 04/05/2019 10:03:06 a. m. | TRUE |
| 13312 | 04/05/2019 10:00:45 a. m. | TRUE |
| 13313 | 04/05/2019 10:03:18 a. m. | TRUE |
| 13314 | 04/05/2019 10:05:26 a. m. | TRUE |
| 13315 | 04/05/2019 10:05:46 a. m. | TRUE |
| 13316 | 04/05/2019 10:08:41 a. m. | TRUE |

| | | |
|---|---|---|
| 13317 | 04/05/2019 10:13:54 a. m. | TRUE |
| 13318 | 04/05/2019 10:14:01 a. m. | TRUE |
| 13319 | 04/05/2019 10:10:55 a. m. | TRUE |
| 13320 | 04/05/2019 10:11:49 a. m. | TRUE |
| 13321 | 04/05/2019 10:14:13 a. m. | TRUE |
| 13322 | 04/05/2019 10:19:37 a. m. | TRUE |
| 13323 | 04/05/2019 10:16:46 a. m. | TRUE |
| 13324 | 04/05/2019 10:17:41 a. m. | TRUE |
| 13325 | 04/05/2019 10:19:23 a. m. | TRUE |
| 13326 | 04/05/2019 10:23:38 a. m. | TRUE |

| | | |
|---|---|---|
| 13327 | 04/05/2019 10:20:34 a. m. | TRUE |
| 13328 | 04/05/2019 10:21:20 a. m. | TRUE |
| 13329 | 04/05/2019 10:23:02 a. m. | TRUE |
| 13330 | 04/05/2019 10:24:01 a. m. | TRUE |
| 13331 | 04/05/2019 10:28:02 a. m. | TRUE |
| 13332 | 04/05/2019 10:25:43 a. m. | TRUE |
| 13333 | 04/05/2019 10:26:47 a. m. | TRUE |
| 13334 | 04/05/2019 10:28:49 a. m. | TRUE |
| 13335 | 04/05/2019 10:29:16 a. m. | TRUE |
| 13336 | 04/05/2019 10:33:49 a. m. | TRUE |

| | | |
|---|---|---|
| 13337 | 04/05/2019 10:33:53 a. m. | TRUE |
| 13338 | 04/05/2019 10:34:22 a. m. | TRUE |
| 13339 | 04/05/2019 10:37:12 a. m. | TRUE |
| 13340 | 04/05/2019 10:37:47 a. m. | TRUE |
| 13341 | 04/05/2019 10:39:42 a. m. | TRUE |
| 13342 | 04/05/2019 10:41:54 a. m. | TRUE |
| 13343 | 04/05/2019 10:42:03 a. m. | TRUE |
| 13344 | 04/05/2019 10:48:40 a. m. | TRUE |
| 13345 | 04/05/2019 10:44:37 a. m. | TRUE |
| 13346 | 04/05/2019 10:45:17 a. m. | TRUE |
| 13347 | 04/05/2019 10:47:30 a. m. | TRUE |
| 13348 | 04/05/2019 10:51:55 a. m. | TRUE |
| 13349 | 04/05/2019 10:55:35 a. m. | TRUE |
| 13350 | 04/05/2019 10:48:53 a. m. | TRUE |

| | | |
|---|---|---|
| 13351 | 04/05/2019 10:50:02 a. m. | TRUE |
| 13352 | 04/05/2019 10:52:36 a. m. | TRUE |
| 13353 | 04/05/2019 10:52:43 a. m. | TRUE |
| 13354 | 04/05/2019 10:59:58 a. m. | TRUE |
| 13355 | 04/05/2019 10:56:58 a. m. | TRUE |
| 13356 | 04/05/2019 10:57:07 a. m. | TRUE |
| 13357 | 04/05/2019 11:18:47 a. m. | TRUE |
| 13358 | 04/05/2019 12:08:11 p. m. | TRUE |
| 13359 | 04/05/2019 12:10:37 p. m. | TRUE |
| 13360 | 04/05/2019 12:47:53 p. m. | TRUE |
| 13361 | 04/05/2019 01:12:09 p. m. | TRUE |
| 13362 | 04/05/2019 01:17:25 p. m. | TRUE |
| 13363 | 04/05/2019 01:14:04 p. m. | TRUE |

| | | |
|---|---|---|
| 13364 | 06/05/2019 09:23:36 a. m. | TRUE |
| 13365 | 06/05/2019 09:31:15 a. m. | TRUE |
| 13366 | 06/05/2019 09:40:34 a. m. | TRUE |
| 13367 | 06/05/2019 09:37:27 a. m. | TRUE |
| 13368 | 06/05/2019 09:43:17 a. m. | TRUE |
| 13369 | 06/05/2019 09:46:48 a. m. | TRUE |
| 13370 | 06/05/2019 09:46:55 a. m. | TRUE |
| 13371 | 06/05/2019 09:53:20 a. m. | TRUE |
| 13372 | 06/05/2019 10:00:39 a. m. | TRUE |
| 13373 | 06/05/2019 09:52:50 a. m. | TRUE |
| 13374 | 06/05/2019 09:57:22 a. m. | TRUE |

| | | |
|---|---|---|
| 13375 | 06/05/2019 10:06:16 a. m. | TRUE |
| 13376 | 06/05/2019 10:02:06 a. m. | TRUE |
| 13377 | 06/05/2019 09:58:18 a. m. | TRUE |
| 13378 | 06/05/2019 10:07:33 a. m. | TRUE |
| 13379 | 06/05/2019 10:02:36 a. m. | TRUE |
| 13380 | 06/05/2019 10:05:37 a. m. | TRUE |
| 13381 | 06/05/2019 10:12:20 a. m. | TRUE |
| 13382 | 06/05/2019 10:15:55 a. m. | TRUE |
| 13383 | 06/05/2019 10:13:09 a. m. | TRUE |
| 13384 | 06/05/2019 10:18:59 a. m. | TRUE |

| | | |
|---|---|---|
| 13385 | 06/05/2019 10:19:20 a. m. | TRUE |
| 13386 | 06/05/2019 10:20:17 a. m. | TRUE |
| 13387 | 06/05/2019 10:26:31 a. m. | TRUE |
| 13388 | 06/05/2019 10:23:16 a. m. | TRUE |
| 13389 | 06/05/2019 10:23:03 a. m. | TRUE |
| 13390 | 06/05/2019 10:31:06 a. m. | TRUE |
| 13391 | 06/05/2019 10:27:27 a. m. | TRUE |
| 13392 | 06/05/2019 10:30:31 a. m. | TRUE |
| 13393 | 06/05/2019 10:35:42 a. m. | TRUE |
| 13394 | 06/05/2019 10:31:43 a. m. | TRUE |
| 13395 | 06/05/2019 10:34:53 a. m. | TRUE |
| 13396 | 06/05/2019 10:36:02 a. m. | TRUE |
| 13397 | 06/05/2019 10:40:21 a. m. | TRUE |

| 13398 | 06/05/2019 10:37:50 a. m. | TRUE |
|---|---|---|
| 13399 | 06/05/2019 10:40:01 a. m. | TRUE |
| 13400 | 06/05/2019 10:44:48 a. m. | TRUE |
| 13401 | 06/05/2019 10:40:50 a. m. | TRUE |
| 13402 | 06/05/2019 10:43:36 a. m. | TRUE |
| 13403 | 06/05/2019 10:44:37 a. m. | TRUE |
| 13404 | 06/05/2019 10:49:00 a. m. | TRUE |
| 13405 | 06/05/2019 10:47:50 a. m. | TRUE |
| 13406 | 06/05/2019 10:49:15 a. m. | TRUE |
| 13407 | 06/05/2019 10:53:22 a. m. | TRUE |
| 13408 | 06/05/2019 10:51:15 a. m. | TRUE |
| 13409 | 06/05/2019 10:57:40 a. m. | TRUE |
| 13410 | 06/05/2019 10:54:30 a. m. | TRUE |

| | | |
|---|---|---|
| 13411 | 06/05/2019 10:58:10 a. m. | TRUE |
| 13412 | 06/05/2019 11:02:51 a. m. | TRUE |
| 13413 | 06/05/2019 11:01:32 a. m. | TRUE |
| 13414 | 06/05/2019 11:09:03 a. m. | TRUE |
| 13415 | 06/05/2019 11:05:47 a. m. | TRUE |
| 13416 | 06/05/2019 11:08:48 a. m. | TRUE |
| 13417 | 06/05/2019 11:15:00 a. m. | TRUE |
| 13418 | 06/05/2019 11:11:29 a. m. | TRUE |
| 13419 | 06/05/2019 11:20:41 a. m. | TRUE |
| 13420 | 06/05/2019 11:15:49 a. m. | TRUE |
| 13421 | 06/05/2019 11:19:20 a. m. | TRUE |
| 13422 | 06/05/2019 11:20:43 a. m. | TRUE |
| 13423 | 06/05/2019 11:26:10 a. m. | TRUE |
| 13424 | 06/05/2019 11:21:58 a. m. | TRUE |

| 13425 | 06/05/2019 11:24:51 a. m. | TRUE |
|---|---|---|
| 13426 | 06/05/2019 11:25:54 a. m. | TRUE |
| 13427 | 06/05/2019 11:31:44 a. m. | TRUE |
| 13428 | 06/05/2019 11:28:14 a. m. | TRUE |
| 13429 | 06/05/2019 11:29:46 a. m. | TRUE |
| 13430 | 06/05/2019 11:31:08 a. m. | TRUE |
| 13431 | 06/05/2019 11:33:17 a. m. | TRUE |
| 13432 | 06/05/2019 11:34:37 a. m. | TRUE |
| 13433 | 06/05/2019 11:37:49 a. m. | TRUE |
| 13434 | 06/05/2019 11:37:38 a. m. | TRUE |
| 13435 | 06/05/2019 11:40:26 a. m. | TRUE |
| 13436 | 06/05/2019 11:40:49 a. m. | TRUE |
| 13437 | 06/05/2019 11:44:36 a. m. | TRUE |

| | | |
|---|---|---|
| 13438 | 06/05/2019 11:46:50 a. m. | TRUE |
| 13439 | 06/05/2019 11:50:06 a. m. | TRUE |
| 13440 | 06/05/2019 11:49:49 a. m. | TRUE |
| 13441 | 06/05/2019 11:52:56 a. m. | TRUE |
| 13442 | 06/05/2019 11:53:31 a. m. | TRUE |
| 13443 | 06/05/2019 11:56:36 a. m. | TRUE |
| 13444 | 06/05/2019 11:57:58 a. m. | TRUE |
| 13445 | 06/05/2019 12:00:04 p. m. | TRUE |
| 13446 | 06/05/2019 12:04:33 p. m. | TRUE |
| 13447 | 06/05/2019 12:00:59 p. m. | TRUE |
| 13448 | 06/05/2019 12:06:59 p. m. | TRUE |

| | | |
|---|---|---|
| 13449 | 06/05/2019 12:03:10 p. m. | TRUE |
| 13450 | 06/05/2019 12:04:07 p. m. | TRUE |
| 13451 | 06/05/2019 12:09:07 p. m. | TRUE |
| 13452 | 06/05/2019 12:06:13 p. m. | TRUE |
| 13453 | 06/05/2019 12:11:19 p. m. | TRUE |
| 13454 | 06/05/2019 12:13:41 p. m. | TRUE |
| 13455 | 06/05/2019 12:10:16 p. m. | TRUE |
| 13456 | 06/05/2019 12:16:09 p. m. | TRUE |
| 13457 | 06/05/2019 12:07:31 p. m. | TRUE |
| 13458 | 06/05/2019 12:14:31 p. m. | TRUE |
| 13459 | 06/05/2019 12:19:01 p. m. | TRUE |

| | | |
|---|---|---|
| 13460 | 06/05/2019 12:16:31 p. m. | TRUE |
| 13461 | 06/05/2019 12:21:15 p. m. | TRUE |
| 13462 | 06/05/2019 12:17:44 p. m. | TRUE |
| 13463 | 06/05/2019 12:20:13 p. m. | TRUE |
| 13464 | 06/05/2019 12:25:10 p. m. | TRUE |
| 13465 | 06/05/2019 12:21:53 p. m. | TRUE |
| 13466 | 06/05/2019 12:23:17 p. m. | TRUE |
| 13467 | 06/05/2019 12:27:59 p. m. | TRUE |
| 13468 | 06/05/2019 12:31:11 p. m. | TRUE |
| 13469 | 06/05/2019 12:26:52 p. m. | TRUE |

| | | |
|---|---|---|
| 13470 | 06/05/2019 12:27:50 p. m. | TRUE |
| 13471 | 06/05/2019 12:33:33 p. m. | TRUE |
| 13472 | 06/05/2019 12:29:46 p. m. | TRUE |
| 13473 | 06/05/2019 12:36:10 p. m. | TRUE |
| 13474 | 06/05/2019 12:33:17 p. m. | TRUE |
| 13475 | 06/05/2019 12:33:14 p. m. | TRUE |
| 13476 | 06/05/2019 12:39:00 p. m. | TRUE |
| 13477 | 06/05/2019 12:36:12 p. m. | TRUE |
| 13478 | 06/05/2019 12:36:56 p. m. | TRUE |
| 13479 | 06/05/2019 12:41:24 p. m. | TRUE |
| 13480 | 06/05/2019 12:39:11 p. m. | TRUE |
| 13481 | 06/05/2019 12:44:40 p. m. | TRUE |

| | | |
|---|---|---|
| 13482 | 06/05/2019 12:40:25 p. m. | TRUE |
| 13483 | 06/05/2019 12:42:04 p. m. | TRUE |
| 13484 | 06/05/2019 12:47:32 p. m. | TRUE |
| 13485 | 06/05/2019 12:44:21 p. m. | TRUE |
| 13486 | 06/05/2019 12:44:42 p. m. | TRUE |
| 13487 | 06/05/2019 12:51:00 p. m. | TRUE |
| 13488 | 06/05/2019 12:48:16 p. m. | TRUE |
| 13489 | 07/05/2019 11:26:12 a. m. | TRUE |
| 13490 | 06/05/2019 12:59:05 p. m. | TRUE |
| 13491 | 06/05/2019 01:01:25 p. m. | TRUE |
| 13492 | 06/05/2019 12:55:11 p. m. | TRUE |
| 13493 | 06/05/2019 01:03:04 p. m. | TRUE |
| 13494 | 06/05/2019 01:04:15 p. m. | TRUE |
| 13495 | 06/05/2019 01:07:17 p. m. | TRUE |

| | | |
|---|---|---|
| 13496 | 06/05/2019 01:08:18 p. m. | TRUE |
| 13497 | 06/05/2019 01:10:20 p. m. | TRUE |
| 13498 | 06/05/2019 01:11:27 p. m. | TRUE |
| 13499 | 06/05/2019 01:19:13 p. m. | FALSE |
| 13500 | 06/05/2019 01:19:12 p. m. | TRUE |
| 13501 | 06/05/2019 01:23:16 p. m. | TRUE |
| 13502 | 06/05/2019 01:24:14 p. m. | TRUE |
| 13503 | 06/05/2019 01:28:13 p. m. | TRUE |
| 13504 | 06/05/2019 03:10:19 p. m. | TRUE |
| 13505 | 06/05/2019 03:13:17 p. m. | TRUE |
| 13506 | 06/05/2019 04:10:29 p. m. | TRUE |
| 13507 | 06/05/2019 04:10:37 p. m. | TRUE |
| 13508 | 06/05/2019 04:25:50 p. m. | TRUE |
| 13509 | 06/05/2019 04:14:05 p. m. | TRUE |
| 13510 | 06/05/2019 04:19:20 p. m. | TRUE |

| 13511 | 06/05/2019 04:34:12 p. m. | TRUE |
|---|---|---|
| 13512 | 07/05/2019 09:29:05 a. m. | TRUE |
| 13513 | 07/05/2019 09:41:29 a. m. | TRUE |
| 13514 | 07/05/2019 09:46:57 a. m. | TRUE |
| 13515 | 07/05/2019 09:49:40 a. m. | TRUE |
| 13516 | 07/05/2019 09:45:43 a. m. | TRUE |
| 13517 | 07/05/2019 09:52:47 a. m. | TRUE |
| 13518 | 07/05/2019 09:49:05 a. m. | TRUE |
| 13519 | 07/05/2019 09:56:30 a. m. | TRUE |
| 13520 | 07/05/2019 09:52:01 a. m. | TRUE |
| 13521 | 07/05/2019 09:54:42 a. m. | TRUE |
| 13522 | 07/05/2019 09:59:33 a. m. | TRUE |

| 13523 | 07/05/2019 09:57:22 a. m. | TRUE |
|---|---|---|
| 13524 | 07/05/2019 10:02:48 a. m. | TRUE |
| 13525 | 07/05/2019 10:00:30 a. m. | TRUE |
| 13526 | 07/05/2019 10:00:31 a. m. | TRUE |
| 13527 | 07/05/2019 10:05:34 a. m. | TRUE |
| 13528 | 07/05/2019 10:08:06 a. m. | TRUE |
| 13529 | 07/05/2019 10:05:25 a. m. | TRUE |
| 13530 | 07/05/2019 10:04:42 a. m. | TRUE |
| 13531 | 07/05/2019 10:10:28 a. m. | TRUE |
| 13532 | 07/05/2019 10:08:28 a. m. | TRUE |
| 13533 | 07/05/2019 10:09:29 a. m. | TRUE |
| 13534 | 07/05/2019 10:13:37 a. m. | TRUE |
| 13535 | 07/05/2019 10:11:49 a. m. | TRUE |
| 13536 | 07/05/2019 10:17:13 a. m. | TRUE |
| 13537 | 07/05/2019 10:14:01 a. m. | TRUE |
| 13538 | 07/05/2019 10:14:47 a. m. | TRUE |
| 13539 | 07/05/2019 10:21:03 a. m. | TRUE |
| 13540 | 07/05/2019 10:18:31 a. m. | TRUE |
| 13541 | 07/05/2019 10:19:40 a. m. | TRUE |
| 13542 | 07/05/2019 10:25:44 a. m. | TRUE |
| 13543 | 07/05/2019 10:21:55 a. m. | TRUE |

| | | |
|---|---|---|
| 13544 | 07/05/2019 10:23:30 a. m. | TRUE |
| 13545 | 07/05/2019 10:28:12 a. m. | TRUE |
| 13546 | 07/05/2019 10:25:16 a. m. | TRUE |
| 13547 | 07/05/2019 10:31:47 a. m. | TRUE |
| 13548 | 07/05/2019 10:28:11 a. m. | TRUE |
| 13549 | 07/05/2019 10:28:02 a. m. | TRUE |
| 13550 | 07/05/2019 10:31:03 a. m. | TRUE |
| 13551 | 07/05/2019 11:24:49 a. m. | TRUE |
| 13552 | 07/05/2019 11:29:52 a. m. | TRUE |
| 13553 | 07/05/2019 11:27:30 a. m. | TRUE |
| 13554 | 07/05/2019 11:36:23 a. m. | TRUE |
| 13555 | 07/05/2019 11:32:26 a. m. | TRUE |
| 13556 | 07/05/2019 11:41:08 a. m. | TRUE |
| 13557 | 07/05/2019 11:40:16 a. m. | TRUE |
| 13558 | 07/05/2019 12:06:36 p. m. | TRUE |
| 13559 | 07/05/2019 12:09:54 p. m. | TRUE |

| | | |
|---|---|---|
| 13560 | 07/05/2019 12:23:30 p. m. | TRUE |
| 13561 | 07/05/2019 12:31:28 p. m. | TRUE |
| 13562 | 07/05/2019 12:30:27 p. m. | TRUE |
| 13563 | 07/05/2019 12:04:49 p. m. | TRUE |
| 13564 | 07/05/2019 12:45:47 p. m. | TRUE |
| 13565 | 07/05/2019 12:40:36 p. m. | TRUE |
| 13566 | 07/05/2019 01:02:38 p. m. | TRUE |
| 13567 | 07/05/2019 12:58:28 p. m. | TRUE |
| 13568 | 07/05/2019 12:59:00 p. m. | TRUE |
| 13569 | 07/05/2019 01:06:13 p. m. | TRUE |
| 13570 | 07/05/2019 01:22:59 p. m. | TRUE |
| 13571 | 07/05/2019 01:23:09 p. m. | TRUE |
| 13572 | 07/05/2019 01:21:24 p. m. | TRUE |
| 13573 | 07/05/2019 01:29:12 p. m. | TRUE |
| 13574 | 07/05/2019 01:27:14 p. m. | TRUE |
| 13575 | 07/05/2019 01:27:18 p. m. | TRUE |
| 13576 | 07/05/2019 01:32:15 p. m. | TRUE |

| | | |
|---|---|---|
| 13577 | 07/05/2019 01:30:38 p. m. | TRUE |
| 13578 | 07/05/2019 01:35:04 p. m. | TRUE |
| 13579 | 07/05/2019 01:32:18 p. m. | TRUE |
| 13580 | 07/05/2019 01:33:47 p. m. | TRUE |
| 13581 | 07/05/2019 01:40:12 p. m. | TRUE |
| 13582 | 07/05/2019 01:39:34 p. m. | FALSE |
| 13583 | 07/05/2019 01:39:20 p. m. | TRUE |
| 13584 | 07/05/2019 01:44:23 p. m. | TRUE |
| 13585 | 07/05/2019 01:47:57 p. m. | TRUE |
| 13586 | 07/05/2019 02:01:30 p. m. | TRUE |
| 13587 | 07/05/2019 02:17:23 p. m. | TRUE |
| 13588 | 07/05/2019 04:03:45 p. m. | TRUE |
| 13589 | 07/05/2019 04:04:27 p. m. | TRUE |
| 13590 | 07/05/2019 10:35:01 a. m. | TRUE |
| 13591 | 08/05/2019 09:44:25 a. m. | TRUE |
| 13592 | 08/05/2019 09:48:39 a. m. | TRUE |
| 13593 | 08/05/2019 09:56:23 a. m. | TRUE |
| 13594 | 08/05/2019 09:49:48 a. m. | TRUE |
| 13595 | 08/05/2019 09:52:33 a. m. | TRUE |
| 13596 | 08/05/2019 10:00:26 a. m. | TRUE |
| 13597 | 08/05/2019 09:56:03 a. m. | TRUE |

| | | |
|---|---|---|
| 13598 | 08/05/2019 09:58:46 a. m. | TRUE |
| 13599 | 08/05/2019 10:01:24 a. m. | TRUE |
| 13600 | 08/05/2019 10:07:03 a. m. | TRUE |
| 13601 | 08/05/2019 10:04:05 a. m. | TRUE |
| 13602 | 08/05/2019 10:07:23 a. m. | TRUE |
| 13603 | 08/05/2019 10:12:36 a. m. | TRUE |
| 13604 | 08/05/2019 10:09:48 a. m. | TRUE |
| 13605 | 08/05/2019 10:16:02 a. m. | TRUE |
| 13606 | 08/05/2019 10:13:12 a. m. | TRUE |
| 13607 | 08/05/2019 10:16:33 a. m. | TRUE |
| 13608 | 08/05/2019 10:20:59 a. m. | TRUE |
| 13609 | 08/05/2019 10:20:20 a. m. | TRUE |
| 13610 | 08/05/2019 10:26:49 a. m. | TRUE |
| 13611 | 08/05/2019 10:23:40 a. m. | TRUE |
| 13612 | 08/05/2019 10:30:52 a. m. | TRUE |
| 13613 | 08/05/2019 10:26:25 a. m. | TRUE |
| 13614 | 08/05/2019 10:30:40 a. m. | TRUE |
| 13615 | 08/05/2019 10:35:50 a. m. | TRUE |

| | | |
|---|---|---|
| 13616 | 08/05/2019 10:33:07 a. m. | TRUE |
| 13617 | 08/05/2019 10:36:38 a. m. | TRUE |
| 13618 | 08/05/2019 10:42:28 a. m. | TRUE |
| 13619 | 08/05/2019 10:40:17 a. m. | TRUE |
| 13620 | 08/05/2019 10:42:53 a. m. | TRUE |
| 13621 | 08/05/2019 10:47:59 a. m. | TRUE |
| 13622 | 08/05/2019 10:46:10 a. m. | TRUE |
| 13623 | 08/05/2019 10:48:30 a. m. | TRUE |
| 13624 | 08/05/2019 10:53:02 a. m. | TRUE |
| 13625 | 08/05/2019 10:51:01 a. m. | TRUE |
| 13626 | 08/05/2019 11:07:02 a. m. | TRUE |
| 13627 | 08/05/2019 11:04:01 a. m. | TRUE |
| 13628 | 08/05/2019 11:09:46 a. m. | TRUE |
| 13629 | 08/05/2019 10:58:05 a. m. | TRUE |
| 13630 | 08/05/2019 10:54:30 a. m. | TRUE |
| 13631 | 08/05/2019 10:58:02 a. m. | TRUE |
| 13632 | 08/05/2019 11:03:01 a. m. | TRUE |
| 13633 | 08/05/2019 11:01:27 a. m. | TRUE |
| 13634 | 08/05/2019 11:08:10 a. m. | TRUE |
| 13635 | 08/05/2019 11:12:35 a. m. | TRUE |

| 13636 | 08/05/2019 11:13:10 a. m. | TRUE |
|---|---|---|
| 13637 | 08/05/2019 11:18:20 a. m. | TRUE |
| 13638 | 08/05/2019 11:16:05 a. m. | TRUE |
| 13639 | 08/05/2019 11:21:34 a. m. | FALSE |
| 13640 | 08/05/2019 11:19:01 a. m. | TRUE |
| 13641 | 08/05/2019 11:25:04 a. m. | TRUE |
| 13642 | 08/05/2019 11:28:52 a. m. | FALSE |
| 13643 | 08/05/2019 11:27:30 a. m. | TRUE |
| 13644 | 08/05/2019 11:32:33 a. m. | TRUE |
| 13645 | 08/05/2019 11:30:17 a. m. | TRUE |
| 13646 | 08/05/2019 11:33:54 a. m. | TRUE |
| 13647 | 08/05/2019 11:39:30 a. m. | TRUE |
| 13648 | 08/05/2019 11:36:56 a. m. | TRUE |
| 13649 | 08/05/2019 11:40:39 a. m. | TRUE |
| 13650 | 08/05/2019 11:46:20 a. m. | TRUE |
| 13651 | 08/05/2019 11:52:13 a. m. | TRUE |
| 13652 | 08/05/2019 11:47:48 a. m. | TRUE |
| 13653 | 08/05/2019 11:56:42 a. m. | TRUE |
| 13654 | 08/05/2019 11:51:37 a. m. | TRUE |
| 13655 | 08/05/2019 12:01:36 p. m. | TRUE |
| 13656 | 08/05/2019 11:58:17 a. m. | TRUE |

| | | |
|---|---|---|
| 13657 | 08/05/2019 12:01:07 p. m. | TRUE |
| 13658 | 08/05/2019 12:06:22 p. m. | TRUE |
| 13659 | 08/05/2019 12:04:56 p. m. | TRUE |
| 13660 | 08/05/2019 12:08:36 p. m. | TRUE |
| 13661 | 08/05/2019 12:12:05 p. m. | TRUE |
| 13662 | 08/05/2019 12:15:33 p. m. | TRUE |
| 13663 | 08/05/2019 12:11:59 p. m. | TRUE |
| 13664 | 08/05/2019 12:15:02 p. m. | TRUE |
| 13665 | 08/05/2019 12:20:55 p. m. | TRUE |
| 13666 | 08/05/2019 12:18:39 p. m. | TRUE |
| 13667 | 08/05/2019 12:25:58 p. m. | TRUE |
| 13668 | 08/05/2019 12:22:02 p. m. | TRUE |
| 13669 | 08/05/2019 12:44:19 p. m. | TRUE |
| 13670 | 08/05/2019 12:41:43 p. m. | TRUE |
| 13671 | 08/05/2019 12:48:15 p. m. | TRUE |
| 13672 | 08/05/2019 12:45:40 p. m. | TRUE |

| | | |
|---|---|---|
| 13673 | 08/05/2019 12:52:32 p. m. | TRUE |
| 13674 | 08/05/2019 12:49:43 p. m. | TRUE |
| 13675 | 08/05/2019 01:09:37 p. m. | TRUE |
| 13676 | 08/05/2019 02:18:58 p. m. | TRUE |
| 13677 | 08/05/2019 02:27:45 p. m. | TRUE |
| 13678 | 08/05/2019 02:18:36 p. m. | TRUE |
| 13679 | 08/05/2019 02:24:24 p. m. | TRUE |
| 13680 | 08/05/2019 02:31:00 p. m. | TRUE |
| 13681 | 08/05/2019 02:27:36 p. m. | TRUE |
| 13682 | 08/05/2019 02:33:25 p. m. | TRUE |
| 13683 | 08/05/2019 02:35:53 p. m. | TRUE |
| 13684 | 08/05/2019 02:30:41 p. m. | TRUE |
| 13685 | 08/05/2019 02:54:11 p. m. | TRUE |
| 13686 | 08/05/2019 04:01:49 p. m. | TRUE |
| 13687 | 08/05/2019 04:04:50 p. m. | TRUE |
| 13688 | 09/05/2019 09:31:09 a. m. | TRUE |
| 13689 | 09/05/2019 09:30:54 a. m. | FALSE |

| | | |
|---|---|---|
| 13690 | 09/05/2019 09:27:26 a. m. | TRUE |
| 13691 | 09/05/2019 09:36:49 a. m. | TRUE |
| 13692 | 09/05/2019 09:37:51 a. m. | TRUE |
| 13693 | 09/05/2019 09:34:00 a. m. | TRUE |
| 13694 | 09/05/2019 09:40:35 a. m. | TRUE |
| 13695 | 09/05/2019 09:40:14 a. m. | TRUE |
| 13696 | 09/05/2019 09:46:20 a. m. | FALSE |
| 13697 | 09/05/2019 09:47:20 a. m. | TRUE |
| 13698 | 09/05/2019 09:48:29 a. m. | TRUE |
| 13699 | 09/05/2019 09:52:56 a. m. | TRUE |
| 13700 | 09/05/2019 09:51:52 a. m. | FALSE |
| 13701 | 09/05/2019 10:00:57 a. m. | TRUE |
| 13702 | 09/05/2019 10:02:32 a. m. | TRUE |
| 13703 | 09/05/2019 09:57:18 a. m. | TRUE |
| 13704 | 09/05/2019 10:06:51 a. m. | TRUE |
| 13705 | 09/05/2019 10:03:14 a. m. | TRUE |
| 13706 | 09/05/2019 10:05:47 a. m. | TRUE |
| 13707 | 09/05/2019 10:08:54 a. m. | TRUE |
| 13708 | 09/05/2019 10:13:15 a. m. | TRUE |
| 13709 | 09/05/2019 10:15:32 a. m. | TRUE |
| 13710 | 09/05/2019 10:12:38 a. m. | TRUE |
| 13711 | 09/05/2019 10:18:23 a. m. | TRUE |

| | | |
|---|---|---|
| 13712 | 09/05/2019 10:16:41 a. m. | TRUE |
| 13713 | 09/05/2019 10:17:24 a. m. | TRUE |
| 13714 | 09/05/2019 10:22:03 a. m. | TRUE |
| 13715 | 09/05/2019 10:19:36 a. m. | TRUE |
| 13716 | 09/05/2019 10:24:33 a. m. | TRUE |
| 13717 | 09/05/2019 10:27:30 a. m. | TRUE |
| 13718 | 09/05/2019 10:23:13 a. m. | TRUE |
| 13719 | 09/05/2019 10:29:16 a. m. | TRUE |
| 13720 | 09/05/2019 10:31:32 a. m. | TRUE |
| 13721 | 09/05/2019 10:33:47 a. m. | TRUE |
| 13722 | 09/05/2019 10:31:30 a. m. | TRUE |
| 13723 | 09/05/2019 10:36:22 a. m. | TRUE |
| 13724 | 09/05/2019 10:32:24 a. m. | TRUE |
| 13725 | 09/05/2019 10:38:36 a. m. | TRUE |
| 13726 | 09/05/2019 10:34:19 a. m. | TRUE |
| 13727 | 09/05/2019 10:35:03 a. m. | TRUE |
| 13728 | 09/05/2019 10:37:24 a. m. | TRUE |
| 13729 | 09/05/2019 10:40:48 a. m. | TRUE |
| 13730 | 09/05/2019 10:45:45 a. m. | TRUE |
| 13731 | 09/05/2019 10:43:48 a. m. | TRUE |
| 13732 | 09/05/2019 10:48:07 a. m. | TRUE |
| 13733 | 09/05/2019 10:43:48 a. m. | TRUE |
| 13734 | 09/05/2019 10:50:54 a. m. | TRUE |

| | | |
|---|---|---|
| 13735 | 09/05/2019 10:46:41 a. m. | TRUE |
| 13736 | 09/05/2019 10:53:04 a. m. | TRUE |
| 13737 | 09/05/2019 10:49:55 a. m. | TRUE |
| 13738 | 09/05/2019 10:55:35 a. m. | TRUE |
| 13739 | 09/05/2019 10:52:53 a. m. | TRUE |
| 13740 | 09/05/2019 10:58:00 a. m. | TRUE |
| 13741 | 09/05/2019 10:55:36 a. m. | TRUE |
| 13742 | 09/05/2019 11:01:46 a. m. | TRUE |
| 13743 | 09/05/2019 10:58:30 a. m. | TRUE |
| 13744 | 09/05/2019 11:00:52 a. m. | TRUE |
| 13745 | 09/05/2019 11:04:20 a. m. | TRUE |
| 13746 | 09/05/2019 11:01:51 a. m. | TRUE |
| 13747 | 09/05/2019 11:04:06 a. m. | TRUE |
| 13748 | 09/05/2019 11:04:07 a. m. | TRUE |
| 13749 | 09/05/2019 11:08:43 a. m. | TRUE |
| 13750 | 09/05/2019 11:06:49 a. m. | TRUE |
| 13751 | 09/05/2019 11:06:54 a. m. | TRUE |
| 13752 | 09/05/2019 11:12:13 a. m. | TRUE |
| 13753 | 09/05/2019 11:14:40 a. m. | TRUE |
| 13754 | 09/05/2019 11:09:28 a. m. | TRUE |
| 13755 | 09/05/2019 11:22:00 a. m. | TRUE |
| 13756 | 09/05/2019 11:27:10 a. m. | TRUE |

| 13757 | 09/05/2019 11:26:24 a. m. | TRUE |
| 13758 | 09/05/2019 11:31:42 a. m. | TRUE |
| 13759 | 09/05/2019 11:28:20 a. m. | TRUE |
| 13760 | 09/05/2019 11:29:23 a. m. | TRUE |
| 13761 | 09/05/2019 11:34:18 a. m. | TRUE |
| 13762 | 09/05/2019 11:31:06 a. m. | TRUE |
| 13763 | 09/05/2019 11:36:32 a. m. | TRUE |
| 13764 | 09/05/2019 11:32:53 a. m. | TRUE |
| 13765 | 09/05/2019 11:35:17 a. m. | TRUE |
| 13766 | 09/05/2019 11:40:43 a. m. | TRUE |
| 13767 | 09/05/2019 11:38:03 a. m. | TRUE |
| 13768 | 09/05/2019 11:39:36 a. m. | TRUE |
| 13769 | 09/05/2019 11:44:06 a. m. | TRUE |
| 13770 | 09/05/2019 11:43:03 a. m. | TRUE |
| 13771 | 09/05/2019 11:47:27 a. m. | TRUE |
| 13772 | 09/05/2019 11:48:13 a. m. | TRUE |
| 13773 | 09/05/2019 12:11:32 p. m. | TRUE |
| 13774 | 09/05/2019 12:12:57 p. m. | TRUE |
| 13775 | 09/05/2019 12:21:22 p. m. | TRUE |
| 13776 | 09/05/2019 12:29:54 p. m. | TRUE |
| 13777 | 09/05/2019 12:30:29 p. m. | TRUE |
| 13778 | 09/05/2019 12:33:27 p. m. | TRUE |

| | | |
|---|---|---|
| 13779 | 09/05/2019 12:03:08 p. m. | TRUE |
| 13780 | 09/05/2019 12:36:21 p. m. | TRUE |
| 13781 | 09/05/2019 12:37:25 p. m. | TRUE |
| 13782 | 09/05/2019 12:42:10 p. m. | TRUE |
| 13783 | 09/05/2019 12:40:18 p. m. | TRUE |
| 13784 | 09/05/2019 12:41:26 p. m. | TRUE |
| 13785 | 09/05/2019 12:45:35 p. m. | TRUE |
| 13786 | 09/05/2019 12:43:11 p. m. | TRUE |
| 13787 | 09/05/2019 12:46:10 p. m. | TRUE |
| 13788 | 09/05/2019 01:09:53 p. m. | TRUE |
| 13789 | 09/05/2019 01:17:45 p. m. | TRUE |
| 13790 | 09/05/2019 01:28:44 p. m. | TRUE |
| 13791 | 09/05/2019 01:35:31 p. m. | TRUE |
| 13792 | 09/05/2019 01:38:06 p. m. | TRUE |
| 13793 | 09/05/2019 01:41:15 p. m. | TRUE |
| 13794 | 09/05/2019 01:46:12 p. m. | TRUE |
| 13795 | 09/05/2019 01:50:06 p. m. | TRUE |
| 13796 | 09/05/2019 01:57:43 p. m. | TRUE |
| 13797 | 09/05/2019 02:02:13 p. m. | TRUE |
| 13798 | 09/05/2019 02:04:23 p. m. | TRUE |

| 13799 | 09/05/2019 02:34:23 p. m. | FALSE |
| 13800 | 09/05/2019 03:10:21 p. m. | TRUE |
| 13801 | 09/05/2019 02:00:35 p. m. | TRUE |
| 13802 | 09/05/2019 03:06:39 p. m. | TRUE |
| 13803 | 09/05/2019 03:11:47 p. m. | TRUE |
| 13804 | 09/05/2019 03:40:48 p. m. | TRUE |
| 13805 | 09/05/2019 03:46:01 p. m. | TRUE |
| 13806 | 10/05/2019 09:17:23 a. m. | TRUE |
| 13807 | 10/05/2019 09:25:15 a. m. | TRUE |
| 13808 | 10/05/2019 09:30:03 a. m. | TRUE |
| 13809 | 10/05/2019 09:33:45 a. m. | TRUE |
| 13810 | 10/05/2019 09:30:46 a. m. | TRUE |
| 13811 | 10/05/2019 09:34:05 a. m. | TRUE |
| 13812 | 10/05/2019 09:37:08 a. m. | TRUE |
| 13813 | 10/05/2019 09:37:34 a. m. | TRUE |
| 13814 | 10/05/2019 09:40:05 a. m. | TRUE |
| 13815 | 10/05/2019 09:40:27 a. m. | TRUE |
| 13816 | 10/05/2019 09:42:48 a. m. | TRUE |
| 13817 | 10/05/2019 09:43:13 a. m. | TRUE |
| 13818 | 10/05/2019 09:45:40 a. m. | TRUE |
| 13819 | 10/05/2019 09:46:35 a. m. | TRUE |

| | | |
|---|---|---|
| 13820 | 10/05/2019 09:49:05 a. m. | TRUE |
| 13821 | 10/05/2019 09:49:55 a. m. | TRUE |
| 13822 | 10/05/2019 09:52:27 a. m. | TRUE |
| 13823 | 10/05/2019 09:53:13 a. m. | TRUE |
| 13824 | 10/05/2019 09:56:59 a. m. | TRUE |
| 13825 | 10/05/2019 09:58:01 a. m. | TRUE |
| 13826 | 10/05/2019 10:02:13 a. m. | TRUE |
| 13827 | 10/05/2019 10:02:20 a. m. | TRUE |
| 13828 | 10/05/2019 10:05:00 a. m. | TRUE |
| 13829 | 10/05/2019 10:05:41 a. m. | TRUE |
| 13830 | 10/05/2019 10:08:35 a. m. | TRUE |
| 13831 | 10/05/2019 10:09:12 a. m. | TRUE |
| 13832 | 10/05/2019 10:11:26 a. m. | TRUE |
| 13833 | 10/05/2019 10:14:31 a. m. | TRUE |
| 13834 | 10/05/2019 10:15:06 a. m. | TRUE |
| 13835 | 10/05/2019 10:15:59 a. m. | TRUE |
| 13836 | 10/05/2019 10:17:36 a. m. | TRUE |
| 13837 | 10/05/2019 10:19:59 a. m. | TRUE |
| 13838 | 10/05/2019 10:19:44 a. m. | TRUE |
| 13839 | 10/05/2019 10:22:19 a. m. | TRUE |
| 13840 | 10/05/2019 10:24:09 a. m. | TRUE |
| 13841 | 10/05/2019 10:26:48 a. m. | TRUE |

| | | |
|---|---|---|
| 13842 | 10/05/2019 10:25:12 a. m. | TRUE |
| 13843 | 10/05/2019 10:28:18 a. m. | TRUE |
| 13844 | 10/05/2019 10:30:13 a. m. | TRUE |
| 13845 | 10/05/2019 10:33:21 a. m. | TRUE |
| 13846 | 10/05/2019 10:43:28 a. m. | TRUE |
| 13847 | 10/05/2019 11:05:14 a. m. | TRUE |
| 13848 | 10/05/2019 11:08:16 a. m. | TRUE |
| 13849 | 10/05/2019 11:11:04 a. m. | TRUE |
| 13850 | 10/05/2019 11:15:27 a. m. | TRUE |
| 13851 | 10/05/2019 11:34:52 a. m. | TRUE |
| 13852 | 10/05/2019 11:34:31 a. m. | TRUE |
| 13853 | 10/05/2019 11:37:44 a. m. | TRUE |
| 13854 | 10/05/2019 11:38:17 a. m. | TRUE |
| 13855 | 10/05/2019 11:40:22 a. m. | TRUE |
| 13856 | 10/05/2019 11:41:44 a. m. | TRUE |
| 13857 | 10/05/2019 11:41:25 a. m. | TRUE |
| 13858 | 10/05/2019 11:44:56 a. m. | TRUE |
| 13859 | 10/05/2019 11:47:41 a. m. | TRUE |
| 13860 | 10/05/2019 11:48:18 a. m. | TRUE |

| | | |
|---|---|---|
| 13861 | 10/05/2019 11:51:41 a. m. | TRUE |
| 13862 | 10/05/2019 11:52:07 a. m. | TRUE |
| 13863 | 10/05/2019 11:55:22 a. m. | TRUE |
| 13864 | 10/05/2019 11:55:38 a. m. | TRUE |
| 13865 | 10/05/2019 11:58:31 a. m. | TRUE |
| 13866 | 10/05/2019 11:59:23 a. m. | TRUE |
| 13867 | 10/05/2019 12:51:58 p. m. | TRUE |
| 13868 | 10/05/2019 01:03:42 p. m. | TRUE |
| 13869 | 10/05/2019 01:03:46 p. m. | TRUE |
| 13870 | 10/05/2019 01:15:21 p. m. | TRUE |
| 13871 | 10/05/2019 01:18:15 p. m. | TRUE |
| 13872 | 10/05/2019 01:24:39 p. m. | TRUE |
| 13873 | 10/05/2019 01:17:18 p. m. | TRUE |
| 13874 | 10/05/2019 02:09:58 p. m. | TRUE |
| 13875 | 10/05/2019 02:20:00 p. m. | TRUE |
| 13876 | 10/05/2019 02:21:00 p. m. | TRUE |
| 13877 | 10/05/2019 02:22:56 p. m. | TRUE |

| | | |
|---|---|---|
| 13878 | 10/05/2019 02:59:05 p. m. | TRUE |
| 13879 | 10/05/2019 04:59:39 p. m. | TRUE |
| 13880 | 10/05/2019 05:02:18 p. m. | TRUE |
| 13881 | 10/05/2019 05:04:19 p. m. | TRUE |
| 13882 | 11/05/2019 09:30:34 a. m. | TRUE |
| 13883 | 11/05/2019 09:33:18 a. m. | TRUE |
| 13884 | 11/05/2019 09:39:26 a. m. | TRUE |
| 13885 | 11/05/2019 09:35:18 a. m. | TRUE |
| 13886 | 11/05/2019 09:37:19 a. m. | TRUE |
| 13887 | 11/05/2019 09:43:31 a. m. | TRUE |
| 13888 | 11/05/2019 09:39:42 a. m. | TRUE |
| 13889 | 11/05/2019 09:41:30 a. m. | TRUE |
| 13890 | 11/05/2019 09:47:01 a. m. | TRUE |
| 13891 | 11/05/2019 09:43:34 a. m. | TRUE |
| 13892 | 11/05/2019 09:44:39 a. m. | TRUE |
| 13893 | 11/05/2019 09:50:24 a. m. | TRUE |
| 13894 | 11/05/2019 09:47:53 a. m. | TRUE |
| 13895 | 11/05/2019 09:48:28 a. m. | TRUE |
| 13896 | 11/05/2019 09:51:13 a. m. | TRUE |
| 13897 | 11/05/2019 09:56:19 a. m. | TRUE |

| | | |
|---|---|---|
| 13898 | 11/05/2019 09:53:59 a. m. | TRUE |
| 13899 | 11/05/2019 09:53:58 a. m. | TRUE |
| 13900 | 11/05/2019 09:56:43 a. m. | TRUE |
| 13901 | 11/05/2019 10:01:44 a. m. | TRUE |
| 13902 | 11/05/2019 09:59:59 a. m. | TRUE |
| 13903 | 11/05/2019 10:00:17 a. m. | TRUE |
| 13904 | 11/05/2019 10:06:42 a. m. | TRUE |
| 13905 | 11/05/2019 10:02:14 a. m. | TRUE |
| 13906 | 11/05/2019 10:04:50 a. m. | TRUE |
| 13907 | 11/05/2019 10:05:21 a. m. | TRUE |
| 13908 | 11/05/2019 10:10:14 a. m. | TRUE |
| 13909 | 11/05/2019 10:08:23 a. m. | TRUE |
| 13910 | 11/05/2019 10:13:20 a. m. | TRUE |
| 13911 | 11/05/2019 10:10:25 a. m. | TRUE |
| 13912 | 11/05/2019 10:13:12 a. m. | TRUE |
| 13913 | 11/05/2019 10:17:42 a. m. | TRUE |
| 13914 | 11/05/2019 10:25:33 a. m. | TRUE |
| 13915 | 09/05/2019 11:53:40 a. m. | TRUE |
| 13916 | 11/05/2019 10:24:30 a. m. | TRUE |

| 13917 | 11/05/2019 10:29:20 a. m. | TRUE |
|---|---|---|
| 13918 | 11/05/2019 10:27:10 a. m. | TRUE |
| 13919 | 11/05/2019 10:33:36 a. m. | TRUE |
| 13920 | 11/05/2019 10:29:34 a. m. | TRUE |
| 13921 | 11/05/2019 10:36:40 a. m. | TRUE |
| 13922 | 11/05/2019 10:33:24 a. m. | TRUE |
| 13923 | 11/05/2019 10:36:01 a. m. | TRUE |
| 13924 | 11/05/2019 10:40:32 a. m. | TRUE |
| 13925 | 11/05/2019 10:44:10 a. m. | TRUE |
| 13926 | 11/05/2019 10:40:10 a. m. | TRUE |
| 13927 | 11/05/2019 10:40:16 a. m. | TRUE |
| 13928 | 11/05/2019 10:42:34 a. m. | TRUE |
| 13929 | 11/05/2019 10:49:05 a. m. | TRUE |
| 13930 | 11/05/2019 10:46:00 a. m. | TRUE |
| 13931 | 11/05/2019 10:46:05 a. m. | TRUE |
| 13932 | 11/05/2019 10:49:22 a. m. | TRUE |
| 13933 | 11/05/2019 10:51:02 a. m. | TRUE |
| 13934 | 11/05/2019 10:52:15 a. m. | TRUE |
| 13935 | 11/05/2019 10:56:24 a. m. | TRUE |

| | | |
|---|---|---|
| 13936 | 11/05/2019 10:53:06 a. m. | TRUE |
| 13937 | 11/05/2019 10:57:22 a. m. | TRUE |
| 13938 | 11/05/2019 10:56:36 a. m. | TRUE |
| 13939 | 11/05/2019 11:02:01 a. m. | TRUE |
| 13940 | 11/05/2019 11:00:06 a. m. | TRUE |
| 13941 | 11/05/2019 11:01:40 a. m. | TRUE |
| 13942 | 11/05/2019 11:06:04 a. m. | TRUE |
| 13943 | 11/05/2019 11:02:34 a. m. | TRUE |
| 13944 | 11/05/2019 11:09:58 a. m. | TRUE |
| 13945 | 11/05/2019 11:06:07 a. m. | TRUE |

| | | |
|---|---|---|
| 13946 | 11/05/2019 11:09:19 a. m. | TRUE |
| 13947 | 11/05/2019 11:10:43 a. m. | TRUE |
| 13948 | 11/05/2019 11:16:56 a. m. | TRUE |
| 13949 | 11/05/2019 11:14:16 a. m. | TRUE |
| 13950 | 11/05/2019 11:25:32 a. m. | TRUE |
| 13951 | 11/05/2019 11:24:06 a. m. | TRUE |
| 13952 | 11/05/2019 11:31:28 a. m. | TRUE |
| 13953 | 11/05/2019 11:27:22 a. m. | TRUE |
| 13954 | 11/05/2019 11:30:20 a. m. | TRUE |
| 13955 | 11/05/2019 11:36:48 a. m. | TRUE |
| 13956 | 11/05/2019 11:51:22 a. m. | TRUE |
| 13957 | 11/05/2019 11:48:54 a. m. | TRUE |
| 13958 | 11/05/2019 11:52:40 a. m. | TRUE |
| 13959 | 11/05/2019 11:57:51 a. m. | TRUE |
| 13960 | 11/05/2019 12:07:44 p. m. | TRUE |

| | | |
|---|---|---|
| 13961 | 11/05/2019 12:02:46 p. m. | TRUE |
| 13962 | 11/05/2019 11:56:15 a. m. | TRUE |
| 13963 | 11/05/2019 12:00:42 p. m. | TRUE |
| 13964 | 11/05/2019 12:17:25 p. m. | TRUE |
| 13965 | 11/05/2019 12:13:20 p. m. | TRUE |
| 13966 | 11/05/2019 12:25:45 p. m. | TRUE |
| 13967 | 11/05/2019 12:27:55 p. m. | TRUE |
| 13968 | 11/05/2019 12:28:58 p. m. | TRUE |
| 13969 | 11/05/2019 12:34:15 p. m. | TRUE |
| 13970 | 11/05/2019 12:39:23 p. m. | TRUE |
| 13971 | 11/05/2019 12:33:41 p. m. | TRUE |
| 13972 | 11/05/2019 12:53:28 p. m. | TRUE |
| 13973 | 11/05/2019 12:55:40 p. m. | TRUE |
| 13974 | 11/05/2019 01:00:09 p. m. | TRUE |
| 13975 | 11/05/2019 12:58:34 p. m. | TRUE |
| 13976 | 11/05/2019 01:03:10 p. m. | TRUE |
| 13977 | 11/05/2019 01:06:38 p. m. | TRUE |
| 13978 | 11/05/2019 01:02:09 p. m. | TRUE |
| 13979 | 11/05/2019 01:04:42 p. m. | TRUE |
| 13980 | 11/05/2019 01:09:54 p. m. | TRUE |

| | | |
|---|---|---|
| 13981 | 11/05/2019 01:07:22 p. m. | TRUE |
| 13982 | 11/05/2019 01:12:48 p. m. | TRUE |
| 13983 | 11/05/2019 01:10:07 p. m. | TRUE |
| 13984 | 11/05/2019 01:18:41 p. m. | TRUE |
| 13985 | 11/05/2019 01:27:40 p. m. | TRUE |
| 13986 | 13/05/2019 09:38:07 a. m. | TRUE |
| 13987 | 13/05/2019 09:41:07 a. m. | TRUE |
| 13988 | 13/05/2019 09:43:09 a. m. | TRUE |
| 13989 | 13/05/2019 09:46:10 a. m. | TRUE |
| 13990 | 13/05/2019 09:48:28 a. m. | TRUE |
| 13991 | 13/05/2019 09:50:22 a. m. | TRUE |
| 13992 | 13/05/2019 09:52:16 a. m. | TRUE |
| 13993 | 13/05/2019 09:54:30 a. m. | TRUE |
| 13994 | 13/05/2019 10:00:27 a. m. | TRUE |
| 13995 | 13/05/2019 09:57:33 a. m. | TRUE |
| 13996 | 13/05/2019 10:02:31 a. m. | TRUE |
| 13997 | 13/05/2019 10:05:59 a. m. | TRUE |
| 13998 | 13/05/2019 10:04:35 a. m. | TRUE |
| 13999 | 13/05/2019 10:12:12 a. m. | TRUE |
| 14000 | 13/05/2019 10:08:52 a. m. | TRUE |

| | | |
|---|---|---|
| 14001 | 13/05/2019 10:16:59 a. m. | TRUE |
| 14002 | 13/05/2019 10:15:53 a. m. | TRUE |
| 14003 | 13/05/2019 10:18:33 a. m. | TRUE |
| 14004 | 13/05/2019 10:20:13 a. m. | TRUE |
| 14005 | 13/05/2019 10:20:36 a. m. | TRUE |
| 14006 | 13/05/2019 10:24:10 a. m. | TRUE |
| 14007 | 13/05/2019 10:27:26 a. m. | FALSE |
| 14008 | 13/05/2019 10:20:59 a. m. | TRUE |
| 14009 | 13/05/2019 10:26:18 a. m. | TRUE |
| 14010 | 13/05/2019 10:30:46 a. m. | TRUE |
| 14011 | 13/05/2019 10:28:48 a. m. | TRUE |
| 14012 | 13/05/2019 10:33:26 a. m. | TRUE |
| 14013 | 13/05/2019 10:31:04 a. m. | TRUE |
| 14014 | 13/05/2019 10:36:34 a. m. | TRUE |
| 14015 | 13/05/2019 10:33:40 a. m. | TRUE |
| 14016 | 13/05/2019 10:38:59 a. m. | TRUE |
| 14017 | 13/05/2019 10:36:20 a. m. | TRUE |
| 14018 | 13/05/2019 10:41:37 a. m. | TRUE |
| 14019 | 13/05/2019 10:38:51 a. m. | TRUE |

| | | |
|---|---|---|
| 14020 | 13/05/2019 10:44:02 a. m. | TRUE |
| 14021 | 13/05/2019 10:41:33 a. m. | TRUE |
| 14022 | 13/05/2019 10:47:07 a. m. | TRUE |
| 14023 | 13/05/2019 10:43:35 a. m. | TRUE |
| 14024 | 13/05/2019 10:49:56 a. m. | TRUE |
| 14025 | 13/05/2019 10:46:43 a. m. | TRUE |
| 14026 | 13/05/2019 10:52:48 a. m. | TRUE |
| 14027 | 13/05/2019 10:49:37 a. m. | TRUE |
| 14028 | 13/05/2019 10:55:37 a. m. | TRUE |
| 14029 | 13/05/2019 10:52:28 a. m. | TRUE |
| 14030 | 13/05/2019 10:58:07 a. m. | TRUE |
| 14031 | 13/05/2019 10:55:03 a. m. | TRUE |
| 14032 | 13/05/2019 11:00:46 a. m. | TRUE |
| 14033 | 13/05/2019 10:57:05 a. m. | TRUE |
| 14034 | 13/05/2019 11:00:51 a. m. | TRUE |
| 14035 | 13/05/2019 11:03:46 a. m. | TRUE |
| 14036 | 13/05/2019 11:09:05 a. m. | TRUE |
| 14037 | 13/05/2019 11:06:00 a. m. | TRUE |
| 14038 | 13/05/2019 11:06:36 a. m. | TRUE |
| 14039 | 13/05/2019 11:07:53 a. m. | TRUE |
| 14040 | 13/05/2019 11:12:23 a. m. | TRUE |
| 14041 | 13/05/2019 11:09:28 a. m. | TRUE |

| | | |
|---|---|---|
| 14042 | 13/05/2019 11:10:25 a. m. | TRUE |
| 14043 | 13/05/2019 11:16:29 a. m. | TRUE |
| 14044 | 13/05/2019 11:13:35 a. m. | TRUE |
| 14045 | 13/05/2019 11:14:37 a. m. | TRUE |
| 14046 | 13/05/2019 11:20:00 a. m. | TRUE |
| 14047 | 13/05/2019 11:16:21 a. m. | TRUE |
| 14048 | 13/05/2019 11:17:04 a. m. | TRUE |
| 14049 | 13/05/2019 11:22:49 a. m. | TRUE |
| 14050 | 13/05/2019 11:19:17 a. m. | TRUE |
| 14051 | 13/05/2019 11:19:52 a. m. | TRUE |
| 14052 | 13/05/2019 11:21:36 a. m. | TRUE |
| 14053 | 13/05/2019 11:26:08 a. m. | TRUE |
| 14054 | 13/05/2019 11:24:03 a. m. | TRUE |
| 14055 | 13/05/2019 11:28:54 a. m. | TRUE |
| 14056 | 13/05/2019 11:32:26 a. m. | TRUE |
| 14057 | 13/05/2019 11:28:19 a. m. | TRUE |
| 14058 | 13/05/2019 11:35:04 a. m. | TRUE |
| 14059 | 13/05/2019 11:37:39 a. m. | TRUE |
| 14060 | 13/05/2019 11:39:00 a. m. | TRUE |
| 14061 | 13/05/2019 11:42:32 a. m. | TRUE |
| 14062 | 13/05/2019 11:42:27 a. m. | TRUE |

| | | |
|---|---|---|
| 14063 | 13/05/2019 11:45:29 a. m. | TRUE |
| 14064 | 13/05/2019 11:46:42 a. m. | TRUE |
| 14065 | 13/05/2019 11:48:45 a. m. | TRUE |
| 14066 | 13/05/2019 11:52:21 a. m. | TRUE |
| 14067 | 13/05/2019 11:52:43 a. m. | TRUE |
| 14068 | 13/05/2019 12:03:46 p. m. | TRUE |
| 14069 | 13/05/2019 12:07:43 p. m. | TRUE |
| 14070 | 13/05/2019 12:01:51 p. m. | TRUE |
| 14071 | 13/05/2019 12:05:45 p. m. | TRUE |
| 14072 | 13/05/2019 12:11:27 p. m. | TRUE |
| 14073 | 13/05/2019 12:07:22 p. m. | TRUE |
| 14074 | 13/05/2019 12:12:51 p. m. | TRUE |
| 14075 | 13/05/2019 12:18:23 p. m. | TRUE |
| 14076 | 13/05/2019 12:12:18 p. m. | TRUE |
| 14077 | 13/05/2019 12:15:52 p. m. | TRUE |
| 14078 | 13/05/2019 12:17:58 p. m. | TRUE |

| | | |
|---|---|---|
| 14079 | 13/05/2019 12:22:43 p. m. | TRUE |
| 14080 | 13/05/2019 12:19:10 p. m. | TRUE |
| 14081 | 13/05/2019 12:21:37 p. m. | TRUE |
| 14082 | 13/05/2019 12:21:55 p. m. | TRUE |
| 14083 | 13/05/2019 12:26:51 p. m. | TRUE |
| 14084 | 13/05/2019 12:24:41 p. m. | TRUE |
| 14085 | 13/05/2019 12:30:53 p. m. | TRUE |
| 14086 | 13/05/2019 12:26:31 p. m. | TRUE |
| 14087 | 13/05/2019 12:28:06 p. m. | TRUE |
| 14088 | 13/05/2019 12:30:34 p. m. | TRUE |
| 14089 | 13/05/2019 12:36:04 p. m. | TRUE |
| 14090 | 13/05/2019 12:34:10 p. m. | TRUE |
| 14091 | 13/05/2019 12:40:52 p. m. | TRUE |
| 14092 | 13/05/2019 12:38:13 p. m. | TRUE |
| 14093 | 13/05/2019 12:41:10 p. m. | TRUE |
| 14094 | 13/05/2019 12:45:27 p. m. | TRUE |
| 14095 | 13/05/2019 12:41:37 p. m. | TRUE |
| 14096 | 13/05/2019 12:46:02 p. m. | TRUE |
| 14097 | 13/05/2019 12:52:22 p. m. | TRUE |
| 14098 | 13/05/2019 12:50:44 p. m. | TRUE |
| 14099 | 13/05/2019 12:49:58 p. m. | TRUE |

| | | |
|---|---|---|
| 14100 | 13/05/2019 12:55:27 p. m. | TRUE |
| 14101 | 13/05/2019 12:53:04 p. m. | TRUE |
| 14102 | 13/05/2019 12:58:27 p. m. | TRUE |
| 14103 | 13/05/2019 12:54:41 p. m. | TRUE |
| 14104 | 13/05/2019 01:04:29 p. m. | TRUE |
| 14105 | 13/05/2019 01:01:12 p. m. | TRUE |
| 14106 | 13/05/2019 01:02:28 p. m. | TRUE |
| 14107 | 13/05/2019 01:08:58 p. m. | TRUE |
| 14108 | 13/05/2019 01:06:50 p. m. | TRUE |
| 14109 | 13/05/2019 01:13:47 p. m. | TRUE |
| 14110 | 13/05/2019 01:09:53 p. m. | TRUE |
| 14111 | 13/05/2019 01:12:20 p. m. | TRUE |
| 14112 | 13/05/2019 01:16:50 p. m. | TRUE |
| 14113 | 13/05/2019 01:13:46 p. m. | TRUE |
| 14114 | 13/05/2019 01:15:28 p. m. | TRUE |
| 14115 | 13/05/2019 01:20:05 p. m. | TRUE |
| 14116 | 13/05/2019 01:22:11 p. m. | TRUE |
| 14117 | 13/05/2019 01:19:40 p. m. | TRUE |
| 14118 | 13/05/2019 01:25:46 p. m. | TRUE |
| 14119 | 13/05/2019 01:22:34 p. m. | TRUE |
| 14120 | 13/05/2019 01:23:06 p. m. | TRUE |
| 14121 | 13/05/2019 01:30:00 p. m. | TRUE |

| | | |
|---|---|---|
| 14122 | 13/05/2019 01:28:25 p. m. | TRUE |
| 14123 | 13/05/2019 01:30:23 p. m. | TRUE |
| 14124 | 13/05/2019 01:34:51 p. m. | TRUE |
| 14125 | 13/05/2019 01:32:50 p. m. | TRUE |
| 14126 | 13/05/2019 01:34:25 p. m. | TRUE |
| 14127 | 13/05/2019 01:34:58 p. m. | TRUE |
| 14128 | 13/05/2019 01:37:29 p. m. | TRUE |
| 14129 | 13/05/2019 01:40:22 p. m. | TRUE |
| 14130 | 13/05/2019 01:42:46 p. m. | TRUE |
| 14131 | 13/05/2019 01:43:59 p. m. | TRUE |
| 14132 | 13/05/2019 01:41:26 p. m. | TRUE |
| 14133 | 13/05/2019 01:45:02 p. m. | TRUE |
| 14134 | 13/05/2019 01:47:15 p. m. | TRUE |
| 14135 | 13/05/2019 01:53:04 p. m. | TRUE |
| 14136 | 13/05/2019 02:16:46 p. m. | TRUE |
| 14137 | 13/05/2019 03:20:55 p. m. | TRUE |
| 14138 | 13/05/2019 02:16:08 p. m. | TRUE |
| 14139 | 13/05/2019 03:28:17 p. m. | TRUE |

| 14140 | 13/05/2019 03:31:31 p. m. | TRUE |
| 14141 | 13/05/2019 03:45:56 p. m. | TRUE |
| 14142 | 13/05/2019 03:47:32 p. m. | TRUE |
| 14143 | 13/05/2019 03:47:42 p. m. | TRUE |
| 14144 | 13/05/2019 03:50:10 p. m. | TRUE |
| 14145 | 13/05/2019 03:56:36 p. m. | TRUE |
| 14146 | 13/05/2019 03:58:49 p. m. | TRUE |
| 14147 | 13/05/2019 04:04:20 p. m. | TRUE |
| 14148 | 13/05/2019 04:04:35 p. m. | TRUE |
| 14149 | 14/05/2019 09:39:17 a. m. | TRUE |
| 14150 | 14/05/2019 09:51:24 a. m. | TRUE |
| 14151 | 14/05/2019 09:51:26 a. m. | TRUE |
| 14152 | 14/05/2019 09:55:55 a. m. | TRUE |
| 14153 | 14/05/2019 09:58:08 a. m. | TRUE |
| 14154 | 14/05/2019 09:54:08 a. m. | TRUE |
| 14155 | 14/05/2019 10:01:44 a. m. | TRUE |
| 14156 | 14/05/2019 09:58:06 a. m. | TRUE |

| | | |
|---|---|---|
| 14157 | 14/05/2019 10:02:57 a. m. | TRUE |
| 14158 | 14/05/2019 10:08:12 a. m. | TRUE |
| 14159 | 14/05/2019 10:05:35 a. m. | TRUE |
| 14160 | 14/05/2019 10:09:06 a. m. | TRUE |
| 14161 | 14/05/2019 10:12:31 a. m. | TRUE |
| 14162 | 14/05/2019 10:14:47 a. m. | TRUE |
| 14163 | 14/05/2019 10:17:11 a. m. | TRUE |
| 14164 | 14/05/2019 10:21:11 a. m. | TRUE |
| 14165 | 14/05/2019 10:18:23 a. m. | TRUE |
| 14166 | 14/05/2019 10:23:43 a. m. | TRUE |
| 14167 | 14/05/2019 10:21:08 a. m. | TRUE |
| 14168 | 14/05/2019 10:30:59 a. m. | TRUE |
| 14169 | 14/05/2019 10:24:36 a. m. | TRUE |
| 14170 | 14/05/2019 10:26:24 a. m. | TRUE |
| 14171 | 14/05/2019 10:27:04 a. m. | TRUE |
| 14172 | 14/05/2019 10:29:33 a. m. | TRUE |
| 14173 | 14/05/2019 10:33:39 a. m. | TRUE |
| 14174 | 14/05/2019 10:36:15 a. m. | TRUE |
| 14175 | 14/05/2019 10:32:31 a. m. | TRUE |
| 14176 | 14/05/2019 10:39:46 a. m. | TRUE |
| 14177 | 14/05/2019 10:35:11 a. m. | TRUE |
| 14178 | 14/05/2019 10:42:07 a. m. | TRUE |

| | | |
|---|---|---|
| 14179 | 14/05/2019 10:37:43 a. m. | TRUE |
| 14180 | 14/05/2019 10:44:17 a. m. | TRUE |
| 14181 | 14/05/2019 10:41:59 a. m. | TRUE |
| 14182 | 14/05/2019 10:49:04 a. m. | TRUE |
| 14183 | 14/05/2019 10:45:04 a. m. | TRUE |
| 14184 | 14/05/2019 10:51:53 a. m. | TRUE |
| 14185 | 14/05/2019 11:00:36 a. m. | TRUE |
| 14186 | 14/05/2019 10:54:54 a. m. | TRUE |
| 14187 | 14/05/2019 10:57:48 a. m. | TRUE |
| 14188 | 14/05/2019 11:05:56 a. m. | TRUE |
| 14189 | 14/05/2019 11:03:40 a. m. | TRUE |
| 14190 | 14/05/2019 11:09:36 a. m. | TRUE |
| 14191 | 14/05/2019 11:07:06 a. m. | TRUE |
| 14192 | 14/05/2019 11:10:08 a. m. | TRUE |
| 14193 | 14/05/2019 11:15:37 a. m. | TRUE |
| 14194 | 14/05/2019 11:12:43 a. m. | TRUE |
| 14195 | 14/05/2019 11:18:39 a. m. | TRUE |
| 14196 | 14/05/2019 11:21:48 a. m. | TRUE |
| 14197 | 14/05/2019 11:17:33 a. m. | TRUE |
| 14198 | 14/05/2019 11:20:22 a. m. | TRUE |
| 14199 | 14/05/2019 11:25:51 a. m. | TRUE |

| | | |
|---|---|---|
| 14200 | 14/05/2019 11:23:40 a. m. | TRUE |
| 14201 | 14/05/2019 11:28:42 a. m. | TRUE |
| 14202 | 14/05/2019 11:26:29 a. m. | TRUE |
| 14203 | 14/05/2019 11:31:14 a. m. | TRUE |
| 14204 | 14/05/2019 11:31:32 a. m. | TRUE |
| 14205 | 14/05/2019 11:33:27 a. m. | TRUE |
| 14206 | 14/05/2019 11:37:19 a. m. | TRUE |
| 14207 | 14/05/2019 11:39:17 a. m. | TRUE |
| 14208 | 14/05/2019 11:37:12 a. m. | TRUE |
| 14209 | 14/05/2019 11:42:59 a. m. | TRUE |
| 14210 | 14/05/2019 11:40:17 a. m. | TRUE |
| 14211 | 14/05/2019 11:46:09 a. m. | TRUE |
| 14212 | 14/05/2019 11:44:42 a. m. | TRUE |
| 14213 | 14/05/2019 11:49:17 a. m. | TRUE |
| 14214 | 14/05/2019 11:47:26 a. m. | TRUE |
| 14215 | 14/05/2019 11:51:47 a. m. | TRUE |
| 14216 | 14/05/2019 11:54:20 a. m. | TRUE |
| 14217 | 14/05/2019 11:58:03 a. m. | TRUE |
| 14218 | 14/05/2019 11:58:46 a. m. | TRUE |
| 14219 | 14/05/2019 12:04:51 p. m. | TRUE |

| | | |
|---|---|---|
| 14220 | 14/05/2019 12:02:10 p. m. | TRUE |
| 14221 | 14/05/2019 12:07:23 p. m. | TRUE |
| 14222 | 14/05/2019 12:12:48 p. m. | TRUE |
| 14223 | 14/05/2019 12:06:27 p. m. | TRUE |
| 14224 | 14/05/2019 12:09:48 p. m. | TRUE |
| 14225 | 14/05/2019 01:09:54 p. m. | TRUE |
| 14226 | 14/05/2019 12:59:51 p. m. | TRUE |
| 14227 | 14/05/2019 01:06:25 p. m. | TRUE |
| 14228 | 14/05/2019 01:31:47 p. m. | TRUE |
| 14229 | 14/05/2019 01:31:46 p. m. | TRUE |
| 14230 | 14/05/2019 01:42:51 p. m. | TRUE |
| 14231 | 14/05/2019 01:37:57 p. m. | TRUE |
| 14232 | 14/05/2019 01:40:54 p. m. | TRUE |
| 14233 | 14/05/2019 01:46:49 p. m. | TRUE |
| 14234 | 14/05/2019 01:43:14 p. m. | TRUE |
| 14235 | 14/05/2019 01:50:33 p. m. | TRUE |
| 14236 | 14/05/2019 01:55:43 p. m. | TRUE |

| | | |
|---|---|---|
| 14237 | 14/05/2019 02:00:37 p. m. | TRUE |
| 14238 | 14/05/2019 02:13:46 p. m. | TRUE |
| 14239 | 14/05/2019 02:19:10 p. m. | TRUE |
| 14240 | 14/05/2019 02:22:04 p. m. | TRUE |
| 14241 | 14/05/2019 02:18:07 p. m. | TRUE |
| 14242 | 14/05/2019 03:10:24 p. m. | TRUE |
| 14243 | 14/05/2019 03:14:58 p. m. | TRUE |
| 14244 | 14/05/2019 03:44:09 p. m. | TRUE |
| 14245 | 14/05/2019 03:52:02 p. m. | TRUE |
| 14246 | 14/05/2019 03:49:11 p. m. | TRUE |
| 14247 | 14/05/2019 03:54:23 p. m. | TRUE |
| 14248 | 14/05/2019 03:52:42 p. m. | TRUE |
| 14249 | 14/05/2019 03:57:37 p. m. | TRUE |
| 14250 | 14/05/2019 03:57:30 p. m. | TRUE |
| 14251 | 14/05/2019 04:20:26 p. m. | TRUE |
| 14252 | 14/05/2019 04:29:07 p. m. | TRUE |
| 14253 | 14/05/2019 04:24:52 p. m. | TRUE |
| 14254 | 15/05/2019 09:18:20 a. m. | TRUE |
| 14255 | 15/05/2019 09:25:33 a. m. | TRUE |

| | | |
|---|---|---|
| 14256 | 15/05/2019 09:24:38 a. m. | TRUE |
| 14257 | 15/05/2019 09:18:44 a. m. | TRUE |
| 14258 | 15/05/2019 09:29:55 a. m. | TRUE |
| 14259 | 15/05/2019 09:28:16 a. m. | TRUE |
| 14260 | 15/05/2019 09:36:10 a. m. | TRUE |
| 14261 | 15/05/2019 09:34:05 a. m. | TRUE |
| 14262 | 15/05/2019 09:39:56 a. m. | TRUE |
| 14263 | 15/05/2019 09:36:10 a. m. | TRUE |
| 14264 | 15/05/2019 09:38:19 a. m. | TRUE |
| 14265 | 15/05/2019 09:43:37 a. m. | TRUE |
| 14266 | 15/05/2019 09:38:53 a. m. | TRUE |
| 14267 | 15/05/2019 09:45:27 a. m. | TRUE |
| 14268 | 15/05/2019 09:40:48 a. m. | TRUE |
| 14269 | 15/05/2019 09:42:01 a. m. | TRUE |
| 14270 | 15/05/2019 09:47:52 a. m. | TRUE |
| 14271 | 15/05/2019 09:44:48 a. m. | TRUE |
| 14272 | 15/05/2019 09:45:55 a. m. | TRUE |
| 14273 | 15/05/2019 09:51:45 a. m. | TRUE |
| 14274 | 15/05/2019 09:47:21 a. m. | TRUE |
| 14275 | 15/05/2019 09:49:21 a. m. | TRUE |

| 14276 | 15/05/2019 09:54:24 a. m. | TRUE |
| 14277 | 15/05/2019 09:52:10 a. m. | TRUE |
| 14278 | 15/05/2019 09:59:04 a. m. | TRUE |
| 14279 | 15/05/2019 09:55:25 a. m. | TRUE |
| 14280 | 15/05/2019 10:13:12 a. m. | TRUE |
| 14281 | 15/05/2019 09:53:21 a. m. | TRUE |
| 14282 | 15/05/2019 10:30:09 a. m. | TRUE |
| 14283 | 15/05/2019 10:28:13 a. m. | TRUE |
| 14284 | 15/05/2019 10:34:39 a. m. | TRUE |
| 14285 | 15/05/2019 10:59:39 a. m. | TRUE |
| 14286 | 15/05/2019 11:27:40 a. m. | TRUE |
| 14287 | 15/05/2019 11:55:40 a. m. | TRUE |
| 14288 | 15/05/2019 12:05:46 p. m. | TRUE |
| 14289 | 15/05/2019 11:01:25 a. m. | TRUE |
| 14290 | 15/05/2019 12:12:17 p. m. | TRUE |
| 14291 | 15/05/2019 12:09:53 p. m. | TRUE |
| 14292 | 15/05/2019 12:14:32 p. m. | TRUE |
| 14293 | 15/05/2019 12:19:42 p. m. | TRUE |
| 14294 | 15/05/2019 12:17:02 p. m. | TRUE |
| 14295 | 15/05/2019 12:17:58 p. m. | TRUE |
| 14296 | 15/05/2019 12:20:40 p. m. | TRUE |

| 14297 | 15/05/2019 12:25:52 p. m. | TRUE |
|---|---|---|
| 14298 | 15/05/2019 02:17:11 p. m. | TRUE |
| 14299 | 15/05/2019 12:56:29 p. m. | TRUE |
| 14300 | 15/05/2019 02:30:53 p. m. | TRUE |
| 14301 | 15/05/2019 02:35:37 p. m. | TRUE |
| 14302 | 15/05/2019 02:33:09 p. m. | TRUE |
| 14303 | 15/05/2019 02:38:14 p. m. | TRUE |
| 14304 | 15/05/2019 02:33:38 p. m. | TRUE |
| 14305 | 15/05/2019 02:40:40 p. m. | TRUE |
| 14306 | 15/05/2019 03:23:26 p. m. | TRUE |
| 14307 | 15/05/2019 03:25:56 p. m. | TRUE |
| 14308 | 15/05/2019 03:28:08 p. m. | TRUE |
| 14309 | 15/05/2019 03:28:36 p. m. | TRUE |
| 14310 | 15/05/2019 03:32:24 p. m. | TRUE |
| 14311 | 15/05/2019 03:31:38 p. m. | TRUE |
| 14312 | 15/05/2019 03:35:22 p. m. | TRUE |
| 14313 | 15/05/2019 03:35:37 p. m. | TRUE |
| 14314 | 15/05/2019 03:38:08 p. m. | TRUE |
| 14315 | 15/05/2019 03:39:21 p. m. | TRUE |
| 14316 | 15/05/2019 03:40:21 p. m. | TRUE |
| 14317 | 15/05/2019 03:43:55 p. m. | TRUE |
| 14318 | 15/05/2019 03:43:46 p. m. | TRUE |

| 14319 | 15/05/2019 04:00:42 p. m. | TRUE |
|---|---|---|
| 14320 | 15/05/2019 04:02:08 p. m. | TRUE |
| 14321 | 15/05/2019 04:04:07 p. m. | TRUE |
| 14323 | 15/05/2019 10:42:25 a. m. | TRUE |
| 14324 | 16/05/2019 09:57:22 a. m. | TRUE |
| 14325 | 16/05/2019 10:02:34 a. m. | TRUE |
| 14326 | 16/05/2019 10:02:04 a. m. | TRUE |
| 14327 | 16/05/2019 10:07:34 a. m. | TRUE |
| 14328 | 16/05/2019 10:09:28 a. m. | TRUE |
| 14329 | 16/05/2019 10:05:06 a. m. | TRUE |
| 14330 | 16/05/2019 10:07:27 a. m. | TRUE |
| 14331 | 16/05/2019 10:11:14 a. m. | TRUE |
| 14332 | 16/05/2019 10:09:58 a. m. | TRUE |
| 14333 | 16/05/2019 10:14:05 a. m. | TRUE |
| 14334 | 16/05/2019 10:16:35 a. m. | TRUE |
| 14335 | 16/05/2019 10:12:34 a. m. | TRUE |
| 14337 | 16/05/2019 10:16:44 a. m. | TRUE |
| 14338 | 16/05/2019 10:24:40 a. m. | TRUE |
| 14339 | 16/05/2019 10:21:45 a. m. | TRUE |
| 14340 | 16/05/2019 10:29:02 a. m. | TRUE |
| 14341 | 16/05/2019 10:27:10 a. m. | FALSE |
| 14342 | 16/05/2019 10:32:02 a. m. | TRUE |
| 14343 | 16/05/2019 10:29:49 a. m. | TRUE |

| 14344 | 16/05/2019 10:34:49 a. m. | TRUE |
|-------|---------------------------|------|
| 14345 | 16/05/2019 10:31:57 a. m. | TRUE |
| 14346 | 16/05/2019 10:37:05 a. m. | TRUE |
| 14347 | 16/05/2019 10:39:26 a. m. | TRUE |
| 14348 | 16/05/2019 10:37:21 a. m. | TRUE |
| 14349 | 16/05/2019 10:42:17 a. m. | TRUE |
| 14350 | 16/05/2019 10:44:47 a. m. | TRUE |
| 14351 | 16/05/2019 10:40:41 a. m. | TRUE |
| 14352 | 16/05/2019 10:46:41 a. m. | TRUE |
| 14353 | 16/05/2019 10:43:30 a. m. | TRUE |
| 14354 | 16/05/2019 10:49:28 a. m. | TRUE |
| 14355 | 16/05/2019 10:46:19 a. m. | TRUE |
| 14356 | 16/05/2019 10:51:32 a. m. | TRUE |
| 14357 | 16/05/2019 10:48:47 a. m. | TRUE |
| 14358 | 16/05/2019 10:53:28 a. m. | TRUE |
| 14359 | 16/05/2019 10:57:13 a. m. | TRUE |
| 14360 | 16/05/2019 10:53:03 a. m. | TRUE |
| 14361 | 16/05/2019 10:59:53 a. m. | TRUE |
| 14362 | 16/05/2019 10:59:17 a. m. | TRUE |
| 14363 | 16/05/2019 11:02:36 a. m. | TRUE |
| 14364 | 16/05/2019 11:05:06 a. m. | TRUE |

| 14365 | 16/05/2019 11:03:06 a. m. | TRUE |
|---|---|---|
| 14366 | 16/05/2019 11:07:30 a. m. | TRUE |
| 14367 | 16/05/2019 11:10:06 a. m. | TRUE |
| 14368 | 16/05/2019 11:06:55 a. m. | TRUE |
| 14369 | 16/05/2019 11:12:24 a. m. | TRUE |
| 14370 | 16/05/2019 11:09:56 a. m. | TRUE |
| 14371 | 16/05/2019 11:15:19 a. m. | TRUE |
| 14372 | 16/05/2019 11:13:44 a. m. | TRUE |
| 14373 | 16/05/2019 11:19:07 a. m. | TRUE |
| 14374 | 16/05/2019 11:16:41 a. m. | TRUE |
| 14375 | 16/05/2019 11:22:17 a. m. | TRUE |
| 14376 | 16/05/2019 11:19:28 a. m. | TRUE |
| 14377 | 16/05/2019 11:25:17 a. m. | TRUE |
| 14378 | 16/05/2019 11:22:04 a. m. | TRUE |
| 14379 | 16/05/2019 11:28:24 a. m. | TRUE |
| 14380 | 16/05/2019 11:24:09 a. m. | TRUE |
| 14381 | 16/05/2019 11:26:09 a. m. | TRUE |
| 14382 | 16/05/2019 11:30:43 a. m. | TRUE |
| 14383 | 16/05/2019 11:29:56 a. m. | TRUE |
| 14384 | 16/05/2019 11:35:40 a. m. | TRUE |

| | | |
|---|---|---|
| 14385 | 16/05/2019 11:37:32 a. m. | TRUE |
| 14386 | 16/05/2019 11:33:36 a. m. | TRUE |
| 14387 | 16/05/2019 11:40:57 a. m. | TRUE |
| 14388 | 16/05/2019 11:36:50 a. m. | TRUE |
| 14389 | 16/05/2019 11:43:33 a. m. | TRUE |
| 14390 | 16/05/2019 11:39:44 a. m. | TRUE |
| 14391 | 16/05/2019 11:46:21 a. m. | TRUE |
| 14392 | 16/05/2019 11:42:08 a. m. | TRUE |
| 14393 | 16/05/2019 11:44:43 a. m. | TRUE |
| 14394 | 16/05/2019 11:49:04 a. m. | TRUE |
| 14395 | 16/05/2019 11:51:29 a. m. | TRUE |
| 14396 | 16/05/2019 11:49:19 a. m. | TRUE |
| 14397 | 16/05/2019 11:54:16 a. m. | TRUE |
| 14398 | 16/05/2019 12:00:30 p. m. | TRUE |
| 14399 | 16/05/2019 11:52:20 a. m. | TRUE |
| 14400 | 16/05/2019 11:56:52 a. m. | TRUE |
| 14401 | 16/05/2019 12:02:31 p. m. | TRUE |
| 14402 | 16/05/2019 12:00:25 p. m. | TRUE |
| 14403 | 16/05/2019 12:04:53 p. m. | TRUE |
| 14404 | 16/05/2019 12:03:19 p. m. | TRUE |
| 14405 | 16/05/2019 12:08:07 p. m. | TRUE |

| 14406 | 16/05/2019 12:10:49 p. m. | TRUE |
|---|---|---|
| 14407 | 16/05/2019 12:06:25 p. m. | TRUE |
| 14408 | 16/05/2019 12:13:10 p. m. | TRUE |
| 14409 | 16/05/2019 12:10:46 p. m. | TRUE |
| 14410 | 16/05/2019 12:15:38 p. m. | TRUE |
| 14411 | 16/05/2019 12:17:50 p. m. | TRUE |
| 14412 | 16/05/2019 12:15:35 p. m. | TRUE |
| 14413 | 16/05/2019 12:20:04 p. m. | TRUE |
| 14414 | 16/05/2019 12:22:42 p. m. | TRUE |
| 14415 | 16/05/2019 12:20:00 p. m. | TRUE |
| 14416 | 16/05/2019 12:24:55 p. m. | TRUE |
| 14417 | 16/05/2019 12:22:51 p. m. | TRUE |
| 14418 | 16/05/2019 12:27:14 p. m. | TRUE |
| 14419 | 16/05/2019 12:29:41 p. m. | TRUE |
| 14420 | 16/05/2019 12:26:07 p. m. | TRUE |
| 14421 | 16/05/2019 12:29:25 p. m. | TRUE |
| 14422 | 16/05/2019 12:31:47 p. m. | TRUE |
| 14423 | 16/05/2019 12:33:36 p. m. | TRUE |
| 14424 | 16/05/2019 12:38:11 p. m. | TRUE |
| 14425 | 16/05/2019 12:35:58 p. m. | TRUE |
| 14426 | 16/05/2019 12:40:57 p. m. | TRUE |
| 14427 | 16/05/2019 12:43:10 p. m. | TRUE |
| 14428 | 16/05/2019 12:45:51 p. m. | TRUE |

| 14429 | 16/05/2019 12:48:10 p. m. | TRUE |
|---|---|---|
| 14430 | 16/05/2019 12:50:29 p. m. | TRUE |
| 14431 | 16/05/2019 12:52:21 p. m. | TRUE |
| 14432 | 16/05/2019 12:51:14 p. m. | TRUE |
| 14433 | 16/05/2019 12:57:34 p. m. | TRUE |
| 14434 | 16/05/2019 01:15:10 p. m. | TRUE |
| 14435 | 16/05/2019 01:20:48 p. m. | TRUE |
| 14436 | 16/05/2019 01:19:00 p. m. | TRUE |
| 14437 | 16/05/2019 01:32:27 p. m. | TRUE |
| 14438 | 16/05/2019 01:31:26 p. m. | TRUE |
| 14439 | 16/05/2019 01:37:08 p. m. | TRUE |
| 14440 | 16/05/2019 01:39:53 p. m. | TRUE |
| 14441 | 16/05/2019 01:36:17 p. m. | TRUE |
| 14442 | 16/05/2019 01:42:48 p. m. | TRUE |
| 14443 | 16/05/2019 01:45:06 p. m. | TRUE |
| 14444 | 16/05/2019 01:50:57 p. m. | TRUE |
| 14445 | 16/05/2019 01:58:02 p. m. | TRUE |
| 14446 | 16/05/2019 02:02:33 p. m. | TRUE |
| 14447 | 16/05/2019 01:59:14 p. m. | TRUE |

| 14448 | 16/05/2019 02:08:53 p. m. | TRUE |
| 14449 | 16/05/2019 04:10:14 p. m. | TRUE |
| 14450 | 16/05/2019 04:13:18 p. m. | TRUE |
| 14451 | 16/05/2019 04:18:43 p. m. | TRUE |
| 14452 | 16/05/2019 04:29:48 p. m. | TRUE |
| 14453 | 17/05/2019 09:38:23 a. m. | TRUE |
| 14454 | 17/05/2019 09:33:15 a. m. | TRUE |
| 14455 | 17/05/2019 09:41:37 a. m. | TRUE |
| 14456 | 17/05/2019 09:38:58 a. m. | TRUE |
| 14457 | 17/05/2019 09:47:29 a. m. | TRUE |
| 14458 | 17/05/2019 09:44:01 a. m. | TRUE |
| 14459 | 17/05/2019 09:44:42 a. m. | TRUE |
| 14460 | 17/05/2019 09:49:20 a. m. | TRUE |
| 14461 | 17/05/2019 09:46:48 a. m. | TRUE |
| 14462 | 17/05/2019 09:50:29 a. m. | TRUE |
| 14463 | 17/05/2019 09:51:41 a. m. | TRUE |
| 14464 | 17/05/2019 09:54:14 a. m. | TRUE |
| 14465 | 17/05/2019 09:54:21 a. m. | TRUE |
| 14466 | 17/05/2019 09:57:43 a. m. | TRUE |
| 14467 | 17/05/2019 09:57:15 a. m. | TRUE |
| 14468 | 17/05/2019 10:00:55 a. m. | TRUE |

| | | |
|---|---|---|
| 14469 | 17/05/2019 10:00:55 a. m. | TRUE |
| 14470 | 17/05/2019 10:04:22 a. m. | TRUE |
| 14471 | 17/05/2019 10:04:25 a. m. | TRUE |
| 14472 | 17/05/2019 10:07:40 a. m. | TRUE |
| 14473 | 17/05/2019 10:07:52 a. m. | TRUE |
| 14474 | 17/05/2019 10:10:23 a. m. | TRUE |
| 14475 | 17/05/2019 10:11:24 a. m. | TRUE |
| 14476 | 17/05/2019 10:13:41 a. m. | TRUE |
| 14477 | 17/05/2019 10:15:43 a. m. | TRUE |
| 14478 | 17/05/2019 10:17:05 a. m. | TRUE |
| 14479 | 17/05/2019 10:19:00 a. m. | TRUE |
| 14480 | 17/05/2019 10:20:16 a. m. | TRUE |
| 14481 | 17/05/2019 10:23:09 a. m. | TRUE |
| 14482 | 17/05/2019 10:24:33 a. m. | TRUE |
| 14483 | 17/05/2019 10:26:51 a. m. | TRUE |
| 14484 | 17/05/2019 10:27:43 a. m. | TRUE |
| 14485 | 17/05/2019 10:30:47 a. m. | TRUE |
| 14486 | 17/05/2019 10:31:56 a. m. | TRUE |
| 14487 | 17/05/2019 10:34:25 a. m. | TRUE |

| 14488 | 17/05/2019 10:35:08 a. m. | TRUE |
| 14489 | 17/05/2019 10:39:13 a. m. | TRUE |
| 14490 | 17/05/2019 10:40:00 a. m. | TRUE |
| 14491 | 17/05/2019 10:41:33 a. m. | TRUE |
| 14492 | 17/05/2019 10:42:54 a. m. | TRUE |
| 14493 | 17/05/2019 10:44:44 a. m. | TRUE |
| 14494 | 17/05/2019 10:46:14 a. m. | TRUE |
| 14495 | 17/05/2019 10:47:23 a. m. | TRUE |
| 14496 | 17/05/2019 10:48:39 a. m. | TRUE |
| 14497 | 17/05/2019 10:49:55 a. m. | TRUE |
| 14498 | 17/05/2019 10:50:46 a. m. | TRUE |
| 14499 | 17/05/2019 10:52:39 a. m. | TRUE |
| 14500 | 17/05/2019 10:53:14 a. m. | TRUE |
| 14501 | 17/05/2019 10:55:08 a. m. | TRUE |
| 14502 | 17/05/2019 10:55:39 a. m. | TRUE |
| 14503 | 17/05/2019 10:58:29 a. m. | TRUE |
| 14504 | 17/05/2019 10:57:42 a. m. | TRUE |
| 14505 | 17/05/2019 11:02:13 a. m. | TRUE |
| 14506 | 17/05/2019 11:02:56 a. m. | TRUE |
| 14507 | 17/05/2019 11:06:11 a. m. | TRUE |
| 14508 | 17/05/2019 11:06:52 a. m. | TRUE |
| 14509 | 17/05/2019 11:09:01 a. m. | TRUE |

| | | |
|---|---|---|
| 14510 | 17/05/2019 11:11:22 a. m. | TRUE |
| 14511 | 17/05/2019 11:12:10 a. m. | TRUE |
| 14512 | 17/05/2019 11:15:56 a. m. | TRUE |
| 14513 | 17/05/2019 11:15:53 a. m. | TRUE |
| 14514 | 17/05/2019 11:24:43 a. m. | TRUE |
| 14515 | 17/05/2019 11:20:12 a. m. | TRUE |
| 14516 | 17/05/2019 11:20:46 a. m. | TRUE |
| 14517 | 17/05/2019 11:23:55 a. m. | TRUE |
| 14518 | 17/05/2019 11:30:15 a. m. | TRUE |
| 14519 | 17/05/2019 11:27:33 a. m. | TRUE |
| 14520 | 17/05/2019 11:29:01 a. m. | TRUE |
| 14521 | 17/05/2019 11:34:39 a. m. | TRUE |
| 14522 | 17/05/2019 11:31:20 a. m. | TRUE |
| 14523 | 17/05/2019 11:32:18 a. m. | TRUE |
| 14524 | 17/05/2019 11:33:22 a. m. | TRUE |
| 14525 | 17/05/2019 11:39:01 a. m. | TRUE |
| 14526 | 17/05/2019 11:34:27 a. m. | TRUE |
| 14527 | 17/05/2019 11:36:42 a. m. | TRUE |
| 14528 | 17/05/2019 11:38:34 a. m. | TRUE |

| | | |
|---|---|---|
| 14529 | 17/05/2019 11:39:56 a. m. | TRUE |
| 14530 | 17/05/2019 11:44:34 a. m. | TRUE |
| 14531 | 17/05/2019 11:42:55 a. m. | TRUE |
| 14532 | 17/05/2019 11:49:34 a. m. | TRUE |
| 14533 | 17/05/2019 11:46:09 a. m. | TRUE |
| 14534 | 17/05/2019 11:49:13 a. m. | TRUE |
| 14535 | 17/05/2019 11:54:41 a. m. | TRUE |
| 14536 | 17/05/2019 11:53:01 a. m. | TRUE |
| 14537 | 17/05/2019 11:55:00 a. m. | TRUE |
| 14538 | 17/05/2019 12:02:09 p. m. | TRUE |
| 14539 | 17/05/2019 11:58:12 a. m. | TRUE |
| 14540 | 17/05/2019 11:58:36 a. m. | TRUE |
| 14541 | 17/05/2019 12:00:26 p. m. | TRUE |
| 14542 | 17/05/2019 12:01:51 p. m. | TRUE |
| 14543 | 17/05/2019 12:06:14 p. m. | TRUE |
| 14544 | 17/05/2019 12:03:37 p. m. | TRUE |
| 14545 | 17/05/2019 12:04:37 p. m. | TRUE |
| 14546 | 17/05/2019 12:11:00 p. m. | TRUE |
| 14547 | 17/05/2019 12:07:03 p. m. | TRUE |
| 14548 | 17/05/2019 12:07:25 p. m. | TRUE |
| 14549 | 17/05/2019 12:09:53 p. m. | TRUE |
| 14550 | 17/05/2019 12:10:23 p. m. | TRUE |

| | | |
|---|---|---|
| 14551 | 17/05/2019 12:13:42 p. m. | TRUE |
| 14552 | 17/05/2019 12:16:32 p. m. | TRUE |
| 14553 | 17/05/2019 12:17:38 p. m. | TRUE |
| 14554 | 17/05/2019 12:22:36 p. m. | TRUE |
| 14555 | 17/05/2019 12:19:45 p. m. | TRUE |
| 14556 | 17/05/2019 12:20:38 p. m. | TRUE |
| 14557 | 17/05/2019 12:24:34 p. m. | TRUE |
| 14558 | 17/05/2019 12:28:11 p. m. | TRUE |
| 14559 | 17/05/2019 12:23:31 p. m. | TRUE |
| 14560 | 17/05/2019 12:27:51 p. m. | TRUE |
| 14561 | 17/05/2019 12:34:26 p. m. | TRUE |
| 14562 | 17/05/2019 12:30:25 p. m. | TRUE |
| 14563 | 17/05/2019 12:42:51 p. m. | TRUE |
| 14564 | 17/05/2019 12:40:29 p. m. | TRUE |
| 14565 | 17/05/2019 12:45:00 p. m. | TRUE |
| 14566 | 17/05/2019 12:55:13 p. m. | TRUE |
| 14567 | 17/05/2019 12:50:51 p. m. | TRUE |
| 14568 | 17/05/2019 12:46:25 p. m. | TRUE |
| 14569 | 17/05/2019 12:49:20 p. m. | TRUE |
| 14570 | 17/05/2019 12:52:56 p. m. | TRUE |
| 14571 | 17/05/2019 12:56:21 p. m. | TRUE |

| 14572 | 17/05/2019 12:59:15 p. m. | TRUE |
| 14573 | 17/05/2019 01:07:51 p. m. | TRUE |
| 14574 | 17/05/2019 01:16:35 p. m. | TRUE |
| 14575 | 17/05/2019 01:10:02 p. m. | TRUE |
| 14576 | 17/05/2019 01:24:04 p. m. | TRUE |
| 14577 | 17/05/2019 01:23:23 p. m. | TRUE |
| 14578 | 17/05/2019 01:29:41 p. m. | TRUE |
| 14579 | 17/05/2019 01:34:00 p. m. | TRUE |
| 14580 | 17/05/2019 01:33:42 p. m. | TRUE |
| 14581 | 17/05/2019 01:37:13 p. m. | TRUE |
| 14582 | 17/05/2019 01:29:00 p. m. | TRUE |

| | | |
|---|---|---|
| 14583 | 17/05/2019 01:39:13 p. m. | TRUE |
| 14584 | 17/05/2019 01:39:48 p. m. | TRUE |
| 14585 | 17/05/2019 01:42:56 p. m. | TRUE |
| 14586 | 17/05/2019 01:43:24 p. m. | TRUE |
| 14587 | 17/05/2019 01:50:52 p. m. | TRUE |
| 14588 | 17/05/2019 01:47:06 p. m. | TRUE |
| 14589 | 17/05/2019 01:46:08 p. m. | TRUE |
| 14590 | 17/05/2019 01:49:33 p. m. | TRUE |
| 14591 | 17/05/2019 01:53:51 p. m. | TRUE |
| 14592 | 17/05/2019 01:54:34 p. m. | TRUE |
| 14593 | 17/05/2019 01:56:44 p. m. | TRUE |
| 14594 | 17/05/2019 01:57:20 p. m. | TRUE |
| 14595 | 17/05/2019 02:18:13 p. m. | TRUE |
| 14596 | 17/05/2019 02:19:43 p. m. | TRUE |
| 14597 | 17/05/2019 03:07:26 p. m. | TRUE |
| 14598 | 17/05/2019 03:32:24 p. m. | TRUE |
| 14599 | 17/05/2019 03:33:58 p. m. | TRUE |
| 14600 | 17/05/2019 03:35:19 p. m. | TRUE |
| 14601 | 17/05/2019 03:50:34 p. m. | TRUE |
| 14602 | 17/05/2019 04:10:47 p. m. | TRUE |
| 14603 | 18/05/2019 09:45:42 a. m. | TRUE |

| | | |
|---|---|---|
| 14604 | 18/05/2019 09:49:20 a. m. | TRUE |
| 14605 | 18/05/2019 09:51:08 a. m. | TRUE |
| 14606 | 18/05/2019 09:48:43 a. m. | TRUE |
| 14607 | 18/05/2019 09:58:44 a. m. | TRUE |
| 14608 | 18/05/2019 09:55:52 a. m. | TRUE |
| 14609 | 18/05/2019 09:52:55 a. m. | TRUE |
| 14610 | 18/05/2019 10:01:16 a. m. | TRUE |
| 14611 | 18/05/2019 10:01:19 a. m. | TRUE |
| 14612 | 18/05/2019 10:04:19 a. m. | TRUE |
| 14613 | 18/05/2019 10:09:44 a. m. | TRUE |
| 14614 | 18/05/2019 10:06:25 a. m. | TRUE |
| 14615 | 18/05/2019 10:07:58 a. m. | TRUE |
| 14616 | 18/05/2019 10:09:46 a. m. | TRUE |
| 14617 | 18/05/2019 10:13:44 a. m. | TRUE |
| 14618 | 18/05/2019 10:19:49 a. m. | TRUE |
| 14619 | 18/05/2019 10:25:23 a. m. | TRUE |
| 14620 | 18/05/2019 10:32:29 a. m. | TRUE |

| | | |
|---|---|---|
| 14621 | 18/05/2019 10:19:22 a. m. | TRUE |
| 14622 | 18/05/2019 10:35:45 a. m. | TRUE |
| 14623 | 18/05/2019 10:34:20 a. m. | TRUE |
| 14624 | 18/05/2019 10:40:46 a. m. | TRUE |
| 14625 | 18/05/2019 10:40:48 a. m. | TRUE |
| 14626 | 18/05/2019 10:48:09 a. m. | TRUE |
| 14627 | 18/05/2019 10:54:41 a. m. | TRUE |
| 14628 | 18/05/2019 10:52:43 a. m. | TRUE |
| 14629 | 18/05/2019 10:57:32 a. m. | TRUE |
| 14630 | 18/05/2019 10:45:47 a. m. | TRUE |
| 14631 | 18/05/2019 10:45:47 a. m. | TRUE |
| 14632 | 18/05/2019 10:50:15 a. m. | TRUE |
| 14633 | 18/05/2019 10:52:33 a. m. | TRUE |
| 14634 | 18/05/2019 10:54:23 a. m. | TRUE |
| 14635 | 18/05/2019 11:02:33 a. m. | TRUE |
| 14636 | 18/05/2019 11:03:43 a. m. | TRUE |
| 14637 | 18/05/2019 11:03:49 a. m. | TRUE |
| 14638 | 18/05/2019 11:10:19 a. m. | TRUE |
| 14639 | 18/05/2019 11:06:56 a. m. | TRUE |
| 14640 | 18/05/2019 11:08:17 a. m. | FALSE |

| 14641 | 18/05/2019 11:09:08 a. m. | TRUE |
| 14642 | 18/05/2019 11:14:52 a. m. | TRUE |
| 14643 | 18/05/2019 11:11:22 a. m. | TRUE |
| 14644 | 18/05/2019 11:13:11 a. m. | TRUE |
| 14645 | 18/05/2019 11:14:12 a. m. | TRUE |
| 14646 | 18/05/2019 11:19:52 a. m. | TRUE |
| 14647 | 18/05/2019 11:17:45 a. m. | TRUE |
| 14648 | 18/05/2019 11:17:55 a. m. | TRUE |
| 14649 | 18/05/2019 11:20:25 a. m. | TRUE |
| 14650 | 18/05/2019 11:21:54 a. m. | TRUE |
| 14651 | 18/05/2019 11:27:22 a. m. | TRUE |
| 14652 | 18/05/2019 11:23:30 a. m. | TRUE |
| 14653 | 18/05/2019 11:26:58 a. m. | TRUE |
| 14654 | 18/05/2019 11:31:49 a. m. | TRUE |
| 14655 | 18/05/2019 11:38:50 a. m. | TRUE |
| 14656 | 18/05/2019 11:39:05 a. m. | TRUE |
| 14657 | 18/05/2019 11:39:12 a. m. | TRUE |
| 14658 | 18/05/2019 11:41:35 a. m. | TRUE |
| 14659 | 18/05/2019 11:43:11 a. m. | TRUE |
| 14660 | 18/05/2019 11:48:01 a. m. | TRUE |
| 14661 | 18/05/2019 11:44:21 a. m. | TRUE |

| 14662 | 18/05/2019 11:47:04 a. m. | TRUE |
|---|---|---|
| 14663 | 18/05/2019 12:08:44 p. m. | TRUE |
| 14664 | 18/05/2019 11:49:51 a. m. | TRUE |
| 14665 | 18/05/2019 11:51:07 a. m. | TRUE |
| 14666 | 18/05/2019 11:52:15 a. m. | TRUE |
| 14667 | 18/05/2019 11:54:14 a. m. | TRUE |
| 14668 | 18/05/2019 11:54:54 a. m. | TRUE |
| 14669 | 18/05/2019 12:02:21 p. m. | TRUE |
| 14670 | 18/05/2019 12:03:43 p. m. | TRUE |
| 14671 | 18/05/2019 12:04:17 p. m. | TRUE |
| 14672 | 18/05/2019 12:07:41 p. m. | TRUE |
| 14673 | 18/05/2019 12:10:25 p. m. | TRUE |
| 14674 | 18/05/2019 12:13:27 p. m. | TRUE |
| 14675 | 18/05/2019 12:16:33 p. m. | TRUE |
| 14676 | 18/05/2019 12:18:25 p. m. | TRUE |
| 14677 | 18/05/2019 12:20:15 p. m. | TRUE |
| 14678 | 18/05/2019 12:14:50 p. m. | TRUE |
| 14679 | 18/05/2019 12:19:53 p. m. | TRUE |
| 14680 | 18/05/2019 12:24:09 p. m. | TRUE |
| 14681 | 18/05/2019 12:18:45 p. m. | TRUE |
| 14682 | 18/05/2019 12:26:39 p. m. | TRUE |

| 14683 | 18/05/2019 12:29:08 p. m. | TRUE |
|---|---|---|
| 14684 | 18/05/2019 12:31:05 p. m. | TRUE |
| 14685 | 18/05/2019 12:33:47 p. m. | TRUE |
| 14686 | 18/05/2019 12:35:29 p. m. | TRUE |
| 14687 | 18/05/2019 12:35:53 p. m. | TRUE |
| 14688 | 18/05/2019 12:39:10 p. m. | TRUE |
| 14689 | 18/05/2019 12:38:04 p. m. | TRUE |
| 14690 | 18/05/2019 12:48:25 p. m. | TRUE |
| 14691 | 18/05/2019 12:40:30 p. m. | TRUE |
| 14692 | 18/05/2019 12:44:02 p. m. | TRUE |
| 14693 | 18/05/2019 12:42:59 p. m. | TRUE |
| 14694 | 18/05/2019 12:45:37 p. m. | TRUE |
| 14695 | 18/05/2019 12:48:02 p. m. | TRUE |
| 14696 | 18/05/2019 12:50:35 p. m. | TRUE |
| 14697 | 18/05/2019 12:52:47 p. m. | TRUE |
| 14698 | 18/05/2019 12:53:06 p. m. | TRUE |
| 14699 | 18/05/2019 12:55:07 p. m. | TRUE |
| 14700 | 18/05/2019 12:56:37 p. m. | TRUE |
| 14701 | 18/05/2019 12:57:18 p. m. | TRUE |
| 14702 | 18/05/2019 12:59:10 p. m. | TRUE |
| 14703 | 18/05/2019 01:00:08 p. m. | TRUE |
| 14704 | 18/05/2019 01:01:14 p. m. | TRUE |

| 14705 | 18/05/2019 01:04:26 p. m. | TRUE |
|---|---|---|
| 14706 | 18/05/2019 01:28:25 p. m. | TRUE |
| 14707 | 18/05/2019 01:56:55 p. m. | TRUE |
| 14708 | 18/05/2019 02:02:02 p. m. | TRUE |
| 14709 | 20/05/2019 09:31:56 a. m. | TRUE |
| 14710 | 20/05/2019 10:29:33 a. m. | TRUE |
| 14711 | 20/05/2019 10:34:15 a. m. | TRUE |
| 14712 | 20/05/2019 10:35:53 a. m. | TRUE |
| 14713 | 20/05/2019 10:42:01 a. m. | TRUE |
| 14714 | 20/05/2019 10:44:12 a. m. | TRUE |
| 14715 | 20/05/2019 10:50:09 a. m. | TRUE |
| 14716 | 20/05/2019 11:12:29 a. m. | TRUE |
| 14717 | 20/05/2019 10:57:56 a. m. | TRUE |
| 14718 | 20/05/2019 11:02:50 a. m. | TRUE |
| 14719 | 20/05/2019 11:08:14 a. m. | TRUE |

| | | |
|---|---|---|
| 14720 | 20/05/2019 11:16:01 a. m. | TRUE |
| 14721 | 20/05/2019 10:47:31 a. m. | TRUE |
| 14722 | 20/05/2019 10:47:08 a. m. | TRUE |
| 14723 | 20/05/2019 10:51:12 a. m. | TRUE |
| 14724 | 20/05/2019 10:54:47 a. m. | TRUE |
| 14725 | 20/05/2019 10:57:43 a. m. | TRUE |
| 14726 | 20/05/2019 10:57:57 a. m. | TRUE |
| 14727 | 20/05/2019 11:02:08 a. m. | TRUE |
| 14728 | 20/05/2019 11:05:16 a. m. | TRUE |
| 14729 | 20/05/2019 11:07:16 a. m. | TRUE |
| 14730 | 20/05/2019 10:31:43 a. m. | TRUE |
| 14731 | 20/05/2019 10:38:24 a. m. | TRUE |
| 14732 | 20/05/2019 10:41:08 a. m. | TRUE |
| 14733 | 20/05/2019 11:07:13 a. m. | TRUE |
| 14734 | 20/05/2019 11:00:17 a. m. | TRUE |
| 14735 | 20/05/2019 11:04:38 a. m. | TRUE |
| 14736 | 20/05/2019 11:10:15 a. m. | TRUE |
| 14737 | 20/05/2019 11:18:20 a. m. | TRUE |
| 14738 | 20/05/2019 11:15:03 a. m. | TRUE |

| | | |
|---|---|---|
| 14739 | 20/05/2019 11:20:47 a. m. | TRUE |
| 14740 | 20/05/2019 11:23:24 a. m. | TRUE |
| 14741 | 20/05/2019 11:24:03 a. m. | TRUE |
| 14742 | 20/05/2019 11:12:44 a. m. | TRUE |
| 14743 | 20/05/2019 11:20:04 a. m. | TRUE |
| 14744 | 20/05/2019 11:22:09 a. m. | TRUE |
| 14745 | 20/05/2019 11:20:08 a. m. | TRUE |
| 14746 | 20/05/2019 11:25:37 a. m. | TRUE |
| 14747 | 20/05/2019 11:30:39 a. m. | TRUE |
| 14748 | 20/05/2019 11:34:40 a. m. | TRUE |
| 14749 | 20/05/2019 11:27:12 a. m. | TRUE |
| 14750 | 20/05/2019 11:30:37 a. m. | TRUE |
| 14751 | 20/05/2019 11:31:40 a. m. | TRUE |
| 14752 | 20/05/2019 11:39:10 a. m. | TRUE |
| 14753 | 20/05/2019 11:35:52 a. m. | TRUE |
| 14754 | 20/05/2019 11:36:59 a. m. | TRUE |
| 14755 | 20/05/2019 11:48:21 a. m. | TRUE |
| 14756 | 20/05/2019 11:52:25 a. m. | TRUE |
| 14757 | 20/05/2019 11:54:28 a. m. | FALSE |
| 14758 | 20/05/2019 11:57:21 a. m. | TRUE |
| 14759 | 20/05/2019 11:39:57 a. m. | TRUE |
| 14760 | 20/05/2019 11:44:26 a. m. | TRUE |

| | | |
|---|---|---|
| 14761 | 20/05/2019 11:48:29 a. m. | TRUE |
| 14762 | 20/05/2019 11:52:14 a. m. | TRUE |
| 14763 | 20/05/2019 11:41:40 a. m. | TRUE |
| 14764 | 20/05/2019 11:44:56 a. m. | FALSE |
| 14765 | 20/05/2019 11:55:40 a. m. | TRUE |
| 14766 | 20/05/2019 11:58:17 a. m. | TRUE |
| 14767 | 20/05/2019 12:04:11 p. m. | TRUE |
| 14768 | 20/05/2019 12:01:15 p. m. | TRUE |
| 14769 | 20/05/2019 12:04:18 p. m. | TRUE |
| 14770 | 20/05/2019 12:09:31 p. m. | TRUE |
| 14771 | 20/05/2019 12:05:50 p. m. | TRUE |
| 14772 | 20/05/2019 12:08:54 p. m. | TRUE |
| 14773 | 20/05/2019 12:10:54 p. m. | TRUE |
| 14774 | 20/05/2019 12:16:18 p. m. | TRUE |
| 14775 | 20/05/2019 12:11:55 p. m. | TRUE |
| 14776 | 20/05/2019 12:14:34 p. m. | TRUE |
| 14777 | 20/05/2019 12:14:35 p. m. | TRUE |
| 14778 | 20/05/2019 12:19:54 p. m. | TRUE |
| 14779 | 20/05/2019 12:17:37 p. m. | TRUE |
| 14780 | 20/05/2019 12:19:38 p. m. | TRUE |

| 14781 | 20/05/2019 12:19:56 p. m. | TRUE |
| 14782 | 20/05/2019 12:23:31 p. m. | TRUE |
| 14783 | 20/05/2019 12:25:33 p. m. | TRUE |
| 14784 | 20/05/2019 12:32:09 p. m. | TRUE |
| 14785 | 20/05/2019 12:38:36 p. m. | TRUE |
| 14786 | 20/05/2019 12:36:06 p. m. | TRUE |
| 14787 | 20/05/2019 12:42:32 p. m. | TRUE |
| 14788 | 20/05/2019 12:39:41 p. m. | TRUE |
| 14789 | 20/05/2019 12:49:04 p. m. | TRUE |
| 14790 | 20/05/2019 12:42:36 p. m. | TRUE |
| 14791 | 20/05/2019 12:57:18 p. m. | TRUE |
| 14792 | 20/05/2019 01:00:12 p. m. | TRUE |
| 14793 | 20/05/2019 12:47:37 p. m. | TRUE |
| 14794 | 20/05/2019 12:54:23 p. m. | TRUE |
| 14795 | 20/05/2019 12:51:30 p. m. | TRUE |
| 14796 | 20/05/2019 12:58:47 p. m. | TRUE |
| 14797 | 20/05/2019 01:02:17 p. m. | FALSE |
| 14798 | 20/05/2019 12:58:15 p. m. | TRUE |
| 14799 | 20/05/2019 01:05:26 p. m. | TRUE |
| 14800 | 20/05/2019 01:01:05 p. m. | TRUE |
| 14801 | 20/05/2019 01:04:09 p. m. | TRUE |
| 14802 | 20/05/2019 01:09:16 p. m. | TRUE |

| 14803 | 20/05/2019 01:04:48 p. m. | TRUE |
|---|---|---|
| 14804 | 20/05/2019 01:09:28 p. m. | TRUE |
| 14805 | 20/05/2019 01:14:11 p. m. | TRUE |
| 14806 | 20/05/2019 01:12:53 p. m. | TRUE |
| 14807 | 20/05/2019 01:15:56 p. m. | TRUE |
| 14808 | 20/05/2019 01:19:44 p. m. | TRUE |
| 14809 | 20/05/2019 01:23:34 p. m. | TRUE |
| 14810 | 20/05/2019 01:25:56 p. m. | TRUE |
| 14811 | 20/05/2019 01:29:52 p. m. | TRUE |
| 14812 | 20/05/2019 01:36:05 p. m. | TRUE |
| 14813 | 20/05/2019 01:32:53 p. m. | TRUE |
| 14814 | 20/05/2019 01:36:25 p. m. | TRUE |
| 14815 | 20/05/2019 01:42:24 p. m. | FALSE |
| 14816 | 20/05/2019 01:40:04 p. m. | TRUE |
| 14817 | 20/05/2019 01:48:24 p. m. | TRUE |
| 14818 | 20/05/2019 01:43:59 p. m. | TRUE |
| 14819 | 20/05/2019 01:48:39 p. m. | TRUE |
| 14820 | 20/05/2019 01:53:59 p. m. | TRUE |
| 14821 | 20/05/2019 01:58:54 p. m. | TRUE |
| 14822 | 20/05/2019 01:51:36 p. m. | TRUE |
| 14823 | 20/05/2019 02:03:26 p. m. | TRUE |
| 14824 | 20/05/2019 02:00:19 p. m. | TRUE |
| 14825 | 20/05/2019 02:03:22 p. m. | TRUE |

| 14826 | 20/05/2019 02:08:55 p. m. | TRUE |
| 14827 | 20/05/2019 02:06:30 p. m. | TRUE |
| 14828 | 20/05/2019 02:10:01 p. m. | TRUE |
| 14829 | 20/05/2019 02:15:09 p. m. | TRUE |
| 14830 | 20/05/2019 02:12:33 p. m. | TRUE |
| 14831 | 20/05/2019 02:16:45 p. m. | TRUE |
| 14832 | 20/05/2019 02:17:41 p. m. | TRUE |
| 14833 | 20/05/2019 02:20:53 p. m. | TRUE |
| 14834 | 20/05/2019 02:20:41 p. m. | TRUE |
| 14835 | 20/05/2019 02:26:56 p. m. | TRUE |
| 14836 | 20/05/2019 02:24:29 p. m. | TRUE |
| 14837 | 20/05/2019 02:24:51 p. m. | TRUE |
| 14838 | 20/05/2019 02:31:11 p. m. | TRUE |
| 14839 | 20/05/2019 02:27:53 p. m. | TRUE |
| 14840 | 20/05/2019 02:28:32 p. m. | TRUE |
| 14841 | 20/05/2019 02:35:23 p. m. | TRUE |
| 14842 | 20/05/2019 02:31:14 p. m. | TRUE |
| 14843 | 20/05/2019 02:32:38 p. m. | TRUE |
| 14844 | 20/05/2019 02:40:04 p. m. | TRUE |
| 14845 | 20/05/2019 02:36:12 p. m. | TRUE |
| 14846 | 20/05/2019 02:43:10 p. m. | TRUE |
| 14847 | 20/05/2019 02:39:42 p. m. | TRUE |

| | | |
|---|---|---|
| 14848 | 20/05/2019 02:46:29 p. m. | TRUE |
| 14849 | 20/05/2019 02:43:10 p. m. | TRUE |
| 14850 | 20/05/2019 02:46:44 p. m. | TRUE |
| 14851 | 20/05/2019 02:53:09 p. m. | TRUE |
| 14852 | 20/05/2019 02:49:31 p. m. | TRUE |
| 14853 | 20/05/2019 02:51:40 p. m. | TRUE |
| 14854 | 20/05/2019 02:52:36 p. m. | TRUE |
| 14855 | 20/05/2019 02:57:37 p. m. | FALSE |
| 14856 | 20/05/2019 02:55:00 p. m. | TRUE |
| 14857 | 20/05/2019 02:55:23 p. m. | TRUE |
| 14858 | 20/05/2019 03:01:58 p. m. | TRUE |
| 14859 | 20/05/2019 02:58:39 p. m. | TRUE |
| 14860 | 20/05/2019 02:59:28 p. m. | TRUE |
| 14861 | 20/05/2019 03:01:37 p. m. | TRUE |
| 14862 | 20/05/2019 03:06:41 p. m. | TRUE |
| 14863 | 20/05/2019 03:02:20 p. m. | TRUE |
| 14864 | 20/05/2019 03:05:45 p. m. | TRUE |
| 14865 | 20/05/2019 03:06:11 p. m. | TRUE |
| 14866 | 20/05/2019 03:11:00 p. m. | TRUE |
| 14867 | 20/05/2019 03:08:32 p. m. | TRUE |
| 14868 | 20/05/2019 03:10:20 p. m. | TRUE |

| | | |
|---|---|---|
| 14869 | 20/05/2019 03:15:27 p. m. | TRUE |
| 14870 | 20/05/2019 03:11:37 p. m. | TRUE |
| 14871 | 20/05/2019 03:14:30 p. m. | TRUE |
| 14872 | 20/05/2019 03:20:27 p. m. | TRUE |
| 14873 | 20/05/2019 03:16:35 p. m. | TRUE |
| 14874 | 20/05/2019 03:18:16 p. m. | TRUE |
| 14875 | 20/05/2019 03:19:07 p. m. | TRUE |
| 14876 | 20/05/2019 03:23:17 p. m. | TRUE |
| 14877 | 20/05/2019 03:26:19 p. m. | TRUE |
| 14878 | 20/05/2019 03:28:30 p. m. | TRUE |
| 14879 | 20/05/2019 03:29:21 p. m. | TRUE |
| 14880 | 20/05/2019 03:31:57 p. m. | TRUE |
| 14881 | 20/05/2019 03:32:25 p. m. | TRUE |
| 14882 | 20/05/2019 03:40:20 p. m. | TRUE |
| 14883 | 20/05/2019 03:37:37 p. m. | TRUE |
| 14884 | 20/05/2019 03:40:36 p. m. | TRUE |
| 14885 | 20/05/2019 03:46:29 p. m. | TRUE |
| 14886 | 20/05/2019 03:44:02 p. m. | TRUE |
| 14887 | 20/05/2019 03:46:45 p. m. | TRUE |
| 14888 | 20/05/2019 03:51:23 p. m. | FALSE |
| 14889 | 20/05/2019 03:50:25 p. m. | TRUE |
| 14890 | 20/05/2019 03:50:39 p. m. | TRUE |

| 14891 | 20/05/2019 03:57:52 p. m. | TRUE |
| 14892 | 20/05/2019 03:55:34 p. m. | TRUE |
| 14893 | 20/05/2019 03:59:01 p. m. | TRUE |
| 14894 | 20/05/2019 04:09:04 p. m. | TRUE |
| 14895 | 20/05/2019 04:05:54 p. m. | TRUE |
| 14896 | 20/05/2019 04:02:06 p. m. | TRUE |
| 14897 | 20/05/2019 04:07:47 p. m. | TRUE |
| 14898 | 20/05/2019 04:10:18 p. m. | TRUE |
| 14899 | 20/05/2019 04:16:01 p. m. | TRUE |
| 14900 | 20/05/2019 04:15:30 p. m. | TRUE |
| 14901 | 20/05/2019 04:21:39 p. m. | TRUE |
| 14902 | 20/05/2019 04:22:18 p. m. | TRUE |
| 14903 | 20/05/2019 04:27:53 p. m. | TRUE |
| 14904 | 20/05/2019 04:29:02 p. m. | TRUE |
| 14905 | 20/05/2019 04:35:53 p. m. | TRUE |
| 14906 | 20/05/2019 04:33:59 p. m. | TRUE |
| 14907 | 20/05/2019 04:40:24 p. m. | TRUE |
| 14908 | 20/05/2019 04:39:36 p. m. | TRUE |
| 14909 | 20/05/2019 04:45:19 p. m. | TRUE |
| 14910 | 20/05/2019 04:43:29 p. m. | TRUE |

| 14911 | 20/05/2019 04:51:10 p. m. | TRUE |
|---|---|---|
| 14912 | 20/05/2019 04:47:53 p. m. | TRUE |
| 14913 | 20/05/2019 04:55:58 p. m. | TRUE |
| 14914 | 20/05/2019 04:52:00 p. m. | TRUE |
| 14915 | 20/05/2019 05:00:54 p. m. | TRUE |
| 14916 | 20/05/2019 05:09:39 p. m. | TRUE |
| 14917 | 20/05/2019 05:17:06 p. m. | TRUE |
| 14918 | 20/05/2019 05:21:08 p. m. | TRUE |
| 14919 | 20/05/2019 04:58:52 p. m. | TRUE |
| 14920 | 20/05/2019 05:05:19 p. m. | TRUE |
| 14921 | 20/05/2019 05:08:18 p. m. | TRUE |
| 14922 | 20/05/2019 05:02:35 p. m. | TRUE |
| 14923 | 20/05/2019 05:08:36 p. m. | TRUE |
| 14924 | 20/05/2019 05:12:18 p. m. | TRUE |
| 14925 | 20/05/2019 05:25:47 p. m. | TRUE |
| 14926 | 20/05/2019 05:16:31 p. m. | TRUE |
| 14927 | 20/05/2019 05:21:22 p. m. | TRUE |
| 14928 | 20/05/2019 05:21:54 p. m. | TRUE |
| 14929 | 20/05/2019 05:27:17 p. m. | TRUE |
| 14930 | 20/05/2019 05:26:19 p. m. | TRUE |
| 14931 | 20/05/2019 05:32:08 p. m. | TRUE |
| 14932 | 20/05/2019 05:30:38 p. m. | TRUE |

| | | |
|---|---|---|
| 14933 | 21/05/2019 09:51:09 a. m. | TRUE |
| 14934 | 21/05/2019 09:50:46 a. m. | TRUE |
| 14935 | 21/05/2019 09:56:45 a. m. | TRUE |
| 14936 | 21/05/2019 09:55:24 a. m. | TRUE |
| 14937 | 21/05/2019 10:00:20 a. m. | TRUE |
| 14938 | 21/05/2019 10:09:09 a. m. | TRUE |
| 14939 | 21/05/2019 10:11:31 a. m. | TRUE |
| 14940 | 21/05/2019 10:18:32 a. m. | TRUE |
| 14941 | 21/05/2019 10:15:05 a. m. | TRUE |
| 14942 | 21/05/2019 10:24:34 a. m. | TRUE |
| 14943 | 21/05/2019 10:21:37 a. m. | TRUE |
| 14944 | 21/05/2019 10:25:14 a. m. | TRUE |
| 14945 | 21/05/2019 10:27:43 a. m. | TRUE |
| 14946 | 21/05/2019 10:31:26 a. m. | TRUE |
| 14947 | 21/05/2019 10:35:10 a. m. | TRUE |
| 14948 | 21/05/2019 10:38:33 a. m. | TRUE |
| 14949 | 21/05/2019 10:43:39 a. m. | TRUE |
| 14950 | 21/05/2019 10:43:58 a. m. | TRUE |
| 14951 | 21/05/2019 10:46:54 a. m. | TRUE |
| 14952 | 21/05/2019 10:47:17 a. m. | TRUE |

| | | |
|---|---|---|
| 14953 | 21/05/2019 10:50:19 a. m. | TRUE |
| 14954 | 21/05/2019 10:50:06 a. m. | TRUE |
| 14955 | 21/05/2019 10:54:24 a. m. | TRUE |
| 14956 | 21/05/2019 10:54:33 a. m. | TRUE |
| 14957 | 21/05/2019 10:57:13 a. m. | TRUE |
| 14958 | 21/05/2019 10:58:16 a. m. | TRUE |
| 14959 | 21/05/2019 11:01:07 a. m. | TRUE |
| 14960 | 21/05/2019 11:01:43 a. m. | TRUE |
| 14961 | 21/05/2019 11:04:11 a. m. | TRUE |
| 14962 | 21/05/2019 11:04:02 a. m. | TRUE |
| 14963 | 21/05/2019 11:07:33 a. m. | TRUE |
| 14964 | 21/05/2019 11:10:47 a. m. | TRUE |
| 14965 | 21/05/2019 11:13:51 a. m. | TRUE |
| 14966 | 21/05/2019 11:17:19 a. m. | TRUE |
| 14967 | 21/05/2019 11:20:15 a. m. | TRUE |
| 14968 | 21/05/2019 11:24:07 a. m. | TRUE |
| 14969 | 21/05/2019 11:30:17 a. m. | TRUE |
| 14970 | 21/05/2019 11:30:05 a. m. | TRUE |
| 14971 | 21/05/2019 11:32:14 a. m. | TRUE |
| 14972 | 21/05/2019 11:34:23 a. m. | TRUE |
| 14973 | 21/05/2019 11:34:21 a. m. | TRUE |
| 14974 | 21/05/2019 11:36:58 a. m. | TRUE |

| 14975 | 21/05/2019 11:37:21 a. m. | TRUE |
|---|---|---|
| 14976 | 21/05/2019 11:39:43 a. m. | TRUE |
| 14977 | 21/05/2019 11:42:44 a. m. | TRUE |
| 14978 | 21/05/2019 11:43:40 a. m. | TRUE |
| 14979 | 21/05/2019 11:45:57 a. m. | TRUE |
| 14980 | 21/05/2019 11:46:38 a. m. | TRUE |
| 14981 | 21/05/2019 11:48:06 a. m. | TRUE |
| 14982 | 21/05/2019 11:49:51 a. m. | TRUE |
| 14983 | 21/05/2019 11:50:34 a. m. | TRUE |
| 14984 | 21/05/2019 11:52:22 a. m. | TRUE |
| 14985 | 21/05/2019 11:55:12 a. m. | TRUE |
| 14986 | 21/05/2019 11:55:21 a. m. | TRUE |
| 14987 | 21/05/2019 11:59:58 a. m. | TRUE |
| 14988 | 21/05/2019 12:00:40 p. m. | TRUE |
| 14989 | 21/05/2019 12:04:11 p. m. | TRUE |
| 14990 | 21/05/2019 12:05:37 p. m. | TRUE |
| 14991 | 21/05/2019 12:08:57 p. m. | TRUE |
| 14992 | 21/05/2019 12:11:33 p. m. | TRUE |
| 14993 | 21/05/2019 12:07:50 p. m. | TRUE |
| 14994 | 21/05/2019 12:13:15 p. m. | TRUE |
| 14995 | 21/05/2019 12:16:48 p. m. | TRUE |
| 14996 | 21/05/2019 12:17:48 p. m. | TRUE |

| | | |
|---|---|---|
| 14997 | 21/05/2019 12:20:07 p. m. | TRUE |
| 14998 | 21/05/2019 12:21:23 p. m. | TRUE |
| 14999 | 21/05/2019 12:23:07 p. m. | TRUE |
| 15000 | 21/05/2019 12:27:32 p. m. | TRUE |
| 15001 | 21/05/2019 12:47:19 p. m. | TRUE |
| 15002 | 21/05/2019 12:50:26 p. m. | TRUE |
| 15003 | 21/05/2019 12:52:19 p. m. | TRUE |
| 15004 | 21/05/2019 01:04:31 p. m. | TRUE |
| 15005 | 21/05/2019 12:54:46 p. m. | TRUE |
| 15006 | 21/05/2019 01:09:08 p. m. | TRUE |
| 15007 | 21/05/2019 01:11:26 p. m. | TRUE |
| 15008 | 21/05/2019 01:12:02 p. m. | TRUE |
| 15009 | 21/05/2019 01:14:49 p. m. | TRUE |
| 15010 | 21/05/2019 01:14:56 p. m. | TRUE |
| 15011 | 21/05/2019 01:23:46 p. m. | TRUE |
| 15012 | 21/05/2019 01:24:58 p. m. | TRUE |
| 15013 | 21/05/2019 01:30:22 p. m. | TRUE |
| 15014 | 21/05/2019 01:30:35 p. m. | TRUE |
| 15015 | 21/05/2019 01:34:23 p. m. | TRUE |
| 15016 | 21/05/2019 01:38:41 p. m. | TRUE |
| 15017 | 21/05/2019 01:35:53 p. m. | TRUE |
| 15018 | 21/05/2019 01:39:40 p. m. | TRUE |

| 15019 | 21/05/2019 01:41:58 p. m. | TRUE |
|---|---|---|
| 15020 | 21/05/2019 01:42:01 p. m. | TRUE |
| 15021 | 21/05/2019 03:10:18 p. m. | TRUE |
| 15022 | 21/05/2019 02:29:51 p. m. | TRUE |
| 15023 | 21/05/2019 02:33:16 p. m. | TRUE |
| 15024 | 21/05/2019 02:39:43 p. m. | TRUE |
| 15025 | 21/05/2019 03:17:12 p. m. | TRUE |
| 15026 | 21/05/2019 03:23:52 p. m. | TRUE |
| 15027 | 21/05/2019 03:20:16 p. m. | TRUE |
| 15028 | 21/05/2019 03:46:19 p. m. | TRUE |
| 15029 | 21/05/2019 03:52:50 p. m. | TRUE |
| 15030 | 21/05/2019 03:50:16 p. m. | TRUE |
| 15031 | 21/05/2019 03:57:13 p. m. | TRUE |
| 15032 | 21/05/2019 04:03:36 p. m. | TRUE |
| 15033 | 21/05/2019 04:20:47 p. m. | TRUE |
| 15034 | 21/05/2019 04:16:07 p. m. | TRUE |
| 15035 | 21/05/2019 04:03:00 p. m. | TRUE |
| 15036 | 21/05/2019 04:26:25 p. m. | TRUE |
| 15037 | 21/05/2019 04:22:36 p. m. | TRUE |

| | | |
|---|---|---|
| 15038 | 21/05/2019 04:36:18 p. m. | TRUE |
| 15039 | 21/05/2019 04:31:58 p. m. | TRUE |
| 15040 | 21/05/2019 04:40:10 p. m. | TRUE |
| 15041 | 21/05/2019 04:45:53 p. m. | TRUE |
| 15042 | 22/05/2019 09:48:52 a. m. | TRUE |
| 15043 | 22/05/2019 09:50:54 a. m. | TRUE |
| 15044 | 22/05/2019 09:53:24 a. m. | TRUE |
| 15045 | 22/05/2019 09:53:51 a. m. | TRUE |
| 15046 | 22/05/2019 09:56:56 a. m. | TRUE |
| 15047 | 22/05/2019 09:55:44 a. m. | TRUE |
| 15048 | 22/05/2019 09:59:14 a. m. | TRUE |
| 15049 | 22/05/2019 10:00:01 a. m. | TRUE |
| 15050 | 22/05/2019 10:03:08 a. m. | TRUE |
| 15051 | 22/05/2019 10:03:37 a. m. | TRUE |
| 15052 | 22/05/2019 10:05:58 a. m. | TRUE |
| 15053 | 22/05/2019 10:06:24 a. m. | TRUE |
| 15054 | 22/05/2019 10:09:22 a. m. | TRUE |
| 15055 | 22/05/2019 10:09:08 a. m. | TRUE |
| 15056 | 22/05/2019 10:11:35 a. m. | TRUE |
| 15057 | 22/05/2019 10:12:55 a. m. | TRUE |
| 15058 | 22/05/2019 10:15:49 a. m. | TRUE |

| | | |
|---|---|---|
| 15059 | 22/05/2019 10:15:40 a. m. | TRUE |
| 15060 | 22/05/2019 10:18:37 a. m. | TRUE |
| 15061 | 22/05/2019 10:18:19 a. m. | TRUE |
| 15062 | 22/05/2019 10:22:12 a. m. | TRUE |
| 15063 | 22/05/2019 10:22:40 a. m. | TRUE |
| 15064 | 22/05/2019 10:25:31 a. m. | TRUE |
| 15065 | 22/05/2019 10:25:52 a. m. | TRUE |
| 15066 | 22/05/2019 10:28:30 a. m. | TRUE |
| 15067 | 22/05/2019 10:30:41 a. m. | TRUE |
| 15068 | 22/05/2019 10:31:17 a. m. | TRUE |
| 15069 | 22/05/2019 10:33:14 a. m. | TRUE |
| 15070 | 22/05/2019 10:34:25 a. m. | TRUE |
| 15071 | 22/05/2019 10:35:40 a. m. | TRUE |
| 15072 | 22/05/2019 10:37:50 a. m. | TRUE |
| 15073 | 22/05/2019 10:41:42 a. m. | TRUE |
| 15074 | 22/05/2019 10:46:49 a. m. | TRUE |
| 15075 | 22/05/2019 10:50:30 a. m. | TRUE |
| 15076 | 22/05/2019 10:49:36 a. m. | TRUE |
| 15077 | 22/05/2019 10:53:20 a. m. | TRUE |
| 15078 | 22/05/2019 10:53:50 a. m. | TRUE |
| 15079 | 22/05/2019 10:56:07 a. m. | TRUE |

| | | |
|---|---|---|
| 15080 | 22/05/2019 10:56:31 a. m. | TRUE |
| 15081 | 22/05/2019 10:58:36 a. m. | TRUE |
| 15082 | 22/05/2019 11:01:26 a. m. | TRUE |
| 15083 | 22/05/2019 11:04:06 a. m. | TRUE |
| 15084 | 22/05/2019 11:04:57 a. m. | TRUE |
| 15085 | 22/05/2019 11:08:41 a. m. | TRUE |
| 15086 | 22/05/2019 11:09:20 a. m. | TRUE |
| 15087 | 22/05/2019 11:12:15 a. m. | TRUE |
| 15088 | 22/05/2019 11:13:01 a. m. | TRUE |
| 15089 | 22/05/2019 11:16:21 a. m. | TRUE |
| 15090 | 22/05/2019 11:16:11 a. m. | TRUE |
| 15091 | 22/05/2019 11:19:16 a. m. | TRUE |
| 15092 | 22/05/2019 11:20:10 a. m. | TRUE |
| 15093 | 22/05/2019 11:22:49 a. m. | TRUE |
| 15094 | 22/05/2019 11:23:52 a. m. | TRUE |
| 15095 | 22/05/2019 11:28:00 a. m. | TRUE |
| 15096 | 22/05/2019 11:29:49 a. m. | TRUE |

| | | |
|---|---|---|
| 15097 | 22/05/2019 11:35:07 a. m. | TRUE |
| 15098 | 22/05/2019 11:38:01 a. m. | TRUE |
| 15099 | 22/05/2019 11:38:24 a. m. | TRUE |
| 15100 | 22/05/2019 11:41:52 a. m. | TRUE |
| 15101 | 22/05/2019 11:41:34 a. m. | TRUE |
| 15102 | 22/05/2019 11:44:21 a. m. | FALSE |
| 15103 | 22/05/2019 11:44:23 a. m. | TRUE |
| 15104 | 22/05/2019 11:48:16 a. m. | TRUE |
| 15105 | 22/05/2019 11:49:12 a. m. | TRUE |
| 15106 | 22/05/2019 11:52:09 a. m. | TRUE |
| 15107 | 22/05/2019 11:52:24 a. m. | TRUE |
| 15108 | 22/05/2019 11:54:23 a. m. | TRUE |
| 15109 | 22/05/2019 11:56:02 a. m. | TRUE |
| 15110 | 22/05/2019 11:56:49 a. m. | TRUE |
| 15111 | 22/05/2019 11:58:31 a. m. | TRUE |
| 15112 | 22/05/2019 11:59:35 a. m. | TRUE |
| 15113 | 22/05/2019 12:01:15 p. m. | TRUE |
| 15114 | 22/05/2019 12:08:24 p. m. | TRUE |
| 15115 | 22/05/2019 12:08:22 p. m. | TRUE |
| 15116 | 22/05/2019 12:12:48 p. m. | TRUE |
| 15117 | 22/05/2019 12:13:32 p. m. | TRUE |
| 15118 | 22/05/2019 12:28:35 p. m. | TRUE |

| | | |
|---|---|---|
| 15119 | 22/05/2019 12:28:51 p. m. | TRUE |
| 15120 | 22/05/2019 12:34:35 p. m. | TRUE |
| 15121 | 22/05/2019 12:36:07 p. m. | TRUE |
| 15122 | 22/05/2019 12:38:54 p. m. | TRUE |
| 15123 | 22/05/2019 12:39:21 p. m. | TRUE |
| 15124 | 22/05/2019 12:56:23 p. m. | TRUE |
| 15125 | 22/05/2019 01:00:19 p. m. | TRUE |
| 15126 | 22/05/2019 01:04:08 p. m. | TRUE |
| 15127 | 22/05/2019 01:12:29 p. m. | TRUE |
| 15128 | 22/05/2019 01:16:18 p. m. | TRUE |
| 15129 | 22/05/2019 01:18:55 p. m. | TRUE |
| 15130 | 22/05/2019 01:22:34 p. m. | TRUE |
| 15131 | 22/05/2019 01:27:51 p. m. | TRUE |
| 15132 | 22/05/2019 01:30:32 p. m. | TRUE |
| 15133 | 22/05/2019 01:32:44 p. m. | TRUE |
| 15134 | 22/05/2019 01:35:46 p. m. | TRUE |
| 15135 | 22/05/2019 04:34:47 p. m. | TRUE |
| 15136 | 22/05/2019 04:37:12 p. m. | TRUE |
| 15137 | 22/05/2019 04:39:12 p. m. | TRUE |
| 15138 | 22/05/2019 04:41:28 p. m. | TRUE |
| 15139 | 22/05/2019 04:43:56 p. m. | TRUE |

| | | |
|---|---|---|
| 15140 | 22/05/2019 12:52:45 p. m. | TRUE |
| 15141 | 22/05/2019 04:45:42 p. m. | TRUE |
| 15142 | 22/05/2019 02:05:05 p. m. | TRUE |
| 15143 | 22/05/2019 02:06:29 p. m. | TRUE |
| 15144 | 22/05/2019 02:08:25 p. m. | TRUE |
| 15145 | 22/05/2019 02:09:21 p. m. | TRUE |
| 15146 | 22/05/2019 02:11:13 p. m. | TRUE |
| 15147 | 22/05/2019 02:12:05 p. m. | TRUE |
| 15148 | 22/05/2019 02:14:18 p. m. | TRUE |
| 15149 | 22/05/2019 02:14:32 p. m. | TRUE |
| 15150 | 22/05/2019 02:15:53 p. m. | TRUE |
| 15151 | 22/05/2019 02:18:47 p. m. | TRUE |
| 15152 | 22/05/2019 02:18:47 p. m. | TRUE |
| 15153 | 22/05/2019 04:49:56 p. m. | TRUE |
| 15154 | 22/05/2019 04:52:02 p. m. | TRUE |
| 15155 | 22/05/2019 04:53:35 p. m. | TRUE |
| 15156 | 22/05/2019 02:27:14 p. m. | TRUE |
| 15157 | 22/05/2019 02:28:09 p. m. | TRUE |
| 15158 | 22/05/2019 02:34:56 p. m. | TRUE |
| 15159 | 22/05/2019 02:30:20 p. m. | TRUE |
| 15160 | 22/05/2019 02:32:13 p. m. | TRUE |
| 15161 | 22/05/2019 04:55:09 p. m. | TRUE |
| 15162 | 22/05/2019 04:56:50 p. m. | TRUE |

| 15163 | 22/05/2019 05:03:06 p. m. | TRUE |
|-------|---------------------------|------|
| 15164 | 22/05/2019 02:35:22 p. m. | TRUE |
| 15165 | 22/05/2019 02:39:32 p. m. | TRUE |
| 15166 | 22/05/2019 02:41:26 p. m. | TRUE |
| 15167 | 22/05/2019 02:43:42 p. m. | TRUE |
| 15168 | 22/05/2019 04:57:40 p. m. | TRUE |
| 15169 | 22/05/2019 02:58:00 p. m. | TRUE |
| 15170 | 22/05/2019 03:05:37 p. m. | TRUE |
| 15171 | 22/05/2019 04:59:47 p. m. | TRUE |
| 15172 | 22/05/2019 03:09:48 p. m. | TRUE |
| 15173 | 22/05/2019 03:18:35 p. m. | TRUE |
| 15174 | 22/05/2019 03:50:23 p. m. | TRUE |
| 15175 | 22/05/2019 03:53:18 p. m. | TRUE |
| 15176 | 22/05/2019 03:56:28 p. m. | TRUE |
| 15177 | 22/05/2019 03:58:47 p. m. | TRUE |
| 15178 | 22/05/2019 04:02:42 p. m. | TRUE |
| 15179 | 22/05/2019 04:03:22 p. m. | TRUE |
| 15180 | 22/05/2019 04:08:06 p. m. | TRUE |
| 15181 | 22/05/2019 04:19:06 p. m. | TRUE |
| 15182 | 22/05/2019 04:24:45 p. m. | TRUE |

| | | |
|---|---|---|
| 15183 | 22/05/2019 04:29:52 p. m. | TRUE |
| 15184 | 22/05/2019 04:34:40 p. m. | TRUE |
| 15185 | 22/05/2019 04:38:46 p. m. | TRUE |
| 15186 | 22/05/2019 04:42:24 p. m. | TRUE |
| 15187 | 23/05/2019 09:14:58 a. m. | TRUE |
| 15188 | 22/05/2019 04:21:14 p. m. | TRUE |
| 15189 | 23/05/2019 09:23:25 a. m. | TRUE |
| 15190 | 23/05/2019 09:23:07 a. m. | TRUE |
| 15191 | 23/05/2019 09:19:18 a. m. | TRUE |
| 15192 | 23/05/2019 09:27:03 a. m. | TRUE |
| 15193 | 23/05/2019 09:32:14 a. m. | TRUE |
| 15194 | 23/05/2019 09:32:44 a. m. | TRUE |
| 15195 | 23/05/2019 09:35:10 a. m. | TRUE |
| 15196 | 23/05/2019 09:36:40 a. m. | TRUE |
| 15197 | 23/05/2019 09:38:26 a. m. | TRUE |
| 15198 | 23/05/2019 09:41:43 a. m. | TRUE |
| 15199 | 23/05/2019 09:41:15 a. m. | TRUE |
| 15200 | 23/05/2019 09:44:31 a. m. | TRUE |
| 15201 | 23/05/2019 09:45:01 a. m. | TRUE |

| | | |
|---|---|---|
| 15202 | 23/05/2019 09:47:25 a. m. | TRUE |
| 15203 | 23/05/2019 09:49:35 a. m. | TRUE |
| 15204 | 23/05/2019 09:50:37 a. m. | TRUE |
| 15205 | 23/05/2019 09:53:01 a. m. | TRUE |
| 15206 | 23/05/2019 09:54:25 a. m. | TRUE |
| 15207 | 23/05/2019 09:56:10 a. m. | TRUE |
| 15208 | 23/05/2019 09:57:39 a. m. | TRUE |
| 15209 | 23/05/2019 09:59:17 a. m. | TRUE |
| 15210 | 23/05/2019 10:00:54 a. m. | TRUE |
| 15211 | 23/05/2019 10:03:01 a. m. | TRUE |
| 15212 | 23/05/2019 10:04:01 a. m. | TRUE |
| 15213 | 23/05/2019 10:05:38 a. m. | TRUE |
| 15214 | 23/05/2019 10:09:56 a. m. | TRUE |
| 15215 | 23/05/2019 10:08:34 a. m. | TRUE |
| 15216 | 23/05/2019 10:11:24 a. m. | TRUE |
| 15217 | 23/05/2019 10:13:10 a. m. | TRUE |
| 15218 | 23/05/2019 10:13:59 a. m. | TRUE |
| 15219 | 23/05/2019 10:15:43 a. m. | TRUE |
| 15220 | 23/05/2019 10:16:49 a. m. | TRUE |
| 15221 | 23/05/2019 10:19:11 a. m. | TRUE |

| 15222 | 23/05/2019 10:19:41 a. m. | TRUE |
|---|---|---|
| 15223 | 23/05/2019 10:21:23 a. m. | TRUE |
| 15224 | 23/05/2019 10:23:25 a. m. | TRUE |
| 15225 | 23/05/2019 10:24:15 a. m. | TRUE |
| 15226 | 23/05/2019 10:26:49 a. m. | TRUE |
| 15227 | 23/05/2019 10:27:06 a. m. | TRUE |
| 15228 | 23/05/2019 10:29:43 a. m. | TRUE |
| 15229 | 23/05/2019 10:29:45 a. m. | TRUE |
| 15230 | 23/05/2019 10:32:00 a. m. | TRUE |
| 15231 | 23/05/2019 10:32:42 a. m. | TRUE |
| 15232 | 23/05/2019 10:34:54 a. m. | TRUE |
| 15233 | 23/05/2019 10:38:40 a. m. | TRUE |
| 15234 | 23/05/2019 10:38:21 a. m. | TRUE |
| 15235 | 23/05/2019 10:42:05 a. m. | TRUE |
| 15236 | 23/05/2019 10:45:44 a. m. | TRUE |
| 15237 | 23/05/2019 10:48:19 a. m. | TRUE |
| 15238 | 23/05/2019 10:51:10 a. m. | TRUE |
| 15239 | 23/05/2019 10:54:33 a. m. | TRUE |
| 15240 | 23/05/2019 11:02:18 a. m. | TRUE |
| 15241 | 23/05/2019 11:02:54 a. m. | TRUE |
| 15242 | 23/05/2019 11:06:15 a. m. | TRUE |
| 15243 | 23/05/2019 11:06:56 a. m. | TRUE |

| | | |
|---|---|---|
| 15244 | 23/05/2019 11:08:56 a. m. | TRUE |
| 15245 | 23/05/2019 11:13:20 a. m. | TRUE |
| 15246 | 23/05/2019 11:10:02 a. m. | TRUE |
| 15247 | 23/05/2019 11:12:02 a. m. | TRUE |
| 15248 | 23/05/2019 11:16:42 a. m. | TRUE |
| 15249 | 23/05/2019 11:17:05 a. m. | TRUE |
| 15250 | 23/05/2019 11:20:16 a. m. | TRUE |
| 15251 | 23/05/2019 11:20:20 a. m. | TRUE |
| 15252 | 23/05/2019 11:22:27 a. m. | TRUE |
| 15253 | 23/05/2019 11:23:03 a. m. | TRUE |
| 15254 | 23/05/2019 11:24:53 a. m. | TRUE |
| 15255 | 23/05/2019 11:26:45 a. m. | TRUE |
| 15256 | 23/05/2019 11:27:14 a. m. | TRUE |
| 15257 | 23/05/2019 11:30:35 a. m. | TRUE |
| 15258 | 23/05/2019 11:31:32 a. m. | TRUE |
| 15259 | 23/05/2019 11:33:09 a. m. | TRUE |
| 15260 | 23/05/2019 11:34:09 a. m. | TRUE |
| 15261 | 23/05/2019 11:35:56 a. m. | TRUE |
| 15262 | 23/05/2019 11:36:37 a. m. | TRUE |
| 15263 | 23/05/2019 11:39:20 a. m. | TRUE |
| 15264 | 23/05/2019 11:40:22 a. m. | TRUE |

| | | |
|---|---|---|
| 15265 | 23/05/2019 11:42:59 a. m. | TRUE |
| 15266 | 23/05/2019 11:43:43 a. m. | TRUE |
| 15267 | 23/05/2019 11:46:56 a. m. | TRUE |
| 15268 | 23/05/2019 11:50:01 a. m. | TRUE |
| 15269 | 23/05/2019 11:53:53 a. m. | TRUE |
| 15270 | 23/05/2019 11:52:42 a. m. | TRUE |
| 15271 | 23/05/2019 11:55:54 a. m. | TRUE |
| 15272 | 23/05/2019 11:56:04 a. m. | TRUE |
| 15273 | 23/05/2019 11:59:32 a. m. | TRUE |
| 15274 | 23/05/2019 11:59:46 a. m. | TRUE |
| 15275 | 23/05/2019 12:02:20 p. m. | TRUE |
| 15276 | 23/05/2019 12:03:17 p. m. | TRUE |
| 15277 | 23/05/2019 12:05:37 p. m. | TRUE |
| 15278 | 23/05/2019 12:06:17 p. m. | TRUE |
| 15279 | 23/05/2019 12:10:12 p. m. | TRUE |
| 15280 | 23/05/2019 12:10:27 p. m. | TRUE |
| 15281 | 23/05/2019 12:14:06 p. m. | TRUE |
| 15282 | 23/05/2019 12:21:37 p. m. | TRUE |
| 15283 | 23/05/2019 12:29:48 p. m. | TRUE |
| 15284 | 23/05/2019 12:30:58 p. m. | TRUE |

| | | |
|---|---|---|
| 15285 | 23/05/2019 12:34:21 p. m. | TRUE |
| 15286 | 23/05/2019 12:35:01 p. m. | TRUE |
| 15287 | 23/05/2019 12:39:12 p. m. | TRUE |
| 15288 | 23/05/2019 12:36:01 p. m. | TRUE |
| 15289 | 23/05/2019 12:44:47 p. m. | TRUE |
| 15290 | 23/05/2019 01:17:39 p. m. | TRUE |
| 15291 | 23/05/2019 01:20:53 p. m. | TRUE |
| 15292 | 23/05/2019 01:22:20 p. m. | TRUE |
| 15293 | 23/05/2019 01:19:13 p. m. | TRUE |
| 15294 | 23/05/2019 01:25:08 p. m. | TRUE |
| 15295 | 23/05/2019 01:25:33 p. m. | TRUE |
| 15296 | 23/05/2019 01:28:33 p. m. | TRUE |
| 15297 | 23/05/2019 01:28:45 p. m. | TRUE |
| 15298 | 23/05/2019 01:31:16 p. m. | TRUE |
| 15299 | 23/05/2019 01:39:54 p. m. | TRUE |
| 15300 | 23/05/2019 01:40:51 p. m. | TRUE |
| 15301 | 23/05/2019 01:45:00 p. m. | TRUE |
| 15302 | 23/05/2019 01:45:00 p. m. | FALSE |
| 15303 | 23/05/2019 01:47:26 p. m. | TRUE |
| 15304 | 23/05/2019 01:48:50 p. m. | TRUE |
| 15305 | 23/05/2019 01:51:28 p. m. | TRUE |
| 15306 | 23/05/2019 01:52:27 p. m. | TRUE |
| 15307 | 23/05/2019 01:54:50 p. m. | TRUE |

| 15308 | 23/05/2019 02:46:57 p. m. | TRUE |
|-------|---------------------------|------|
| 15309 | 23/05/2019 02:47:01 p. m. | TRUE |
| 15310 | 23/05/2019 02:51:59 p. m. | TRUE |
| 15311 | 23/05/2019 03:24:10 p. m. | TRUE |
| 15312 | 23/05/2019 03:27:15 p. m. | TRUE |
| 15313 | 23/05/2019 03:24:27 p. m. | TRUE |
| 15314 | 23/05/2019 03:28:03 p. m. | TRUE |
| 15315 | 23/05/2019 04:13:54 p. m. | TRUE |
| 15316 | 23/05/2019 04:19:44 p. m. | FALSE |
| 15317 | 24/05/2019 09:48:00 a. m. | TRUE |
| 15318 | 24/05/2019 09:49:48 a. m. | TRUE |
| 15319 | 24/05/2019 09:53:55 a. m. | TRUE |
| 15320 | 24/05/2019 09:55:49 a. m. | TRUE |
| 15321 | 24/05/2019 09:57:43 a. m. | TRUE |
| 15322 | 24/05/2019 10:17:34 a. m. | TRUE |
| 15323 | 24/05/2019 10:15:41 a. m. | TRUE |
| 15324 | 24/05/2019 10:02:03 a. m. | TRUE |
| 15325 | 24/05/2019 10:04:52 a. m. | TRUE |
| 15326 | 24/05/2019 10:09:44 a. m. | TRUE |
| 15327 | 24/05/2019 10:05:43 a. m. | TRUE |

| 15328 | 24/05/2019 10:12:50 a. m. | TRUE |
| 15329 | 24/05/2019 10:09:04 a. m. | TRUE |
| 15330 | 24/05/2019 10:15:27 a. m. | TRUE |
| 15331 | 24/05/2019 10:12:10 a. m. | TRUE |
| 15332 | 24/05/2019 10:15:34 a. m. | TRUE |
| 15333 | 24/05/2019 10:21:18 a. m. | TRUE |
| 15334 | 24/05/2019 10:18:06 a. m. | TRUE |
| 15335 | 24/05/2019 10:23:36 a. m. | TRUE |
| 15336 | 24/05/2019 10:20:06 a. m. | TRUE |
| 15337 | 24/05/2019 10:21:29 a. m. | TRUE |
| 15338 | 24/05/2019 10:29:17 a. m. | TRUE |
| 15339 | 24/05/2019 10:25:55 a. m. | TRUE |
| 15340 | 24/05/2019 10:31:48 a. m. | TRUE |
| 15341 | 24/05/2019 10:28:42 a. m. | TRUE |
| 15342 | 24/05/2019 10:34:28 a. m. | TRUE |
| 15343 | 24/05/2019 10:31:17 a. m. | TRUE |
| 15344 | 24/05/2019 10:31:42 a. m. | TRUE |
| 15345 | 24/05/2019 10:38:24 a. m. | TRUE |
| 15346 | 24/05/2019 10:34:17 a. m. | TRUE |
| 15347 | 24/05/2019 10:36:29 a. m. | TRUE |
| 15348 | 24/05/2019 10:41:56 a. m. | TRUE |
| 15349 | 24/05/2019 10:38:11 a. m. | TRUE |

| | | |
|---|---|---|
| 15350 | 24/05/2019 10:44:51 a. m. | TRUE |
| 15351 | 24/05/2019 10:41:09 a. m. | TRUE |
| 15352 | 24/05/2019 10:42:02 a. m. | TRUE |
| 15353 | 24/05/2019 10:48:00 a. m. | TRUE |
| 15354 | 24/05/2019 10:46:05 a. m. | TRUE |
| 15355 | 24/05/2019 10:51:11 a. m. | FALSE |
| 15356 | 24/05/2019 10:46:44 a. m. | TRUE |
| 15357 | 24/05/2019 10:48:55 a. m. | TRUE |
| 15358 | 24/05/2019 10:54:45 a. m. | TRUE |
| 15359 | 24/05/2019 10:59:36 a. m. | TRUE |
| 15360 | 24/05/2019 10:52:49 a. m. | TRUE |
| 15361 | 24/05/2019 10:57:42 a. m. | TRUE |
| 15362 | 24/05/2019 10:55:14 a. m. | TRUE |
| 15363 | 24/05/2019 10:57:13 a. m. | TRUE |
| 15364 | 24/05/2019 11:01:56 a. m. | TRUE |
| 15365 | 24/05/2019 10:57:49 a. m. | TRUE |
| 15366 | 24/05/2019 11:00:44 a. m. | TRUE |
| 15367 | 24/05/2019 11:01:31 a. m. | TRUE |
| 15368 | 24/05/2019 11:03:50 a. m. | TRUE |
| 15369 | 24/05/2019 11:04:17 a. m. | TRUE |
| 15370 | 24/05/2019 11:06:59 a. m. | TRUE |
| 15371 | 24/05/2019 11:10:50 a. m. | TRUE |

| | | |
|---|---|---|
| 15372 | 24/05/2019 11:09:08 a. m. | TRUE |
| 15373 | 24/05/2019 11:16:49 a. m. | TRUE |
| 15374 | 24/05/2019 11:24:02 a. m. | TRUE |
| 15375 | 24/05/2019 11:25:27 a. m. | TRUE |
| 15376 | 24/05/2019 11:26:58 a. m. | TRUE |
| 15377 | 24/05/2019 11:39:21 a. m. | TRUE |
| 15378 | 24/05/2019 11:39:51 a. m. | TRUE |
| 15379 | 24/05/2019 11:50:58 a. m. | TRUE |
| 15380 | 24/05/2019 12:10:54 p. m. | TRUE |
| 15381 | 24/05/2019 12:45:09 p. m. | TRUE |
| 15382 | 24/05/2019 01:03:02 p. m. | TRUE |
| 15383 | 24/05/2019 12:57:12 p. m. | TRUE |
| 15384 | 24/05/2019 12:57:51 p. m. | TRUE |
| 15385 | 24/05/2019 01:05:29 p. m. | TRUE |
| 15386 | 24/05/2019 01:08:19 p. m. | TRUE |
| 15387 | 24/05/2019 01:10:36 p. m. | TRUE |
| 15388 | 24/05/2019 01:12:16 p. m. | TRUE |
| 15389 | 24/05/2019 01:13:49 p. m. | TRUE |
| 15390 | 24/05/2019 01:17:32 p. m. | TRUE |
| 15391 | 24/05/2019 01:14:58 p. m. | TRUE |

| 15392 | 24/05/2019 01:18:33 p. m. | TRUE |
|---|---|---|
| 15393 | 24/05/2019 01:20:51 p. m. | TRUE |
| 15394 | 24/05/2019 01:21:43 p. m. | TRUE |
| 15395 | 24/05/2019 01:25:33 p. m. | TRUE |
| 15396 | 24/05/2019 01:26:48 p. m. | TRUE |
| 15397 | 24/05/2019 01:27:41 p. m. | TRUE |
| 15398 | 24/05/2019 01:30:13 p. m. | TRUE |
| 15399 | 24/05/2019 01:33:00 p. m. | TRUE |
| 15400 | 24/05/2019 01:30:40 p. m. | TRUE |
| 15401 | 24/05/2019 01:51:00 p. m. | TRUE |
| 15402 | 24/05/2019 01:54:03 p. m. | TRUE |
| 15403 | 24/05/2019 02:33:48 p. m. | TRUE |
| 15404 | 24/05/2019 02:35:26 p. m. | TRUE |
| 15405 | 24/05/2019 02:39:34 p. m. | TRUE |
| 15406 | 24/05/2019 02:38:33 p. m. | TRUE |
| 15407 | 24/05/2019 03:03:09 p. m. | TRUE |
| 15408 | 24/05/2019 03:36:58 p. m. | TRUE |
| 15409 | 24/05/2019 03:39:12 p. m. | TRUE |
| 15410 | 24/05/2019 03:41:59 p. m. | TRUE |
| 15411 | 24/05/2019 03:42:09 p. m. | TRUE |
| 15412 | 24/05/2019 03:46:25 p. m. | TRUE |
| 15413 | 24/05/2019 03:50:13 p. m. | TRUE |

| | | |
|---|---|---|
| 15414 | 24/05/2019 04:44:00 p. m. | TRUE |
| 15415 | 25/05/2019 09:50:20 a. m. | TRUE |
| 15416 | 25/05/2019 09:50:35 a. m. | TRUE |
| 15417 | 25/05/2019 09:55:17 a. m. | TRUE |
| 15418 | 25/05/2019 09:52:56 a. m. | TRUE |
| 15419 | 25/05/2019 10:00:20 a. m. | TRUE |
| 15420 | 25/05/2019 09:56:13 a. m. | TRUE |
| 15421 | 25/05/2019 09:56:43 a. m. | TRUE |
| 15422 | 25/05/2019 09:59:16 a. m. | TRUE |
| 15423 | 25/05/2019 10:04:09 a. m. | TRUE |
| 15424 | 25/05/2019 10:01:02 a. m. | TRUE |
| 15425 | 25/05/2019 10:01:59 a. m. | TRUE |
| 15426 | 25/05/2019 10:08:01 a. m. | TRUE |
| 15427 | 25/05/2019 10:04:52 a. m. | TRUE |
| 15428 | 25/05/2019 10:07:36 a. m. | TRUE |
| 15429 | 25/05/2019 10:11:43 a. m. | TRUE |
| 15430 | 25/05/2019 10:07:41 a. m. | TRUE |
| 15431 | 25/05/2019 10:15:11 a. m. | TRUE |
| 15432 | 25/05/2019 10:11:17 a. m. | TRUE |
| 15433 | 25/05/2019 10:13:13 a. m. | TRUE |
| 15434 | 25/05/2019 10:19:50 a. m. | TRUE |
| 15435 | 25/05/2019 10:18:01 a. m. | TRUE |
| 15436 | 25/05/2019 10:23:34 a. m. | TRUE |

| | | |
|---|---|---|
| 15437 | 25/05/2019 10:30:42 a. m. | TRUE |
| 15438 | 25/05/2019 10:26:08 a. m. | TRUE |
| 15439 | 25/05/2019 10:14:32 a. m. | TRUE |
| 15440 | 25/05/2019 10:29:25 a. m. | TRUE |
| 15441 | 25/05/2019 10:30:08 a. m. | TRUE |
| 15442 | 25/05/2019 10:32:48 a. m. | TRUE |
| 15443 | 25/05/2019 10:38:04 a. m. | TRUE |
| 15444 | 25/05/2019 10:36:26 a. m. | TRUE |
| 15445 | 25/05/2019 10:43:03 a. m. | TRUE |
| 15446 | 25/05/2019 10:40:16 a. m. | TRUE |
| 15447 | 25/05/2019 10:41:24 a. m. | TRUE |
| 15448 | 25/05/2019 10:43:20 a. m. | TRUE |
| 15449 | 25/05/2019 10:47:57 a. m. | TRUE |
| 15450 | 25/05/2019 10:46:24 a. m. | TRUE |
| 15451 | 25/05/2019 10:46:36 a. m. | TRUE |
| 15452 | 25/05/2019 10:51:21 a. m. | TRUE |
| 15453 | 25/05/2019 10:54:31 a. m. | TRUE |
| 15454 | 25/05/2019 10:51:27 a. m. | TRUE |
| 15455 | 25/05/2019 10:53:23 a. m. | TRUE |
| 15456 | 25/05/2019 10:56:42 a. m. | TRUE |
| 15457 | 25/05/2019 11:01:36 a. m. | TRUE |
| 15458 | 25/05/2019 10:59:28 a. m. | TRUE |
| 15459 | 25/05/2019 11:00:33 a. m. | TRUE |

| | | |
|---|---|---|
| 15460 | 25/05/2019 11:05:33 a. m. | TRUE |
| 15461 | 25/05/2019 11:03:32 a. m. | TRUE |
| 15462 | 25/05/2019 11:04:10 a. m. | TRUE |
| 15463 | 25/05/2019 11:09:06 a. m. | TRUE |
| 15464 | 25/05/2019 11:08:21 a. m. | TRUE |
| 15465 | 25/05/2019 11:13:12 a. m. | TRUE |
| 15466 | 25/05/2019 11:11:45 a. m. | TRUE |
| 15467 | 25/05/2019 11:13:18 a. m. | TRUE |
| 15468 | 25/05/2019 11:18:08 a. m. | TRUE |
| 15469 | 25/05/2019 11:21:33 a. m. | TRUE |
| 15470 | 25/05/2019 11:17:37 a. m. | TRUE |
| 15471 | 25/05/2019 11:19:54 a. m. | TRUE |
| 15472 | 25/05/2019 11:35:18 a. m. | TRUE |
| 15473 | 25/05/2019 11:31:00 a. m. | TRUE |
| 15474 | 25/05/2019 11:39:38 a. m. | TRUE |
| 15475 | 25/05/2019 11:42:39 a. m. | TRUE |
| 15476 | 25/05/2019 11:43:49 a. m. | TRUE |
| 15477 | 25/05/2019 11:52:21 a. m. | TRUE |
| 15478 | 25/05/2019 11:49:13 a. m. | TRUE |
| 15479 | 25/05/2019 11:49:09 a. m. | TRUE |
| 15480 | 25/05/2019 12:10:12 p. m. | TRUE |

| 15481 | 25/05/2019 12:14:40 p. m. | TRUE |
|-------|---------------------------|------|
| 15482 | 25/05/2019 12:58:37 p. m. | TRUE |
| 15483 | 25/05/2019 12:54:48 p. m. | TRUE |
| 15484 | 27/05/2019 09:38:09 a. m. | TRUE |
| 15485 | 27/05/2019 09:40:44 a. m. | TRUE |
| 15486 | 27/05/2019 09:46:46 a. m. | TRUE |
| 15487 | 27/05/2019 09:46:38 a. m. | TRUE |
| 15488 | 27/05/2019 09:49:39 a. m. | TRUE |
| 15489 | 27/05/2019 09:51:04 a. m. | TRUE |
| 15490 | 27/05/2019 09:54:40 a. m. | TRUE |
| 15491 | 27/05/2019 09:55:47 a. m. | TRUE |
| 15492 | 27/05/2019 09:58:32 a. m. | TRUE |
| 15493 | 27/05/2019 09:57:32 a. m. | TRUE |
| 15494 | 27/05/2019 10:01:28 a. m. | TRUE |
| 15495 | 27/05/2019 10:00:46 a. m. | TRUE |
| 15496 | 27/05/2019 10:04:17 a. m. | TRUE |
| 15497 | 27/05/2019 10:05:44 a. m. | TRUE |
| 15498 | 27/05/2019 10:09:56 a. m. | TRUE |
| 15499 | 27/05/2019 10:09:39 a. m. | TRUE |
| 15500 | 27/05/2019 10:12:07 a. m. | TRUE |

| | | |
|---|---|---|
| 15501 | 27/05/2019 10:13:02 a. m. | TRUE |
| 15502 | 27/05/2019 10:15:53 a. m. | TRUE |
| 15503 | 27/05/2019 10:16:49 a. m. | TRUE |
| 15504 | 27/05/2019 10:19:58 a. m. | TRUE |
| 15505 | 27/05/2019 10:21:16 a. m. | TRUE |
| 15506 | 27/05/2019 10:23:38 a. m. | TRUE |
| 15507 | 27/05/2019 10:26:59 a. m. | TRUE |
| 15508 | 27/05/2019 10:27:44 a. m. | TRUE |
| 15509 | 27/05/2019 10:30:05 a. m. | TRUE |
| 15510 | 27/05/2019 10:29:59 a. m. | TRUE |
| 15511 | 27/05/2019 10:33:00 a. m. | TRUE |
| 15512 | 27/05/2019 10:33:04 a. m. | TRUE |
| 15513 | 27/05/2019 10:36:06 a. m. | TRUE |
| 15514 | 27/05/2019 10:39:16 a. m. | TRUE |
| 15515 | 27/05/2019 10:38:58 a. m. | TRUE |
| 15516 | 27/05/2019 10:41:49 a. m. | TRUE |
| 15517 | 27/05/2019 10:42:18 a. m. | TRUE |
| 15518 | 27/05/2019 10:44:24 a. m. | TRUE |
| 15519 | 27/05/2019 10:45:23 a. m. | TRUE |
| 15520 | 27/05/2019 10:47:14 a. m. | TRUE |
| 15521 | 27/05/2019 10:47:58 a. m. | TRUE |
| 15522 | 27/05/2019 10:50:34 a. m. | TRUE |

| 15523 | 27/05/2019 10:56:18 a. m. | TRUE |
|---|---|---|
| 15524 | 27/05/2019 10:52:28 a. m. | TRUE |
| 15525 | 27/05/2019 10:53:39 a. m. | TRUE |
| 15526 | 27/05/2019 11:00:01 a. m. | TRUE |
| 15527 | 27/05/2019 10:55:45 a. m. | TRUE |
| 15528 | 27/05/2019 10:56:49 a. m. | TRUE |
| 15529 | 27/05/2019 10:58:06 a. m. | TRUE |
| 15530 | 27/05/2019 11:03:51 a. m. | TRUE |
| 15531 | 27/05/2019 10:59:45 a. m. | TRUE |
| 15532 | 27/05/2019 11:01:19 a. m. | TRUE |
| 15533 | 27/05/2019 11:03:17 a. m. | TRUE |
| 15534 | 27/05/2019 11:07:55 a. m. | TRUE |
| 15535 | 27/05/2019 11:11:34 a. m. | TRUE |
| 15536 | 27/05/2019 11:06:50 a. m. | TRUE |
| 15537 | 27/05/2019 11:09:00 a. m. | TRUE |
| 15538 | 27/05/2019 11:10:07 a. m. | TRUE |
| 15539 | 27/05/2019 11:12:07 a. m. | TRUE |
| 15540 | 27/05/2019 11:12:40 a. m. | TRUE |
| 15541 | 27/05/2019 11:20:27 a. m. | TRUE |
| 15542 | 27/05/2019 11:19:39 a. m. | TRUE |
| 15543 | 27/05/2019 11:22:47 a. m. | TRUE |
| 15544 | 27/05/2019 11:26:26 a. m. | TRUE |
| 15545 | 27/05/2019 11:29:16 a. m. | TRUE |

| | | |
|---|---|---|
| 15546 | 27/05/2019 11:32:00 a. m. | TRUE |
| 15547 | 27/05/2019 11:32:22 a. m. | TRUE |
| 15548 | 27/05/2019 11:34:37 a. m. | TRUE |
| 15549 | 27/05/2019 11:36:51 a. m. | TRUE |
| 15550 | 27/05/2019 11:39:21 a. m. | TRUE |
| 15551 | 27/05/2019 11:40:31 a. m. | TRUE |
| 15552 | 27/05/2019 11:41:48 a. m. | TRUE |
| 15553 | 27/05/2019 11:42:48 a. m. | TRUE |
| 15554 | 27/05/2019 11:45:30 a. m. | TRUE |
| 15555 | 27/05/2019 11:48:05 a. m. | TRUE |
| 15556 | 27/05/2019 11:51:09 a. m. | TRUE |
| 15557 | 27/05/2019 11:53:10 a. m. | TRUE |
| 15558 | 27/05/2019 11:54:25 a. m. | TRUE |
| 15559 | 27/05/2019 11:56:17 a. m. | TRUE |
| 15560 | 27/05/2019 11:58:08 a. m. | TRUE |
| 15561 | 27/05/2019 11:59:23 a. m. | TRUE |
| 15562 | 27/05/2019 12:01:05 p. m. | TRUE |
| 15563 | 27/05/2019 12:01:46 p. m. | TRUE |
| 15564 | 27/05/2019 12:03:52 p. m. | TRUE |
| 15565 | 27/05/2019 12:04:13 p. m. | TRUE |

| 15566 | 27/05/2019 12:07:21 p. m. | TRUE |
|---|---|---|
| 15567 | 27/05/2019 12:07:27 p. m. | TRUE |
| 15568 | 27/05/2019 12:11:15 p. m. | TRUE |
| 15569 | 27/05/2019 12:10:40 p. m. | TRUE |
| 15570 | 27/05/2019 12:13:23 p. m. | TRUE |
| 15571 | 27/05/2019 12:16:06 p. m. | TRUE |
| 15572 | 27/05/2019 12:16:34 p. m. | TRUE |
| 15573 | 27/05/2019 12:19:18 p. m. | TRUE |
| 15574 | 27/05/2019 12:19:30 p. m. | TRUE |
| 15575 | 27/05/2019 12:23:00 p. m. | TRUE |
| 15576 | 27/05/2019 12:25:01 p. m. | TRUE |
| 15577 | 27/05/2019 12:26:54 p. m. | TRUE |
| 15578 | 27/05/2019 12:30:20 p. m. | TRUE |
| 15579 | 27/05/2019 12:30:51 p. m. | TRUE |
| 15580 | 27/05/2019 12:35:25 p. m. | TRUE |
| 15581 | 27/05/2019 12:37:47 p. m. | TRUE |
| 15582 | 27/05/2019 12:38:33 p. m. | TRUE |
| 15583 | 27/05/2019 12:40:25 p. m. | TRUE |
| 15584 | 27/05/2019 12:41:10 p. m. | TRUE |
| 15585 | 27/05/2019 12:42:51 p. m. | TRUE |
| 15586 | 27/05/2019 12:43:29 p. m. | TRUE |
| 15587 | 27/05/2019 12:46:45 p. m. | TRUE |

| | | |
|---|---|---|
| 15588 | 27/05/2019 12:46:52 p. m. | TRUE |
| 15589 | 27/05/2019 12:49:36 p. m. | TRUE |
| 15590 | 27/05/2019 12:49:32 p. m. | TRUE |
| 15591 | 27/05/2019 12:52:31 p. m. | TRUE |
| 15592 | 27/05/2019 12:55:11 p. m. | TRUE |
| 15593 | 27/05/2019 12:57:43 p. m. | TRUE |
| 15594 | 27/05/2019 12:58:18 p. m. | TRUE |
| 15595 | 27/05/2019 01:00:30 p. m. | TRUE |
| 15596 | 27/05/2019 01:04:40 p. m. | TRUE |
| 15597 | 27/05/2019 01:05:33 p. m. | TRUE |
| 15598 | 27/05/2019 01:07:15 p. m. | TRUE |
| 15599 | 27/05/2019 01:08:21 p. m. | TRUE |
| 15600 | 27/05/2019 01:10:29 p. m. | TRUE |
| 15601 | 27/05/2019 01:11:40 p. m. | TRUE |
| 15602 | 27/05/2019 01:12:53 p. m. | TRUE |
| 15603 | 27/05/2019 01:14:14 p. m. | TRUE |
| 15604 | 27/05/2019 01:15:11 p. m. | TRUE |
| 15605 | 27/05/2019 01:17:02 p. m. | TRUE |
| 15606 | 27/05/2019 01:17:34 p. m. | TRUE |
| 15607 | 27/05/2019 01:19:56 p. m. | TRUE |
| 15608 | 27/05/2019 01:20:33 p. m. | TRUE |
| 15609 | 27/05/2019 01:22:34 p. m. | TRUE |
| 15610 | 27/05/2019 01:23:53 p. m. | TRUE |

| 15611 | 27/05/2019 01:26:33 p. m. | TRUE |
|-------|---------------------------|------|
| 15612 | 27/05/2019 01:27:07 p. m. | TRUE |
| 15613 | 27/05/2019 01:29:44 p. m. | TRUE |
| 15614 | 27/05/2019 01:29:44 p. m. | TRUE |
| 15615 | 27/05/2019 01:32:55 p. m. | TRUE |
| 15616 | 27/05/2019 01:34:07 p. m. | TRUE |
| 15617 | 27/05/2019 01:35:53 p. m. | TRUE |
| 15618 | 27/05/2019 01:37:23 p. m. | TRUE |
| 15619 | 27/05/2019 01:39:11 p. m. | TRUE |
| 15620 | 27/05/2019 01:41:24 p. m. | TRUE |
| 15621 | 27/05/2019 01:42:16 p. m. | TRUE |
| 15622 | 27/05/2019 01:43:48 p. m. | TRUE |
| 15623 | 27/05/2019 01:44:52 p. m. | TRUE |
| 15624 | 27/05/2019 01:47:24 p. m. | TRUE |
| 15625 | 27/05/2019 01:47:50 p. m. | TRUE |
| 15626 | 27/05/2019 01:50:40 p. m. | TRUE |
| 15627 | 27/05/2019 01:51:12 p. m. | TRUE |
| 15628 | 27/05/2019 01:52:50 p. m. | TRUE |
| 15629 | 27/05/2019 01:54:19 p. m. | TRUE |
| 15630 | 27/05/2019 01:55:09 p. m. | TRUE |
| 15631 | 27/05/2019 01:57:37 p. m. | TRUE |
| 15632 | 27/05/2019 01:57:38 p. m. | TRUE |
| 15633 | 27/05/2019 02:00:15 p. m. | TRUE |

| | | |
|---|---|---|
| 15634 | 27/05/2019 02:06:43 p. m. | TRUE |
| 15635 | 27/05/2019 02:10:32 p. m. | TRUE |
| 15636 | 27/05/2019 02:13:10 p. m. | TRUE |
| 15637 | 27/05/2019 02:13:52 p. m. | TRUE |
| 15638 | 27/05/2019 03:34:06 p. m. | TRUE |
| 15639 | 27/05/2019 03:40:01 p. m. | TRUE |
| 15640 | 27/05/2019 04:37:42 p. m. | TRUE |
| 15641 | 28/05/2019 09:26:32 a. m. | TRUE |
| 15642 | 28/05/2019 09:31:47 a. m. | TRUE |
| 15643 | 28/05/2019 09:32:41 a. m. | TRUE |
| 15644 | 28/05/2019 09:38:50 a. m. | TRUE |
| 15645 | 28/05/2019 09:44:47 a. m. | TRUE |
| 15646 | 28/05/2019 09:44:38 a. m. | TRUE |
| 15647 | 28/05/2019 09:40:18 a. m. | TRUE |
| 15648 | 28/05/2019 09:47:00 a. m. | TRUE |
| 15649 | 28/05/2019 09:48:53 a. m. | TRUE |
| 15650 | 28/05/2019 09:50:20 a. m. | TRUE |
| 15651 | 28/05/2019 09:55:50 a. m. | TRUE |

| | | |
|---|---|---|
| 15652 | 28/05/2019 09:58:58 a. m. | TRUE |
| 15653 | 28/05/2019 10:01:39 a. m. | TRUE |
| 15654 | 28/05/2019 10:05:19 a. m. | TRUE |
| 15655 | 28/05/2019 10:07:36 a. m. | TRUE |
| 15656 | 28/05/2019 10:10:38 a. m. | TRUE |
| 15657 | 28/05/2019 10:13:21 a. m. | TRUE |
| 15658 | 28/05/2019 10:16:00 a. m. | TRUE |
| 15659 | 28/05/2019 10:19:20 a. m. | TRUE |
| 15660 | 28/05/2019 10:21:36 a. m. | TRUE |
| 15661 | 28/05/2019 10:23:51 a. m. | TRUE |
| 15662 | 28/05/2019 10:26:05 a. m. | TRUE |
| 15663 | 28/05/2019 10:28:35 a. m. | TRUE |
| 15664 | 28/05/2019 10:30:46 a. m. | TRUE |
| 15665 | 28/05/2019 10:33:08 a. m. | TRUE |
| 15666 | 28/05/2019 10:35:54 a. m. | TRUE |
| 15667 | 28/05/2019 10:38:38 a. m. | TRUE |
| 15668 | 28/05/2019 10:41:10 a. m. | TRUE |
| 15669 | 28/05/2019 10:05:26 a. m. | TRUE |
| 15670 | 28/05/2019 10:43:51 a. m. | TRUE |
| 15671 | 28/05/2019 10:45:15 a. m. | TRUE |
| 15672 | 28/05/2019 10:46:36 a. m. | TRUE |
| 15673 | 28/05/2019 10:47:21 a. m. | TRUE |

| | | |
|---|---|---|
| 15674 | 28/05/2019 10:49:13 a. m. | TRUE |
| 15675 | 28/05/2019 10:49:39 a. m. | TRUE |
| 15676 | 28/05/2019 10:51:46 a. m. | TRUE |
| 15677 | 28/05/2019 10:54:11 a. m. | TRUE |
| 15678 | 28/05/2019 10:54:49 a. m. | TRUE |
| 15679 | 28/05/2019 10:57:16 a. m. | TRUE |
| 15680 | 28/05/2019 10:57:18 a. m. | TRUE |
| 15681 | 28/05/2019 10:59:41 a. m. | TRUE |
| 15682 | 28/05/2019 11:00:10 a. m. | TRUE |
| 15683 | 28/05/2019 11:02:02 a. m. | TRUE |
| 15684 | 28/05/2019 11:05:53 a. m. | TRUE |
| 15685 | 28/05/2019 11:08:31 a. m. | TRUE |
| 15686 | 28/05/2019 11:08:50 a. m. | TRUE |
| 15687 | 28/05/2019 11:11:13 a. m. | TRUE |
| 15688 | 28/05/2019 11:12:24 a. m. | TRUE |
| 15689 | 28/05/2019 11:13:27 a. m. | TRUE |
| 15690 | 28/05/2019 11:15:48 a. m. | TRUE |
| 15691 | 28/05/2019 11:16:20 a. m. | TRUE |
| 15692 | 28/05/2019 11:18:57 a. m. | TRUE |
| 15693 | 28/05/2019 11:18:46 a. m. | TRUE |
| 15694 | 28/05/2019 11:23:42 a. m. | TRUE |
| 15695 | 28/05/2019 11:25:58 a. m. | TRUE |

| 15696 | 28/05/2019 11:27:56 a. m. | TRUE |
| 15697 | 28/05/2019 11:28:29 a. m. | TRUE |
| 15698 | 28/05/2019 11:30:48 a. m. | TRUE |
| 15699 | 28/05/2019 11:31:58 a. m. | TRUE |
| 15700 | 28/05/2019 11:33:58 a. m. | TRUE |
| 15701 | 28/05/2019 11:37:11 a. m. | TRUE |
| 15702 | 28/05/2019 11:35:53 a. m. | TRUE |
| 15703 | 28/05/2019 11:39:13 a. m. | TRUE |
| 15704 | 28/05/2019 11:49:23 a. m. | TRUE |
| 15705 | 28/05/2019 11:51:21 a. m. | TRUE |
| 15706 | 28/05/2019 11:54:37 a. m. | TRUE |
| 15707 | 28/05/2019 11:55:03 a. m. | TRUE |
| 15708 | 28/05/2019 11:57:49 a. m. | TRUE |
| 15709 | 28/05/2019 11:58:04 a. m. | TRUE |
| 15710 | 28/05/2019 12:02:05 p. m. | TRUE |
| 15711 | 28/05/2019 12:05:03 p. m. | TRUE |
| 15712 | 28/05/2019 12:06:23 p. m. | TRUE |
| 15713 | 28/05/2019 12:09:20 p. m. | TRUE |
| 15714 | 28/05/2019 12:13:49 p. m. | TRUE |
| 15715 | 28/05/2019 12:12:09 p. m. | TRUE |

| | | |
|---|---|---|
| 15716 | 28/05/2019 12:14:26 p. m. | TRUE |
| 15717 | 28/05/2019 12:16:41 p. m. | TRUE |
| 15718 | 28/05/2019 12:07:55 p. m. | TRUE |
| 15719 | 28/05/2019 12:10:49 p. m. | TRUE |
| 15720 | 28/05/2019 12:16:56 p. m. | TRUE |
| 15721 | 28/05/2019 12:22:27 p. m. | TRUE |
| 15722 | 28/05/2019 12:23:39 p. m. | TRUE |
| 15723 | 28/05/2019 12:25:31 p. m. | TRUE |
| 15724 | 28/05/2019 12:25:55 p. m. | TRUE |
| 15725 | 28/05/2019 12:29:32 p. m. | TRUE |
| 15726 | 28/05/2019 12:28:28 p. m. | TRUE |
| 15727 | 28/05/2019 12:32:42 p. m. | TRUE |
| 15728 | 28/05/2019 12:32:35 p. m. | TRUE |
| 15729 | 28/05/2019 12:38:07 p. m. | TRUE |
| 15730 | 28/05/2019 12:36:04 p. m. | TRUE |
| 15731 | 28/05/2019 12:41:37 p. m. | TRUE |
| 15732 | 28/05/2019 12:37:29 p. m. | TRUE |
| 15733 | 28/05/2019 12:40:13 p. m. | TRUE |
| 15734 | 28/05/2019 12:46:09 p. m. | TRUE |
| 15735 | 28/05/2019 12:42:15 p. m. | TRUE |
| 15736 | 28/05/2019 12:44:11 p. m. | TRUE |

| | | |
|---|---|---|
| 15737 | 28/05/2019 12:49:39 p. m. | TRUE |
| 15738 | 28/05/2019 12:47:07 p. m. | TRUE |
| 15739 | 28/05/2019 12:53:46 p. m. | TRUE |
| 15740 | 28/05/2019 12:50:17 p. m. | TRUE |
| 15741 | 28/05/2019 01:02:58 p. m. | TRUE |
| 15742 | 28/05/2019 01:07:15 p. m. | TRUE |
| 15743 | 28/05/2019 01:15:57 p. m. | TRUE |
| 15744 | 28/05/2019 01:20:39 p. m. | TRUE |
| 15745 | 28/05/2019 02:08:43 p. m. | TRUE |
| 15746 | 28/05/2019 02:09:25 p. m. | TRUE |
| 15747 | 28/05/2019 02:11:49 p. m. | TRUE |
| 15748 | 28/05/2019 02:11:28 p. m. | TRUE |
| 15749 | 28/05/2019 03:25:21 p. m. | TRUE |
| 15750 | 28/05/2019 03:28:06 p. m. | TRUE |
| 15751 | 28/05/2019 03:30:21 p. m. | TRUE |
| 15752 | 28/05/2019 04:05:33 p. m. | TRUE |
| 15753 | 28/05/2019 04:08:22 p. m. | TRUE |
| 15754 | 28/05/2019 04:08:45 p. m. | TRUE |
| 15755 | 28/05/2019 04:12:23 p. m. | TRUE |
| 15756 | 28/05/2019 04:12:50 p. m. | TRUE |
| 15757 | 28/05/2019 04:15:52 p. m. | TRUE |

| | | |
|---|---|---|
| 15758 | 28/05/2019 05:11:55 p. m. | TRUE |
| 15759 | 28/05/2019 05:16:02 p. m. | TRUE |
| 15760 | 28/05/2019 05:18:10 p. m. | FALSE |
| 15761 | 28/05/2019 05:19:35 p. m. | TRUE |
| 15762 | 29/05/2019 09:52:31 a. m. | TRUE |
| 15763 | 29/05/2019 09:56:32 a. m. | TRUE |
| 15764 | 29/05/2019 09:59:25 a. m. | TRUE |
| 15765 | 29/05/2019 10:02:46 a. m. | TRUE |
| 15766 | 29/05/2019 10:10:12 a. m. | TRUE |
| 15767 | 29/05/2019 10:18:43 a. m. | TRUE |
| 15768 | 29/05/2019 10:04:50 a. m. | TRUE |
| 15769 | 29/05/2019 10:06:30 a. m. | TRUE |
| 15770 | 29/05/2019 10:08:19 a. m. | TRUE |
| 15771 | 29/05/2019 10:09:42 a. m. | TRUE |
| 15772 | 29/05/2019 10:11:46 a. m. | TRUE |
| 15773 | 29/05/2019 10:12:44 a. m. | TRUE |
| 15774 | 29/05/2019 10:15:21 a. m. | TRUE |
| 15775 | 29/05/2019 10:17:13 a. m. | TRUE |
| 15776 | 29/05/2019 10:22:28 a. m. | TRUE |

| | | |
|---|---|---|
| 15777 | 29/05/2019 10:18:56 a. m. | TRUE |
| 15778 | 29/05/2019 10:20:02 a. m. | TRUE |
| 15779 | 29/05/2019 10:22:39 a. m. | TRUE |
| 15780 | 29/05/2019 10:23:51 a. m. | TRUE |
| 15781 | 29/05/2019 10:27:30 a. m. | TRUE |
| 15782 | 29/05/2019 10:25:15 a. m. | TRUE |
| 15783 | 29/05/2019 10:27:38 a. m. | TRUE |
| 15784 | 29/05/2019 10:33:06 a. m. | TRUE |
| 15785 | 29/05/2019 10:29:10 a. m. | TRUE |
| 15786 | 29/05/2019 10:30:05 a. m. | TRUE |
| 15787 | 29/05/2019 10:37:28 a. m. | TRUE |
| 15788 | 29/05/2019 10:33:37 a. m. | TRUE |
| 15789 | 29/05/2019 10:34:10 a. m. | TRUE |
| 15790 | 29/05/2019 10:41:02 a. m. | TRUE |
| 15791 | 29/05/2019 10:37:54 a. m. | TRUE |
| 15792 | 29/05/2019 10:38:10 a. m. | TRUE |
| 15793 | 29/05/2019 10:44:32 a. m. | TRUE |
| 15794 | 29/05/2019 10:40:21 a. m. | TRUE |
| 15795 | 29/05/2019 10:40:42 a. m. | TRUE |
| 15796 | 29/05/2019 10:43:18 a. m. | TRUE |
| 15797 | 29/05/2019 10:42:59 a. m. | TRUE |

| | | |
|---|---|---|
| 15798 | 29/05/2019 10:51:23 a. m. | TRUE |
| 15799 | 29/05/2019 10:55:02 a. m. | TRUE |
| 15800 | 29/05/2019 10:47:25 a. m. | TRUE |
| 15801 | 29/05/2019 10:49:26 a. m. | TRUE |
| 15802 | 29/05/2019 10:50:57 a. m. | TRUE |
| 15803 | 29/05/2019 10:52:17 a. m. | TRUE |
| 15804 | 29/05/2019 10:53:20 a. m. | TRUE |
| 15805 | 29/05/2019 10:58:44 a. m. | TRUE |
| 15806 | 29/05/2019 10:55:13 a. m. | TRUE |
| 15807 | 29/05/2019 10:56:43 a. m. | TRUE |
| 15808 | 29/05/2019 11:03:08 a. m. | TRUE |
| 15809 | 29/05/2019 10:58:21 a. m. | TRUE |
| 15810 | 29/05/2019 11:01:39 a. m. | TRUE |
| 15811 | 29/05/2019 11:01:51 a. m. | TRUE |
| 15812 | 29/05/2019 11:07:40 a. m. | TRUE |
| 15813 | 29/05/2019 11:04:38 a. m. | TRUE |
| 15814 | 29/05/2019 11:10:05 a. m. | TRUE |
| 15815 | 29/05/2019 11:15:45 a. m. | TRUE |
| 15816 | 29/05/2019 11:15:48 a. m. | TRUE |
| 15817 | 29/05/2019 11:20:45 a. m. | TRUE |
| 15818 | 29/05/2019 11:17:20 a. m. | TRUE |

| | | |
|---|---|---|
| 15819 | 29/05/2019 11:25:23 a. m. | TRUE |
| 15820 | 29/05/2019 11:21:16 a. m. | TRUE |
| 15821 | 29/05/2019 11:21:14 a. m. | TRUE |
| 15822 | 29/05/2019 11:25:26 a. m. | TRUE |
| 15823 | 29/05/2019 11:50:01 a. m. | TRUE |
| 15824 | 29/05/2019 11:54:15 a. m. | TRUE |
| 15825 | 29/05/2019 12:10:58 p. m. | TRUE |
| 15826 | 29/05/2019 12:14:05 p. m. | TRUE |
| 15827 | 29/05/2019 12:14:51 p. m. | TRUE |
| 15828 | 29/05/2019 12:16:46 p. m. | TRUE |
| 15829 | 29/05/2019 12:17:41 p. m. | TRUE |
| 15830 | 29/05/2019 12:22:11 p. m. | TRUE |
| 15831 | 29/05/2019 12:20:51 p. m. | TRUE |
| 15832 | 29/05/2019 02:07:01 p. m. | TRUE |
| 15833 | 29/05/2019 02:41:28 p. m. | TRUE |
| 15834 | 29/05/2019 03:04:47 p. m. | TRUE |
| 15835 | 29/05/2019 03:04:17 p. m. | TRUE |
| 15836 | 29/05/2019 03:39:57 p. m. | TRUE |
| 15837 | 29/05/2019 03:35:55 p. m. | TRUE |
| 15838 | 29/05/2019 03:39:00 p. m. | TRUE |
| 15839 | 29/05/2019 03:46:42 p. m. | TRUE |

| 15840 | 29/05/2019 03:52:31 p. m. | TRUE |
|---|---|---|
| 15841 | 29/05/2019 03:55:02 p. m. | TRUE |
| 15842 | 29/05/2019 03:43:01 p. m. | TRUE |
| 15843 | 29/05/2019 03:46:36 p. m. | TRUE |
| 15844 | 29/05/2019 03:51:56 p. m. | TRUE |
| 15845 | 29/05/2019 03:58:04 p. m. | TRUE |
| 15846 | 29/05/2019 03:49:05 p. m. | TRUE |
| 15847 | 29/05/2019 03:56:14 p. m. | TRUE |
| 15848 | 29/05/2019 04:02:11 p. m. | TRUE |
| 15849 | 29/05/2019 04:10:07 p. m. | TRUE |
| 15850 | 30/05/2019 09:44:46 a. m. | TRUE |
| 15851 | 30/05/2019 09:50:17 a. m. | TRUE |
| 15852 | 30/05/2019 09:44:39 a. m. | TRUE |
| 15853 | 30/05/2019 09:49:48 a. m. | TRUE |
| 15854 | 30/05/2019 09:56:07 a. m. | TRUE |
| 15855 | 30/05/2019 09:51:12 a. m. | TRUE |
| 15856 | 30/05/2019 09:54:22 a. m. | TRUE |
| 15857 | 30/05/2019 09:59:12 a. m. | TRUE |
| 15858 | 30/05/2019 09:58:57 a. m. | TRUE |
| 15859 | 30/05/2019 09:55:31 a. m. | TRUE |

| 15860 | 30/05/2019 10:02:48 a. m. | TRUE |
|---|---|---|
| 15861 | 30/05/2019 10:02:44 a. m. | TRUE |
| 15862 | 30/05/2019 10:07:01 a. m. | TRUE |
| 15863 | 30/05/2019 10:08:37 a. m. | TRUE |
| 15864 | 30/05/2019 10:10:26 a. m. | TRUE |
| 15865 | 30/05/2019 10:11:57 a. m. | TRUE |
| 15866 | 30/05/2019 10:13:21 a. m. | TRUE |
| 15867 | 30/05/2019 10:15:04 a. m. | TRUE |
| 15868 | 30/05/2019 10:16:22 a. m. | TRUE |
| 15869 | 30/05/2019 10:19:15 a. m. | TRUE |
| 15870 | 30/05/2019 10:19:15 a. m. | TRUE |
| 15871 | 30/05/2019 10:22:04 a. m. | TRUE |
| 15872 | 30/05/2019 10:23:25 a. m. | TRUE |
| 15873 | 30/05/2019 10:24:24 a. m. | TRUE |
| 15874 | 30/05/2019 10:26:05 a. m. | TRUE |
| 15875 | 30/05/2019 10:26:54 a. m. | TRUE |
| 15876 | 30/05/2019 10:29:06 a. m. | TRUE |
| 15877 | 30/05/2019 10:31:01 a. m. | TRUE |
| 15878 | 30/05/2019 10:35:08 a. m. | TRUE |
| 15879 | 30/05/2019 10:35:22 a. m. | TRUE |
| 15880 | 30/05/2019 10:38:26 a. m. | TRUE |
| 15881 | 30/05/2019 10:38:26 a. m. | TRUE |
| 15882 | 30/05/2019 10:41:37 a. m. | TRUE |

| 15883 | 30/05/2019 10:41:13 a. m. | TRUE |
|-------|---------------------------|------|
| 15884 | 30/05/2019 10:44:58 a. m. | TRUE |
| 15885 | 30/05/2019 10:44:58 a. m. | TRUE |
| 15886 | 30/05/2019 10:48:24 a. m. | TRUE |
| 15887 | 30/05/2019 10:50:53 a. m. | TRUE |
| 15888 | 30/05/2019 10:52:08 a. m. | TRUE |
| 15889 | 30/05/2019 10:54:00 a. m. | TRUE |
| 15890 | 30/05/2019 10:55:19 a. m. | TRUE |
| 15891 | 30/05/2019 10:57:24 a. m. | TRUE |
| 15892 | 30/05/2019 10:58:52 a. m. | TRUE |
| 15893 | 30/05/2019 11:00:52 a. m. | TRUE |
| 15894 | 30/05/2019 11:02:22 a. m. | TRUE |
| 15895 | 30/05/2019 11:04:43 a. m. | TRUE |
| 15896 | 30/05/2019 11:06:02 a. m. | TRUE |
| 15897 | 30/05/2019 11:07:47 a. m. | TRUE |
| 15898 | 30/05/2019 11:10:20 a. m. | TRUE |
| 15899 | 30/05/2019 11:11:02 a. m. | TRUE |
| 15900 | 30/05/2019 11:13:52 a. m. | TRUE |
| 15901 | 30/05/2019 11:15:38 a. m. | TRUE |
| 15902 | 30/05/2019 11:16:43 a. m. | TRUE |
| 15903 | 30/05/2019 11:19:02 a. m. | TRUE |
| 15904 | 30/05/2019 11:19:08 a. m. | TRUE |
| 15905 | 30/05/2019 11:25:20 a. m. | TRUE |

| 15906 | 30/05/2019 11:21:45 a. m. | TRUE |
| 15907 | 30/05/2019 11:26:24 a. m. | TRUE |
| 15908 | 30/05/2019 11:27:51 a. m. | TRUE |
| 15909 | 30/05/2019 11:31:01 a. m. | TRUE |
| 15910 | 30/05/2019 11:30:20 a. m. | TRUE |
| 15911 | 30/05/2019 11:34:18 a. m. | TRUE |
| 15912 | 30/05/2019 11:37:33 a. m. | TRUE |
| 15913 | 30/05/2019 11:37:40 a. m. | TRUE |
| 15914 | 30/05/2019 11:40:02 a. m. | TRUE |
| 15915 | 30/05/2019 11:41:33 a. m. | TRUE |
| 15916 | 30/05/2019 11:43:41 a. m. | TRUE |
| 15917 | 30/05/2019 11:46:31 a. m. | TRUE |
| 15918 | 30/05/2019 11:46:06 a. m. | TRUE |
| 15919 | 30/05/2019 11:49:33 a. m. | TRUE |
| 15920 | 30/05/2019 11:50:59 a. m. | TRUE |
| 15921 | 30/05/2019 11:52:29 a. m. | TRUE |
| 15922 | 30/05/2019 11:53:49 a. m. | TRUE |
| 15923 | 30/05/2019 11:59:34 a. m. | TRUE |
| 15924 | 30/05/2019 12:03:54 p. m. | TRUE |
| 15925 | 30/05/2019 12:04:14 p. m. | TRUE |
| 15926 | 30/05/2019 12:28:59 p. m. | TRUE |

| | | |
|---|---|---|
| 15927 | 30/05/2019 12:34:49 p. m. | TRUE |
| 15928 | 30/05/2019 12:44:56 p. m. | TRUE |
| 15929 | 30/05/2019 12:48:55 p. m. | TRUE |
| 15930 | 30/05/2019 12:54:09 p. m. | TRUE |
| 15931 | 30/05/2019 12:53:51 p. m. | TRUE |
| 15932 | 30/05/2019 01:08:12 p. m. | TRUE |
| 15933 | 30/05/2019 01:27:00 p. m. | TRUE |
| 15934 | 30/05/2019 01:29:32 p. m. | TRUE |
| 15935 | 30/05/2019 01:34:28 p. m. | TRUE |
| 15936 | 30/05/2019 01:59:29 p. m. | TRUE |
| 15937 | 30/05/2019 02:19:53 p. m. | TRUE |
| 15938 | 30/05/2019 02:23:42 p. m. | TRUE |
| 15939 | 30/05/2019 02:23:38 p. m. | TRUE |
| 15940 | 30/05/2019 02:27:16 p. m. | TRUE |
| 15941 | 30/05/2019 02:27:32 p. m. | TRUE |
| 15942 | 30/05/2019 02:38:03 p. m. | TRUE |
| 15943 | 30/05/2019 03:01:21 p. m. | TRUE |
| 15944 | 30/05/2019 03:16:03 p. m. | TRUE |
| 15945 | 30/05/2019 03:16:49 p. m. | TRUE |
| 15946 | 30/05/2019 03:20:08 p. m. | TRUE |
| 15947 | 30/05/2019 03:20:23 p. m. | TRUE |
| 15948 | 30/05/2019 03:30:28 p. m. | TRUE |

| | | |
|---|---|---|
| 15949 | 30/05/2019 03:35:45 p. m. | TRUE |
| 15950 | 30/05/2019 03:40:49 p. m. | TRUE |
| 15951 | 30/05/2019 03:43:23 p. m. | TRUE |
| 15952 | 30/05/2019 03:50:52 p. m. | TRUE |
| 15953 | 29/05/2019 11:59:06 a. m. | TRUE |
| 15954 | 29/05/2019 12:24:26 p. m. | TRUE |
| 15955 | 31/05/2019 09:35:19 a. m. | TRUE |
| 15956 | 31/05/2019 09:38:39 a. m. | TRUE |
| 15957 | 31/05/2019 09:55:06 a. m. | FALSE |
| 15958 | 31/05/2019 10:17:43 a. m. | TRUE |
| 15959 | 31/05/2019 10:12:54 a. m. | FALSE |
| 15960 | 31/05/2019 10:22:59 a. m. | TRUE |
| 15961 | 31/05/2019 10:35:59 a. m. | TRUE |
| 15962 | 31/05/2019 10:17:06 a. m. | TRUE |
| 15963 | 31/05/2019 10:31:32 a. m. | TRUE |
| 15964 | 31/05/2019 10:34:11 a. m. | TRUE |
| 15965 | 31/05/2019 10:26:20 a. m. | TRUE |
| 15966 | 31/05/2019 10:23:24 a. m. | TRUE |

| | | |
|---|---|---|
| 15967 | 31/05/2019 10:29:34 a. m. | TRUE |
| 15968 | 31/05/2019 10:38:02 a. m. | TRUE |
| 15969 | 31/05/2019 10:44:57 a. m. | TRUE |
| 15970 | 31/05/2019 10:49:34 a. m. | TRUE |
| 15971 | 31/05/2019 10:51:29 a. m. | TRUE |
| 15972 | 31/05/2019 10:57:09 a. m. | TRUE |
| 15973 | 31/05/2019 10:57:25 a. m. | TRUE |
| 15974 | 31/05/2019 10:57:21 a. m. | TRUE |
| 15975 | 31/05/2019 11:03:08 a. m. | TRUE |
| 15976 | 31/05/2019 11:00:49 a. m. | TRUE |
| 15977 | 31/05/2019 11:03:28 a. m. | TRUE |
| 15978 | 31/05/2019 11:08:18 a. m. | TRUE |
| 15979 | 31/05/2019 11:03:55 a. m. | TRUE |
| 15980 | 31/05/2019 11:08:20 a. m. | TRUE |
| 15981 | 31/05/2019 11:09:25 a. m. | TRUE |
| 15982 | 31/05/2019 11:13:56 a. m. | TRUE |
| 15983 | 31/05/2019 11:12:05 a. m. | TRUE |
| 15984 | 31/05/2019 11:13:52 a. m. | TRUE |
| 15985 | 31/05/2019 11:18:35 a. m. | TRUE |

| | | |
|---|---|---|
| 15986 | 31/05/2019 11:19:09 a. m. | TRUE |
| 15987 | 31/05/2019 11:24:20 a. m. | TRUE |
| 15988 | 31/05/2019 11:21:16 a. m. | TRUE |
| 15989 | 31/05/2019 11:22:16 a. m. | TRUE |
| 15990 | 31/05/2019 11:27:59 a. m. | TRUE |
| 15991 | 31/05/2019 11:26:52 a. m. | TRUE |
| 15992 | 31/05/2019 11:32:07 a. m. | TRUE |
| 15993 | 31/05/2019 11:27:45 a. m. | TRUE |
| 15994 | 31/05/2019 11:30:14 a. m. | TRUE |
| 15995 | 31/05/2019 11:36:58 a. m. | TRUE |
| 15996 | 31/05/2019 11:34:01 a. m. | TRUE |
| 15997 | 31/05/2019 11:42:12 a. m. | TRUE |
| 15998 | 31/05/2019 11:42:31 a. m. | TRUE |
| 15999 | 31/05/2019 11:47:04 a. m. | TRUE |
| 16000 | 31/05/2019 11:51:19 a. m. | TRUE |
| 16001 | 31/05/2019 11:49:22 a. m. | TRUE |
| 16002 | 31/05/2019 11:50:43 a. m. | TRUE |
| 16003 | 31/05/2019 11:55:42 a. m. | TRUE |

| | | |
|---|---|---|
| 16004 | 31/05/2019 11:53:30 a. m. | TRUE |
| 16005 | 31/05/2019 12:00:34 p. m. | TRUE |
| 16006 | 31/05/2019 11:56:49 a. m. | TRUE |
| 16007 | 31/05/2019 11:57:39 a. m. | FALSE |
| 16008 | 31/05/2019 12:05:20 p. m. | TRUE |
| 16009 | 31/05/2019 12:03:45 p. m. | FALSE |
| 16010 | 31/05/2019 12:11:07 p. m. | TRUE |
| 16011 | 31/05/2019 12:09:15 p. m. | TRUE |
| 16012 | 31/05/2019 12:10:17 p. m. | TRUE |
| 16013 | 31/05/2019 12:16:42 p. m. | TRUE |
| 16014 | 31/05/2019 12:14:45 p. m. | TRUE |
| 16015 | 31/05/2019 12:21:01 p. m. | TRUE |
| 16016 | 31/05/2019 12:21:25 p. m. | TRUE |
| 16017 | 31/05/2019 12:26:40 p. m. | TRUE |
| 16018 | 31/05/2019 12:23:42 p. m. | TRUE |
| 16019 | 31/05/2019 12:32:14 p. m. | TRUE |
| 16020 | 31/05/2019 12:28:11 p. m. | TRUE |
| 16021 | 31/05/2019 12:37:36 p. m. | TRUE |
| 16022 | 31/05/2019 12:42:35 p. m. | TRUE |
| 16023 | 31/05/2019 12:46:56 p. m. | TRUE |
| 16024 | 31/05/2019 12:50:49 p. m. | TRUE |

| 16025 | 31/05/2019 12:54:56 p. m. | TRUE |
|---|---|---|
| 16026 | 31/05/2019 12:59:04 p. m. | TRUE |
| 16027 | 31/05/2019 01:05:08 p. m. | TRUE |
| 16028 | 31/05/2019 01:08:54 p. m. | TRUE |
| 16029 | 31/05/2019 12:54:51 p. m. | TRUE |
| 16030 | 31/05/2019 01:12:42 p. m. | TRUE |
| 16031 | 31/05/2019 01:08:20 p. m. | TRUE |
| 16032 | 31/05/2019 01:16:31 p. m. | TRUE |
| 16033 | 31/05/2019 01:21:58 p. m. | TRUE |
| 16034 | 31/05/2019 01:19:06 p. m. | TRUE |
| 16035 | 31/05/2019 01:25:51 p. m. | TRUE |
| 16036 | 31/05/2019 01:56:33 p. m. | TRUE |
| 16037 | 31/05/2019 02:38:32 p. m. | TRUE |
| 16038 | 31/05/2019 02:44:53 p. m. | TRUE |
| 16039 | 31/05/2019 03:00:05 p. m. | TRUE |
| 16040 | 31/05/2019 03:30:09 p. m. | TRUE |
| 16041 | 31/05/2019 03:43:32 p. m. | TRUE |
| 16042 | 31/05/2019 03:48:00 p. m. | TRUE |

| 16043 | 31/05/2019 03:06:18 p. m. | FALSE |
| 16044 | 31/05/2019 03:56:10 p. m. | TRUE |
| 16045 | 01/06/2019 09:45:56 a. m. | TRUE |
| 16046 | 01/06/2019 09:49:25 a. m. | TRUE |
| 16047 | 01/06/2019 09:45:48 a. m. | TRUE |
| 16048 | 01/06/2019 09:52:15 a. m. | TRUE |
| 16049 | 01/06/2019 09:55:18 a. m. | TRUE |
| 16050 | 01/06/2019 09:52:05 a. m. | TRUE |
| 16051 | 01/06/2019 09:58:22 a. m. | TRUE |
| 16052 | 01/06/2019 09:58:29 a. m. | TRUE |
| 16053 | 01/06/2019 10:03:04 a. m. | TRUE |
| 16054 | 01/06/2019 10:02:19 a. m. | TRUE |
| 16055 | 01/06/2019 10:05:23 a. m. | TRUE |
| 16056 | 01/06/2019 10:06:32 a. m. | TRUE |
| 16057 | 01/06/2019 10:09:03 a. m. | TRUE |
| 16058 | 01/06/2019 10:09:00 a. m. | TRUE |
| 16059 | 01/06/2019 10:12:00 a. m. | TRUE |

| 16060 | 01/06/2019 10:12:00 a. m. | TRUE |
| 16061 | 01/06/2019 10:14:47 a. m. | TRUE |
| 16062 | 01/06/2019 10:14:56 a. m. | TRUE |
| 16063 | 01/06/2019 10:17:39 a. m. | TRUE |
| 16064 | 01/06/2019 10:18:15 a. m. | TRUE |
| 16065 | 01/06/2019 10:20:46 a. m. | TRUE |
| 16066 | 01/06/2019 10:21:44 a. m. | TRUE |
| 16067 | 01/06/2019 10:23:58 a. m. | TRUE |
| 16068 | 01/06/2019 10:24:35 a. m. | TRUE |
| 16069 | 01/06/2019 10:27:19 a. m. | TRUE |
| 16070 | 01/06/2019 10:27:21 a. m. | TRUE |
| 16071 | 01/06/2019 10:30:32 a. m. | TRUE |
| 16072 | 01/06/2019 10:32:33 a. m. | TRUE |
| 16073 | 01/06/2019 10:33:58 a. m. | TRUE |
| 16074 | 01/06/2019 10:36:58 a. m. | TRUE |
| 16075 | 01/06/2019 10:38:43 a. m. | TRUE |
| 16076 | 01/06/2019 10:40:59 a. m. | TRUE |
| 16077 | 01/06/2019 10:43:56 a. m. | TRUE |
| 16078 | 01/06/2019 10:46:40 a. m. | TRUE |

| | | |
|---|---|---|
| 16079 | 01/06/2019 10:47:38 a. m. | TRUE |
| 16080 | 01/06/2019 10:51:34 a. m. | TRUE |
| 16081 | 01/06/2019 10:53:49 a. m. | TRUE |
| 16082 | 01/06/2019 10:54:51 a. m. | TRUE |
| 16083 | 01/06/2019 11:01:38 a. m. | TRUE |
| 16084 | 01/06/2019 10:58:31 a. m. | TRUE |
| 16085 | 01/06/2019 11:05:54 a. m. | TRUE |
| 16086 | 01/06/2019 11:01:03 a. m. | TRUE |
| 16087 | 01/06/2019 11:02:04 a. m. | TRUE |
| 16088 | 01/06/2019 11:10:08 a. m. | TRUE |
| 16089 | 01/06/2019 11:05:36 a. m. | TRUE |
| 16090 | 01/06/2019 11:07:03 a. m. | TRUE |
| 16091 | 01/06/2019 11:13:47 a. m. | TRUE |
| 16092 | 01/06/2019 11:10:24 a. m. | TRUE |
| 16093 | 01/06/2019 11:16:34 a. m. | TRUE |
| 16094 | 01/06/2019 11:13:31 a. m. | TRUE |
| 16095 | 01/06/2019 11:13:32 a. m. | TRUE |
| 16096 | 01/06/2019 11:19:36 a. m. | TRUE |
| 16097 | 01/06/2019 11:16:38 a. m. | TRUE |

| 16098 | 01/06/2019 11:24:11 a. m. | TRUE |
| 16099 | 01/06/2019 11:27:40 a. m. | TRUE |
| 16100 | 01/06/2019 11:20:53 a. m. | TRUE |
| 16101 | 01/06/2019 11:20:51 a. m. | TRUE |
| 16102 | 01/06/2019 11:30:42 a. m. | TRUE |
| 16103 | 01/06/2019 11:26:57 a. m. | TRUE |
| 16104 | 01/06/2019 11:33:56 a. m. | TRUE |
| 16105 | 01/06/2019 11:30:09 a. m. | TRUE |
| 16106 | 01/06/2019 11:31:46 a. m. | TRUE |
| 16107 | 01/06/2019 11:37:03 a. m. | TRUE |
| 16108 | 01/06/2019 11:34:44 a. m. | TRUE |
| 16109 | 01/06/2019 11:38:02 a. m. | TRUE |
| 16110 | 01/06/2019 11:46:52 a. m. | TRUE |
| 16111 | 01/06/2019 12:20:23 p. m. | TRUE |
| 16112 | 01/06/2019 12:24:27 p. m. | TRUE |
| 16113 | 01/06/2019 12:26:54 p. m. | TRUE |
| 16114 | 01/06/2019 12:54:34 p. m. | TRUE |
| 16115 | 01/06/2019 12:57:14 p. m. | TRUE |
| 16116 | 01/06/2019 01:19:24 p. m. | TRUE |
| 16117 | 01/06/2019 01:25:17 p. m. | TRUE |
| 16118 | 01/06/2019 01:30:00 p. m. | TRUE |
| 16119 | 01/06/2019 01:33:48 p. m. | TRUE |

| 16120 | 01/06/2019 01:36:17 p. m. | TRUE |
| 16121 | 01/06/2019 01:39:15 p. m. | TRUE |
| 16122 | 01/06/2019 01:41:55 p. m. | TRUE |
| 16123 | 01/06/2019 01:45:47 p. m. | TRUE |
| 16124 | 01/06/2019 01:48:34 p. m. | TRUE |
| 16125 | 01/06/2019 01:50:49 p. m. | TRUE |
| 16126 | 01/06/2019 01:40:25 p. m. | TRUE |
| 16127 | 01/06/2019 01:47:55 p. m. | TRUE |
| 16128 | 01/06/2019 01:48:39 p. m. | TRUE |
| 16129 | 01/06/2019 01:53:09 p. m. | TRUE |
| 16130 | 01/06/2019 01:50:56 p. m. | TRUE |
| 16131 | 01/06/2019 01:53:13 p. m. | TRUE |
| 16132 | 01/06/2019 01:53:41 p. m. | TRUE |
| 16133 | 01/06/2019 02:00:05 p. m. | TRUE |
| 16134 | 01/06/2019 02:06:20 p. m. | TRUE |
| 16135 | 03/06/2019 09:55:33 a. m. | TRUE |
| 16136 | 03/06/2019 10:00:32 a. m. | TRUE |
| 16137 | 03/06/2019 10:03:27 a. m. | TRUE |
| 16138 | 03/06/2019 10:07:17 a. m. | TRUE |
| 16139 | 03/06/2019 10:22:45 a. m. | TRUE |
| 16140 | 03/06/2019 10:25:17 a. m. | TRUE |

| 16141 | 03/06/2019 10:19:33 a. m. | TRUE |
|---|---|---|
| 16142 | 03/06/2019 10:20:19 a. m. | TRUE |
| 16143 | 03/06/2019 10:25:29 a. m. | TRUE |
| 16144 | 03/06/2019 10:29:18 a. m. | TRUE |
| 16145 | 03/06/2019 10:32:54 a. m. | TRUE |
| 16146 | 03/06/2019 10:35:51 a. m. | TRUE |
| 16147 | 03/06/2019 10:39:09 a. m. | TRUE |
| 16148 | 03/06/2019 10:38:03 a. m. | TRUE |
| 16149 | 03/06/2019 10:43:08 a. m. | TRUE |
| 16150 | 03/06/2019 10:42:20 a. m. | TRUE |
| 16151 | 03/06/2019 10:47:13 a. m. | TRUE |
| 16152 | 03/06/2019 10:44:01 a. m. | TRUE |
| 16153 | 03/06/2019 10:44:54 a. m. | TRUE |
| 16154 | 03/06/2019 10:51:00 a. m. | TRUE |
| 16155 | 03/06/2019 10:46:47 a. m. | TRUE |
| 16156 | 03/06/2019 10:47:32 a. m. | TRUE |
| 16157 | 03/06/2019 10:48:44 a. m. | TRUE |
| 16158 | 03/06/2019 11:02:08 a. m. | TRUE |
| 16159 | 03/06/2019 11:05:30 a. m. | TRUE |
| 16160 | 03/06/2019 11:12:17 a. m. | TRUE |
| 16161 | 03/06/2019 11:08:22 a. m. | TRUE |
| 16162 | 03/06/2019 11:11:24 a. m. | TRUE |

| 16163 | 03/06/2019 11:12:51 a. m. | TRUE |
|-------|---------------------------|------|
| 16164 | 03/06/2019 11:18:10 a. m. | TRUE |
| 16165 | 03/06/2019 11:14:22 a. m. | TRUE |
| 16166 | 03/06/2019 11:15:44 a. m. | TRUE |
| 16167 | 03/06/2019 11:17:50 a. m. | TRUE |
| 16168 | 03/06/2019 11:18:33 a. m. | TRUE |
| 16169 | 03/06/2019 11:27:55 a. m. | TRUE |
| 16170 | 03/06/2019 11:23:11 a. m. | TRUE |
| 16171 | 03/06/2019 11:25:07 a. m. | TRUE |
| 16172 | 03/06/2019 11:26:28 a. m. | TRUE |
| 16173 | 03/06/2019 11:38:39 a. m. | TRUE |
| 16174 | 03/06/2019 11:34:55 a. m. | TRUE |
| 16175 | 03/06/2019 11:34:10 a. m. | TRUE |
| 16176 | 03/06/2019 11:38:40 a. m. | TRUE |
| 16177 | 03/06/2019 11:44:49 a. m. | TRUE |
| 16178 | 03/06/2019 11:43:13 a. m. | TRUE |
| 16179 | 03/06/2019 11:40:37 a. m. | TRUE |
| 16180 | 03/06/2019 11:49:52 a. m. | TRUE |
| 16181 | 03/06/2019 11:52:40 a. m. | TRUE |

| | | |
|---|---|---|
| 16182 | 03/06/2019 11:55:40 a. m. | TRUE |
| 16183 | 03/06/2019 11:58:30 a. m. | TRUE |
| 16184 | 03/06/2019 12:01:51 p. m. | TRUE |
| 16185 | 03/06/2019 12:08:59 p. m. | TRUE |
| 16186 | 03/06/2019 12:05:00 p. m. | TRUE |
| 16187 | 03/06/2019 12:07:46 p. m. | TRUE |
| 16188 | 03/06/2019 12:14:41 p. m. | TRUE |
| 16189 | 03/06/2019 12:11:06 p. m. | TRUE |
| 16190 | 03/06/2019 12:19:02 p. m. | TRUE |
| 16191 | 03/06/2019 12:14:27 p. m. | TRUE |
| 16192 | 03/06/2019 12:18:04 p. m. | TRUE |
| 16193 | 03/06/2019 12:23:26 p. m. | TRUE |
| 16194 | 03/06/2019 12:29:29 p. m. | TRUE |
| 16195 | 03/06/2019 12:26:31 p. m. | TRUE |
| 16196 | 03/06/2019 12:28:12 p. m. | TRUE |
| 16197 | 03/06/2019 12:31:03 p. m. | TRUE |
| 16198 | 03/06/2019 12:37:09 p. m. | TRUE |
| 16199 | 03/06/2019 12:33:55 p. m. | TRUE |
| 16200 | 03/06/2019 12:37:09 p. m. | TRUE |
| 16201 | 03/06/2019 12:41:56 p. m. | TRUE |
| 16202 | 03/06/2019 12:47:55 p. m. | TRUE |

| | | |
|---|---|---|
| 16203 | 03/06/2019 12:34:48 p. m. | TRUE |
| 16204 | 03/06/2019 12:50:24 p. m. | TRUE |
| 16205 | 03/06/2019 12:56:26 p. m. | TRUE |
| 16206 | 03/06/2019 12:53:08 p. m. | TRUE |
| 16207 | 03/06/2019 12:54:35 p. m. | TRUE |
| 16208 | 03/06/2019 01:00:18 p. m. | TRUE |
| 16209 | 03/06/2019 12:56:25 p. m. | TRUE |
| 16210 | 03/06/2019 12:57:14 p. m. | TRUE |
| 16211 | 03/06/2019 01:03:42 p. m. | TRUE |
| 16212 | 03/06/2019 12:59:45 p. m. | TRUE |
| 16213 | 03/06/2019 01:01:14 p. m. | TRUE |
| 16214 | 03/06/2019 01:03:35 p. m. | TRUE |
| 16215 | 03/06/2019 01:07:10 p. m. | TRUE |
| 16216 | 03/06/2019 01:14:15 p. m. | TRUE |
| 16217 | 03/06/2019 01:10:31 p. m. | TRUE |
| 16218 | 03/06/2019 01:11:39 p. m. | TRUE |
| 16219 | 03/06/2019 01:18:59 p. m. | TRUE |
| 16220 | 03/06/2019 01:16:49 p. m. | TRUE |
| 16221 | 03/06/2019 01:16:52 p. m. | TRUE |
| 16222 | 03/06/2019 01:26:13 p. m. | TRUE |
| 16223 | 03/06/2019 01:21:42 p. m. | TRUE |

| 16224 | 03/06/2019 01:24:04 p. m. | TRUE |
| 16225 | 03/06/2019 01:30:02 p. m. | TRUE |
| 16226 | 03/06/2019 01:24:56 p. m. | TRUE |
| 16227 | 03/06/2019 01:28:10 p. m. | TRUE |
| 16228 | 03/06/2019 01:29:53 p. m. | TRUE |
| 16229 | 03/06/2019 01:36:54 p. m. | TRUE |
| 16230 | 03/06/2019 01:32:50 p. m. | TRUE |
| 16231 | 03/06/2019 01:35:56 p. m. | TRUE |
| 16232 | 03/06/2019 01:41:28 p. m. | TRUE |
| 16233 | 03/06/2019 01:39:37 p. m. | TRUE |
| 16234 | 03/06/2019 01:46:25 p. m. | TRUE |
| 16235 | 03/06/2019 01:42:12 p. m. | TRUE |
| 16236 | 03/06/2019 02:01:36 p. m. | TRUE |
| 16237 | 03/06/2019 02:42:31 p. m. | TRUE |
| 16238 | 03/06/2019 02:43:53 p. m. | TRUE |
| 16239 | 03/06/2019 02:55:46 p. m. | TRUE |
| 16240 | 03/06/2019 02:57:23 p. m. | TRUE |
| 16241 | 03/06/2019 03:00:16 p. m. | TRUE |
| 16242 | 03/06/2019 03:01:24 p. m. | TRUE |
| 16243 | 03/06/2019 03:35:05 p. m. | TRUE |
| 16244 | 03/06/2019 03:40:48 p. m. | TRUE |

| 16245 | 03/06/2019 03:40:58 p. m. | TRUE |
|---|---|---|
| 16246 | 03/06/2019 03:44:19 p. m. | TRUE |
| 16247 | 03/06/2019 03:45:02 p. m. | TRUE |
| 16248 | 03/06/2019 03:48:27 p. m. | TRUE |
| 16249 | 03/06/2019 03:50:18 p. m. | TRUE |
| 16250 | 03/06/2019 03:53:34 p. m. | FALSE |
| 16251 | 03/06/2019 03:55:33 p. m. | TRUE |
| 16252 | 03/06/2019 02:07:06 p. m. | TRUE |
| 16253 | 03/06/2019 04:06:15 p. m. | TRUE |
| 16254 | 03/06/2019 04:01:33 p. m. | TRUE |
| 16255 | 03/06/2019 04:10:06 p. m. | TRUE |
| 16256 | 03/06/2019 04:13:27 p. m. | TRUE |
| 16257 | 03/06/2019 04:15:51 p. m. | TRUE |
| 16258 | 04/06/2019 09:14:39 a. m. | TRUE |
| 16259 | 04/06/2019 09:20:22 a. m. | TRUE |
| 16260 | 04/06/2019 09:24:56 a. m. | TRUE |
| 16261 | 04/06/2019 09:31:53 a. m. | TRUE |
| 16262 | 04/06/2019 09:27:54 a. m. | TRUE |
| 16263 | 04/06/2019 09:27:15 a. m. | TRUE |
| 16264 | 04/06/2019 09:30:52 a. m. | TRUE |

| | | |
|---|---|---|
| 16265 | 04/06/2019 09:31:38 a. m. | TRUE |
| 16266 | 04/06/2019 09:35:21 a. m. | TRUE |
| 16267 | 04/06/2019 09:38:39 a. m. | TRUE |
| 16268 | 04/06/2019 09:35:44 a. m. | TRUE |
| 16269 | 04/06/2019 09:39:27 a. m. | TRUE |
| 16270 | 04/06/2019 09:44:27 a. m. | TRUE |
| 16271 | 04/06/2019 09:43:15 a. m. | TRUE |
| 16272 | 04/06/2019 09:48:52 a. m. | TRUE |
| 16273 | 04/06/2019 09:46:24 a. m. | TRUE |
| 16274 | 04/06/2019 09:47:18 a. m. | TRUE |
| 16275 | 04/06/2019 09:56:03 a. m. | TRUE |
| 16276 | 04/06/2019 09:51:56 a. m. | TRUE |
| 16277 | 04/06/2019 09:52:40 a. m. | FALSE |
| 16278 | 04/06/2019 09:55:58 a. m. | TRUE |
| 16279 | 04/06/2019 10:00:53 a. m. | TRUE |
| 16280 | 04/06/2019 09:58:21 a. m. | TRUE |
| 16281 | 04/06/2019 09:59:24 a. m. | TRUE |
| 16282 | 04/06/2019 10:05:14 a. m. | TRUE |
| 16283 | 04/06/2019 10:01:58 a. m. | TRUE |
| 16284 | 04/06/2019 10:06:52 a. m. | TRUE |
| 16285 | 04/06/2019 10:11:24 a. m. | TRUE |
| 16286 | 04/06/2019 10:10:34 a. m. | TRUE |

| | | |
|---|---|---|
| 16287 | 04/06/2019 10:23:05 a. m. | TRUE |
| 16288 | 04/06/2019 10:30:17 a. m. | TRUE |
| 16289 | 04/06/2019 10:48:47 a. m. | TRUE |
| 16290 | 04/06/2019 10:26:37 a. m. | TRUE |
| 16291 | 04/06/2019 10:52:35 a. m. | FALSE |
| 16292 | 04/06/2019 10:55:00 a. m. | TRUE |
| 16293 | 04/06/2019 11:00:55 a. m. | TRUE |
| 16294 | 04/06/2019 10:59:06 a. m. | TRUE |
| 16295 | 04/06/2019 11:05:05 a. m. | TRUE |
| 16296 | 04/06/2019 11:59:58 a. m. | TRUE |
| 16297 | 04/06/2019 10:59:02 a. m. | TRUE |
| 16298 | 04/06/2019 12:12:12 p. m. | TRUE |
| 16299 | 04/06/2019 12:13:04 p. m. | TRUE |
| 16300 | 04/06/2019 11:58:34 a. m. | TRUE |
| 16301 | 04/06/2019 12:27:58 p. m. | TRUE |
| 16302 | 04/06/2019 12:28:57 p. m. | TRUE |
| 16303 | 04/06/2019 12:35:38 p. m. | TRUE |
| 16304 | 04/06/2019 12:41:46 p. m. | TRUE |
| 16305 | 04/06/2019 12:57:36 p. m. | TRUE |

| 16306 | 04/06/2019 01:02:32 p. m. | TRUE |
|---|---|---|
| 16307 | 04/06/2019 12:57:09 p. m. | TRUE |
| 16308 | 04/06/2019 12:37:32 p. m. | TRUE |
| 16309 | 04/06/2019 01:08:44 p. m. | TRUE |
| 16310 | 04/06/2019 01:08:03 p. m. | TRUE |
| 16311 | 04/06/2019 01:14:18 p. m. | TRUE |
| 16312 | 04/06/2019 01:09:45 p. m. | TRUE |
| 16313 | 04/06/2019 01:18:29 p. m. | TRUE |
| 16314 | 04/06/2019 01:33:43 p. m. | TRUE |
| 16315 | 04/06/2019 01:36:38 p. m. | TRUE |
| 16316 | 04/06/2019 01:32:08 p. m. | TRUE |
| 16317 | 04/06/2019 01:40:57 p. m. | TRUE |
| 16318 | 04/06/2019 01:39:22 p. m. | TRUE |
| 16319 | 04/06/2019 01:45:19 p. m. | TRUE |
| 16320 | 04/06/2019 01:49:27 p. m. | TRUE |
| 16321 | 04/06/2019 01:46:08 p. m. | TRUE |
| 16322 | 04/06/2019 01:54:39 p. m. | TRUE |
| 16323 | 04/06/2019 01:57:39 p. m. | TRUE |
| 16324 | 04/06/2019 01:53:14 p. m. | TRUE |
| 16325 | 04/06/2019 02:00:53 p. m. | TRUE |
| 16326 | 04/06/2019 02:12:28 p. m. | TRUE |

| 16327 | 04/06/2019 02:18:52 p. m. | TRUE |
|---|---|---|
| 16328 | 04/06/2019 01:58:55 p. m. | TRUE |
| 16329 | 04/06/2019 02:36:57 p. m. | TRUE |
| 16330 | 04/06/2019 02:55:06 p. m. | TRUE |
| 16331 | 05/06/2019 09:17:47 a. m. | TRUE |
| 16332 | 05/06/2019 09:18:10 a. m. | TRUE |
| 16333 | 05/06/2019 09:18:14 a. m. | TRUE |
| 16334 | 05/06/2019 09:24:34 a. m. | TRUE |
| 16335 | 05/06/2019 09:30:03 a. m. | FALSE |
| 16336 | 05/06/2019 09:40:20 a. m. | TRUE |
| 16337 | 05/06/2019 09:27:14 a. m. | TRUE |
| 16338 | 05/06/2019 09:32:29 a. m. | TRUE |
| 16339 | 05/06/2019 09:31:19 a. m. | TRUE |
| 16340 | 05/06/2019 09:37:00 a. m. | TRUE |
| 16341 | 05/06/2019 09:37:09 a. m. | TRUE |
| 16342 | 05/06/2019 09:40:23 a. m. | TRUE |
| 16343 | 05/06/2019 09:45:18 a. m. | TRUE |

| | | |
|---|---|---|
| 16344 | 05/06/2019 09:41:22 a. m. | TRUE |
| 16345 | 05/06/2019 09:43:22 a. m. | TRUE |
| 16346 | 05/06/2019 09:50:07 a. m. | TRUE |
| 16347 | 05/06/2019 09:46:39 a. m. | TRUE |
| 16348 | 05/06/2019 09:49:27 a. m. | TRUE |
| 16349 | 05/06/2019 09:46:13 a. m. | TRUE |
| 16350 | 05/06/2019 09:52:26 a. m. | TRUE |
| 16351 | 05/06/2019 09:55:05 a. m. | TRUE |
| 16352 | 05/06/2019 09:50:52 a. m. | TRUE |
| 16353 | 05/06/2019 09:59:36 a. m. | TRUE |
| 16354 | 05/06/2019 09:55:12 a. m. | TRUE |
| 16355 | 05/06/2019 09:55:12 a. m. | TRUE |
| 16356 | 05/06/2019 09:58:02 a. m. | TRUE |
| 16357 | 05/06/2019 09:58:02 a. m. | TRUE |
| 16358 | 05/06/2019 10:02:56 a. m. | TRUE |
| 16359 | 05/06/2019 10:06:14 a. m. | TRUE |
| 16360 | 05/06/2019 10:09:47 a. m. | TRUE |
| 16361 | 05/06/2019 10:00:58 a. m. | TRUE |
| 16362 | 05/06/2019 10:07:45 a. m. | TRUE |
| 16363 | 05/06/2019 10:08:23 a. m. | TRUE |
| 16364 | 05/06/2019 10:12:50 a. m. | TRUE |

| | | |
|---|---|---|
| 16365 | 05/06/2019 10:09:58 a. m. | TRUE |
| 16366 | 05/06/2019 10:11:19 a. m. | TRUE |
| 16367 | 05/06/2019 10:12:21 a. m. | TRUE |
| 16368 | 05/06/2019 10:17:24 a. m. | TRUE |
| 16369 | 05/06/2019 10:14:19 a. m. | TRUE |
| 16370 | 05/06/2019 10:14:42 a. m. | TRUE |
| 16371 | 05/06/2019 10:21:24 a. m. | TRUE |
| 16372 | 05/06/2019 10:20:44 a. m. | TRUE |
| 16373 | 05/06/2019 10:25:11 a. m. | TRUE |
| 16374 | 05/06/2019 10:25:19 a. m. | TRUE |
| 16375 | 05/06/2019 10:30:15 a. m. | TRUE |
| 16376 | 05/06/2019 10:22:07 a. m. | TRUE |
| 16377 | 05/06/2019 01:05:10 p. m. | TRUE |
| 16378 | 05/06/2019 10:26:45 a. m. | TRUE |
| 16379 | 05/06/2019 01:25:12 p. m. | TRUE |
| 16380 | 05/06/2019 01:12:48 p. m. | TRUE |
| 16381 | 05/06/2019 01:20:55 p. m. | TRUE |

| | | |
|---|---|---|
| 16382 | 05/06/2019 01:26:27 p. m. | TRUE |
| 16383 | 05/06/2019 01:31:06 p. m. | TRUE |
| 16384 | 05/06/2019 01:26:49 p. m. | TRUE |
| 16385 | 05/06/2019 01:30:11 p. m. | TRUE |
| 16386 | 05/06/2019 01:32:42 p. m. | TRUE |
| 16387 | 05/06/2019 01:38:47 p. m. | TRUE |
| 16388 | 05/06/2019 01:42:22 p. m. | TRUE |
| 16389 | 05/06/2019 01:35:37 p. m. | TRUE |
| 16390 | 05/06/2019 01:38:22 p. m. | TRUE |
| 16391 | 05/06/2019 01:38:41 p. m. | TRUE |
| 16392 | 05/06/2019 01:45:13 p. m. | TRUE |
| 16393 | 05/06/2019 01:42:21 p. m. | TRUE |
| 16394 | 05/06/2019 01:48:17 p. m. | TRUE |
| 16395 | 05/06/2019 01:43:50 p. m. | TRUE |
| 16396 | 05/06/2019 01:45:13 p. m. | TRUE |
| 16397 | 05/06/2019 01:55:24 p. m. | TRUE |
| 16398 | 05/06/2019 01:48:06 p. m. | TRUE |

| 16399 | 05/06/2019 01:58:39 p. m. | TRUE |
|---|---|---|
| 16400 | 05/06/2019 01:59:07 p. m. | TRUE |
| 16401 | 05/06/2019 02:01:59 p. m. | TRUE |
| 16402 | 05/06/2019 02:06:26 p. m. | TRUE |
| 16403 | 05/06/2019 02:06:25 p. m. | FALSE |
| 16404 | 05/06/2019 02:12:57 p. m. | TRUE |
| 16405 | 05/06/2019 02:38:02 p. m. | TRUE |
| 16406 | 05/06/2019 02:56:48 p. m. | TRUE |
| 16407 | 05/06/2019 03:00:52 p. m. | TRUE |
| 16408 | 05/06/2019 03:02:39 p. m. | TRUE |
| 16409 | 05/06/2019 03:04:51 p. m. | TRUE |
| 16410 | 05/06/2019 03:05:29 p. m. | TRUE |
| 16411 | 05/06/2019 03:08:41 p. m. | TRUE |
| 16412 | 05/06/2019 03:08:47 p. m. | TRUE |
| 16413 | 05/06/2019 03:07:14 p. m. | TRUE |

| 16414 | 05/06/2019 03:13:54 p. m. | TRUE |
|---|---|---|
| 16415 | 05/06/2019 03:18:15 p. m. | TRUE |
| 16416 | 05/06/2019 03:11:29 p. m. | TRUE |
| 16417 | 05/06/2019 03:14:29 p. m. | TRUE |
| 16418 | 05/06/2019 03:16:48 p. m. | TRUE |
| 16419 | 05/06/2019 03:28:52 p. m. | TRUE |
| 16420 | 05/06/2019 03:23:44 p. m. | TRUE |
| 16421 | 06/06/2019 09:33:43 a. m. | TRUE |
| 16422 | 06/06/2019 09:26:01 a. m. | TRUE |
| 16423 | 06/06/2019 09:32:50 a. m. | TRUE |
| 16424 | 06/06/2019 09:34:28 a. m. | TRUE |
| 16425 | 06/06/2019 09:35:22 a. m. | TRUE |
| 16426 | 06/06/2019 09:37:46 a. m. | TRUE |
| 16427 | 06/06/2019 09:42:41 a. m. | TRUE |
| 16428 | 06/06/2019 09:38:09 a. m. | TRUE |
| 16429 | 06/06/2019 09:47:17 a. m. | TRUE |
| 16430 | 06/06/2019 09:42:41 a. m. | TRUE |

| | | |
|---|---|---|
| 16431 | 06/06/2019 09:43:59 a. m. | TRUE |
| 16432 | 06/06/2019 10:07:43 a. m. | TRUE |
| 16433 | 06/06/2019 10:06:16 a. m. | TRUE |
| 16434 | 06/06/2019 10:14:11 a. m. | TRUE |
| 16435 | 06/06/2019 10:09:29 a. m. | TRUE |
| 16436 | 06/06/2019 10:18:34 a. m. | TRUE |
| 16437 | 06/06/2019 10:12:48 a. m. | TRUE |
| 16438 | 06/06/2019 11:53:30 a. m. | TRUE |
| 16439 | 06/06/2019 11:41:19 a. m. | TRUE |
| 16440 | 06/06/2019 11:55:10 a. m. | TRUE |
| 16441 | 06/06/2019 11:35:43 a. m. | TRUE |
| 16442 | 06/06/2019 12:00:19 p. m. | TRUE |
| 16443 | 06/06/2019 11:58:43 a. m. | TRUE |
| 16444 | 06/06/2019 02:16:00 p. m. | TRUE |
| 16445 | 06/06/2019 12:05:33 p. m. | TRUE |
| 16446 | 06/06/2019 02:21:49 p. m. | TRUE |
| 16447 | 06/06/2019 02:41:28 p. m. | TRUE |
| 16448 | 06/06/2019 02:55:51 p. m. | TRUE |
| 16449 | 06/06/2019 02:54:58 p. m. | TRUE |
| 16450 | 06/06/2019 03:07:27 p. m. | TRUE |

| | | |
|---|---|---|
| 16451 | 06/06/2019 03:03:40 p. m. | TRUE |
| 16452 | 06/06/2019 03:35:01 p. m. | TRUE |
| 16453 | 06/06/2019 03:04:26 p. m. | TRUE |
| 16454 | 07/06/2019 09:12:54 a. m. | TRUE |
| 16455 | 07/06/2019 09:19:35 a. m. | TRUE |
| 16456 | 07/06/2019 09:22:09 a. m. | TRUE |
| 16457 | 07/06/2019 09:22:24 a. m. | TRUE |
| 16458 | 07/06/2019 09:26:50 a. m. | TRUE |
| 16459 | 07/06/2019 09:27:34 a. m. | TRUE |
| 16460 | 07/06/2019 09:38:30 a. m. | TRUE |
| 16461 | 07/06/2019 09:28:25 a. m. | TRUE |
| 16462 | 07/06/2019 09:42:30 a. m. | TRUE |
| 16463 | 07/06/2019 09:41:22 a. m. | TRUE |
| 16464 | 07/06/2019 09:47:27 a. m. | TRUE |
| 16465 | 07/06/2019 09:45:03 a. m. | TRUE |
| 16466 | 07/06/2019 09:34:05 a. m. | TRUE |
| 16467 | 07/06/2019 09:50:56 a. m. | TRUE |
| 16468 | 07/06/2019 09:47:43 a. m. | TRUE |
| 16469 | 07/06/2019 09:48:28 a. m. | TRUE |

| | | |
|---|---|---|
| 16470 | 07/06/2019 09:55:08 a. m. | TRUE |
| 16471 | 07/06/2019 09:51:46 a. m. | TRUE |
| 16472 | 07/06/2019 09:58:40 a. m. | TRUE |
| 16473 | 07/06/2019 10:22:34 a. m. | TRUE |
| 16474 | 07/06/2019 10:28:20 a. m. | TRUE |
| 16475 | 07/06/2019 10:31:11 a. m. | TRUE |
| 16476 | 07/06/2019 10:34:58 a. m. | TRUE |
| 16477 | 07/06/2019 10:37:31 a. m. | TRUE |
| 16478 | 07/06/2019 10:46:26 a. m. | TRUE |
| 16479 | 07/06/2019 10:43:52 a. m. | TRUE |
| 16480 | 07/06/2019 10:50:00 a. m. | TRUE |
| 16481 | 07/06/2019 11:43:14 a. m. | TRUE |
| 16482 | 07/06/2019 11:46:13 a. m. | TRUE |
| 16483 | 07/06/2019 12:38:44 p. m. | TRUE |
| 16484 | 07/06/2019 01:20:49 p. m. | TRUE |
| 16485 | 07/06/2019 01:22:46 p. m. | TRUE |
| 16486 | 07/06/2019 02:17:01 p. m. | TRUE |
| 16487 | 07/06/2019 01:34:17 p. m. | TRUE |
| 16488 | 07/06/2019 02:25:43 p. m. | TRUE |

| 16489 | 07/06/2019 02:25:28 p. m. | TRUE |
| 16490 | 07/06/2019 02:31:25 p. m. | TRUE |
| 16491 | 07/06/2019 02:35:57 p. m. | TRUE |
| 16492 | 07/06/2019 02:27:50 p. m. | TRUE |
| 16493 | 07/06/2019 02:39:53 p. m. | TRUE |
| 16494 | 07/06/2019 02:40:21 p. m. | TRUE |
| 16495 | 07/06/2019 02:43:29 p. m. | TRUE |
| 16496 | 07/06/2019 02:44:35 p. m. | TRUE |
| 16497 | 07/06/2019 02:47:03 p. m. | TRUE |
| 16498 | 07/06/2019 04:37:07 p. m. | TRUE |
| 16499 | 07/06/2019 04:45:14 p. m. | TRUE |
| 16500 | 07/06/2019 04:49:49 p. m. | TRUE |
| 16501 | 07/06/2019 04:47:45 p. m. | TRUE |
| 16502 | 07/06/2019 04:52:03 p. m. | TRUE |
| 16503 | 07/06/2019 04:54:21 p. m. | FALSE |
| 16504 | 08/06/2019 09:47:05 a. m. | TRUE |

| | | |
|---|---|---|
| 16505 | 08/06/2019 09:42:27 a. m. | TRUE |
| 16506 | 08/06/2019 09:52:50 a. m. | TRUE |
| 16507 | 08/06/2019 09:50:10 a. m. | TRUE |
| 16508 | 08/06/2019 09:57:10 a. m. | TRUE |
| 16509 | 08/06/2019 09:55:56 a. m. | TRUE |
| 16510 | 08/06/2019 10:02:25 a. m. | TRUE |
| 16511 | 08/06/2019 10:00:51 a. m. | TRUE |
| 16512 | 08/06/2019 10:07:07 a. m. | TRUE |
| 16513 | 08/06/2019 10:05:17 a. m. | TRUE |
| 16514 | 08/06/2019 10:10:45 a. m. | TRUE |
| 16515 | 08/06/2019 10:10:50 a. m. | TRUE |
| 16516 | 08/06/2019 10:17:40 a. m. | TRUE |
| 16517 | 08/06/2019 10:15:13 a. m. | TRUE |
| 16518 | 08/06/2019 10:22:55 a. m. | TRUE |
| 16519 | 10/06/2019 09:21:10 a. m. | TRUE |
| 16520 | 10/06/2019 09:29:16 a. m. | TRUE |
| 16521 | 10/06/2019 09:32:27 a. m. | TRUE |
| 16522 | 10/06/2019 09:27:52 a. m. | TRUE |
| 16523 | 10/06/2019 09:32:10 a. m. | TRUE |

| | | |
|---|---|---|
| 16524 | 10/06/2019 09:35:04 a. m. | TRUE |
| 16525 | 10/06/2019 09:29:59 a. m. | TRUE |
| 16526 | 10/06/2019 09:33:39 a. m. | TRUE |
| 16527 | 10/06/2019 09:39:09 a. m. | TRUE |
| 16528 | 10/06/2019 09:39:19 a. m. | TRUE |
| 16529 | 10/06/2019 09:34:53 a. m. | TRUE |
| 16530 | 10/06/2019 09:47:40 a. m. | TRUE |
| 16531 | 10/06/2019 09:51:08 a. m. | TRUE |
| 16532 | 10/06/2019 09:54:24 a. m. | TRUE |
| 16533 | 10/06/2019 09:43:41 a. m. | TRUE |
| 16534 | 10/06/2019 09:47:49 a. m. | TRUE |
| 16535 | 10/06/2019 09:50:21 a. m. | TRUE |
| 16536 | 10/06/2019 09:47:10 a. m. | TRUE |

| | | |
|---|---|---|
| 16537 | 10/06/2019 09:51:43 a. m. | TRUE |
| 16538 | 10/06/2019 09:53:14 a. m. | TRUE |
| 16539 | 10/06/2019 09:56:17 a. m. | TRUE |
| 16540 | 10/06/2019 09:58:45 a. m. | TRUE |
| 16541 | 10/06/2019 09:56:40 a. m. | TRUE |
| 16542 | 10/06/2019 10:08:07 a. m. | TRUE |
| 16543 | 10/06/2019 10:11:09 a. m. | TRUE |
| 16544 | 10/06/2019 10:02:12 a. m. | TRUE |
| 16545 | 10/06/2019 10:07:39 a. m. | TRUE |
| 16546 | 10/06/2019 10:02:50 a. m. | TRUE |
| 16547 | 10/06/2019 10:16:52 a. m. | TRUE |
| 16548 | 10/06/2019 10:20:43 a. m. | TRUE |
| 16549 | 10/06/2019 10:24:27 a. m. | TRUE |
| 16550 | 10/06/2019 10:12:50 a. m. | TRUE |
| 16551 | 10/06/2019 10:13:06 a. m. | TRUE |

| 16552 | 10/06/2019 10:17:10 a. m. | TRUE |
|---|---|---|
| 16553 | 10/06/2019 10:17:15 a. m. | TRUE |
| 16554 | 10/06/2019 10:22:37 a. m. | TRUE |
| 16555 | 10/06/2019 10:20:42 a. m. | TRUE |
| 16556 | 10/06/2019 10:24:34 a. m. | TRUE |
| 16557 | 10/06/2019 10:27:48 a. m. | TRUE |
| 16558 | 10/06/2019 10:25:58 a. m. | TRUE |
| 16559 | 10/06/2019 10:28:05 a. m. | TRUE |
| 16560 | 10/06/2019 10:30:37 a. m. | TRUE |
| 16561 | 10/06/2019 10:32:12 a. m. | TRUE |
| 16562 | 10/06/2019 10:32:02 a. m. | TRUE |
| 16563 | 10/06/2019 10:37:29 a. m. | TRUE |
| 16564 | 10/06/2019 10:34:49 a. m. | TRUE |

| | | |
|---|---|---|
| 16565 | 10/06/2019 10:35:14 a. m. | TRUE |
| 16566 | 10/06/2019 10:41:36 a. m. | TRUE |
| 16567 | 10/06/2019 10:37:55 a. m. | TRUE |
| 16568 | 10/06/2019 10:38:35 a. m. | TRUE |
| 16569 | 10/06/2019 10:45:27 a. m. | TRUE |
| 16570 | 10/06/2019 10:45:22 a. m. | TRUE |
| 16571 | 10/06/2019 10:41:34 a. m. | TRUE |
| 16572 | 10/06/2019 10:44:56 a. m. | TRUE |
| 16573 | 10/06/2019 10:47:58 a. m. | TRUE |
| 16574 | 10/06/2019 10:50:06 a. m. | TRUE |
| 16575 | 10/06/2019 10:48:41 a. m. | TRUE |
| 16576 | 10/06/2019 10:54:31 a. m. | FALSE |
| 16577 | 10/06/2019 10:58:01 a. m. | TRUE |
| 16578 | 10/06/2019 10:51:25 a. m. | TRUE |
| 16579 | 10/06/2019 10:53:52 a. m. | TRUE |
| 16580 | 10/06/2019 10:53:54 a. m. | TRUE |
| 16581 | 10/06/2019 11:00:21 a. m. | TRUE |

| | | |
|---|---|---|
| 16582 | 10/06/2019 10:57:58 a. m. | TRUE |
| 16583 | 10/06/2019 10:57:58 a. m. | TRUE |
| 16584 | 10/06/2019 11:01:24 a. m. | TRUE |
| 16585 | 10/06/2019 11:03:45 a. m. | TRUE |
| 16586 | 10/06/2019 12:59:46 p. m. | TRUE |
| 16587 | 10/06/2019 01:03:43 p. m. | TRUE |
| 16588 | 10/06/2019 12:54:36 p. m. | TRUE |
| 16589 | 10/06/2019 11:08:50 a. m. | TRUE |
| 16590 | 10/06/2019 12:50:54 p. m. | TRUE |
| 16591 | 10/06/2019 01:13:55 p. m. | TRUE |
| 16592 | 10/06/2019 01:08:40 p. m. | TRUE |
| 16593 | 10/06/2019 01:12:23 p. m. | TRUE |
| 16594 | 10/06/2019 01:17:39 p. m. | TRUE |
| 16595 | 10/06/2019 01:22:15 p. m. | TRUE |
| 16596 | 10/06/2019 01:49:48 p. m. | TRUE |
| 16597 | 10/06/2019 01:57:51 p. m. | TRUE |

| 16598 | 10/06/2019 03:09:04 p. m. | FALSE |
|---|---|---|
| 16599 | 10/06/2019 02:07:58 p. m. | TRUE |
| 16600 | 11/06/2019 09:25:33 a. m. | TRUE |
| 16601 | 11/06/2019 09:26:08 a. m. | TRUE |
| 16602 | 11/06/2019 09:28:33 a. m. | TRUE |
| 16603 | 11/06/2019 09:35:11 a. m. | TRUE |
| 16604 | 11/06/2019 09:38:33 a. m. | TRUE |
| 16605 | 11/06/2019 09:34:27 a. m. | TRUE |
| 16606 | 11/06/2019 09:38:26 a. m. | TRUE |
| 16607 | 11/06/2019 09:28:55 a. m. | TRUE |
| 16608 | 11/06/2019 09:42:04 a. m. | TRUE |
| 16609 | 11/06/2019 09:42:20 a. m. | TRUE |
| 16610 | 11/06/2019 09:43:59 a. m. | TRUE |
| 16611 | 11/06/2019 09:48:23 a. m. | TRUE |
| 16612 | 11/06/2019 09:50:36 a. m. | TRUE |
| 16613 | 11/06/2019 09:45:13 a. m. | TRUE |
| 16614 | 11/06/2019 09:48:31 a. m. | TRUE |
| 16615 | 11/06/2019 09:54:48 a. m. | TRUE |
| 16616 | 11/06/2019 09:57:44 a. m. | TRUE |
| 16617 | 11/06/2019 09:55:11 a. m. | TRUE |
| 16618 | 11/06/2019 10:01:14 a. m. | TRUE |

| | | |
|---|---|---|
| 16619 | 11/06/2019 09:58:18 a. m. | TRUE |
| 16620 | 11/06/2019 09:59:43 a. m. | TRUE |
| 16621 | 11/06/2019 10:05:32 a. m. | TRUE |
| 16622 | 11/06/2019 10:01:54 a. m. | TRUE |
| 16623 | 11/06/2019 10:04:33 a. m. | TRUE |
| 16624 | 11/06/2019 10:10:00 a. m. | TRUE |
| 16625 | 11/06/2019 10:06:24 a. m. | TRUE |
| 16626 | 11/06/2019 10:08:11 a. m. | TRUE |
| 16627 | 11/06/2019 10:13:40 a. m. | TRUE |
| 16628 | 11/06/2019 10:09:08 a. m. | TRUE |
| 16629 | 11/06/2019 10:11:50 a. m. | TRUE |
| 16630 | 11/06/2019 10:17:08 a. m. | TRUE |
| 16631 | 11/06/2019 10:12:04 a. m. | TRUE |
| 16632 | 11/06/2019 10:15:30 a. m. | TRUE |
| 16633 | 11/06/2019 10:20:19 a. m. | TRUE |
| 16634 | 11/06/2019 10:18:17 a. m. | TRUE |
| 16635 | 11/06/2019 10:23:55 a. m. | TRUE |
| 16636 | 11/06/2019 10:21:04 a. m. | TRUE |
| 16637 | 11/06/2019 10:27:21 a. m. | FALSE |
| 16638 | 11/06/2019 10:22:49 a. m. | TRUE |

| | | |
|---|---|---|
| 16639 | 11/06/2019 10:24:28 a. m. | TRUE |
| 16640 | 11/06/2019 10:30:30 a. m. | TRUE |
| 16641 | 11/06/2019 10:26:04 a. m. | TRUE |
| 16642 | 11/06/2019 10:27:11 a. m. | TRUE |
| 16643 | 11/06/2019 10:33:53 a. m. | TRUE |
| 16644 | 11/06/2019 10:29:59 a. m. | TRUE |
| 16645 | 11/06/2019 10:30:00 a. m. | TRUE |
| 16646 | 11/06/2019 10:33:01 a. m. | TRUE |
| 16647 | 11/06/2019 10:37:52 a. m. | TRUE |
| 16648 | 11/06/2019 10:41:10 a. m. | TRUE |
| 16649 | 11/06/2019 10:34:14 a. m. | TRUE |
| 16650 | 11/06/2019 10:37:22 a. m. | TRUE |
| 16651 | 11/06/2019 10:37:22 a. m. | TRUE |
| 16652 | 11/06/2019 10:43:42 a. m. | TRUE |
| 16653 | 11/06/2019 10:46:19 a. m. | FALSE |
| 16654 | 11/06/2019 10:56:02 a. m. | TRUE |
| 16655 | 11/06/2019 10:51:35 a. m. | TRUE |
| 16656 | 11/06/2019 10:59:29 a. m. | TRUE |
| 16657 | 11/06/2019 11:03:41 a. m. | TRUE |
| 16658 | 11/06/2019 10:40:43 a. m. | TRUE |
| 16659 | 11/06/2019 11:17:58 a. m. | TRUE |

| | | |
|---|---|---|
| 16660 | 11/06/2019 11:20:18 a. m. | TRUE |
| 16661 | 11/06/2019 10:49:09 a. m. | TRUE |
| 16662 | 11/06/2019 11:23:08 a. m. | TRUE |
| 16663 | 11/06/2019 11:26:13 a. m. | TRUE |
| 16664 | 11/06/2019 11:28:55 a. m. | TRUE |
| 16665 | 11/06/2019 11:32:59 a. m. | TRUE |
| 16666 | 11/06/2019 11:29:12 a. m. | TRUE |
| 16667 | 11/06/2019 11:42:59 a. m. | TRUE |
| 16668 | 11/06/2019 11:37:27 a. m. | TRUE |
| 16669 | 11/06/2019 11:41:34 a. m. | TRUE |
| 16670 | 11/06/2019 11:38:28 a. m. | TRUE |
| 16671 | 11/06/2019 11:44:17 a. m. | TRUE |
| 16672 | 11/06/2019 01:33:19 p. m. | TRUE |
| 16673 | 11/06/2019 03:27:52 p. m. | TRUE |

| | | |
|---|---|---|
| 16674 | 11/06/2019 03:35:42 p. m. | TRUE |
| 16675 | 11/06/2019 03:40:21 p. m. | TRUE |
| 16676 | 12/06/2019 09:37:28 a. m. | TRUE |
| 16677 | 12/06/2019 09:34:05 a. m. | TRUE |
| 16678 | 12/06/2019 09:44:07 a. m. | TRUE |
| 16679 | 12/06/2019 09:41:34 a. m. | TRUE |
| 16680 | 12/06/2019 09:42:09 a. m. | TRUE |
| 16681 | 12/06/2019 09:45:36 a. m. | TRUE |
| 16682 | 12/06/2019 09:46:30 a. m. | TRUE |
| 16683 | 12/06/2019 09:49:48 a. m. | TRUE |
| 16684 | 12/06/2019 09:49:51 a. m. | TRUE |
| 16685 | 12/06/2019 09:58:43 a. m. | TRUE |
| 16686 | 12/06/2019 09:52:58 a. m. | TRUE |
| 16687 | 12/06/2019 09:54:14 a. m. | TRUE |
| 16688 | 12/06/2019 09:56:24 a. m. | TRUE |
| 16689 | 12/06/2019 09:57:13 a. m. | TRUE |
| 16690 | 12/06/2019 10:03:54 a. m. | TRUE |
| 16691 | 12/06/2019 10:00:23 a. m. | TRUE |

| | | |
|---|---|---|
| 16692 | 12/06/2019 10:02:53 a. m. | TRUE |
| 16693 | 12/06/2019 10:04:55 a. m. | TRUE |
| 16694 | 12/06/2019 10:06:30 a. m. | TRUE |
| 16695 | 12/06/2019 10:11:37 a. m. | TRUE |
| 16696 | 12/06/2019 10:09:19 a. m. | TRUE |
| 16697 | 12/06/2019 10:10:16 a. m. | TRUE |
| 16698 | 12/06/2019 10:15:59 a. m. | TRUE |
| 16699 | 12/06/2019 10:13:10 a. m. | TRUE |
| 16700 | 12/06/2019 10:15:24 a. m. | TRUE |
| 16701 | 12/06/2019 10:21:40 a. m. | TRUE |
| 16702 | 12/06/2019 10:17:19 a. m. | TRUE |
| 16703 | 12/06/2019 10:18:14 a. m. | TRUE |
| 16704 | 12/06/2019 10:20:49 a. m. | TRUE |
| 16705 | 12/06/2019 10:21:35 a. m. | TRUE |
| 16706 | 12/06/2019 10:27:16 a. m. | TRUE |
| 16707 | 12/06/2019 10:24:55 a. m. | TRUE |

| | | |
|---|---|---|
| 16708 | 12/06/2019 10:27:28 a. m. | TRUE |
| 16709 | 12/06/2019 10:27:44 a. m. | TRUE |
| 16710 | 12/06/2019 10:35:31 a. m. | TRUE |
| 16711 | 12/06/2019 10:37:56 a. m. | TRUE |
| 16712 | 12/06/2019 10:31:53 a. m. | TRUE |
| 16713 | 12/06/2019 10:39:35 a. m. | TRUE |
| 16714 | 12/06/2019 11:42:02 a. m. | TRUE |
| 16715 | 12/06/2019 12:27:31 p. m. | TRUE |
| 16716 | 12/06/2019 12:33:28 p. m. | TRUE |
| 16717 | 12/06/2019 01:01:26 p. m. | TRUE |
| 16718 | 12/06/2019 01:06:54 p. m. | TRUE |
| 16719 | 12/06/2019 02:10:03 p. m. | TRUE |
| 16720 | 12/06/2019 02:15:12 p. m. | TRUE |
| 16721 | 12/06/2019 02:12:52 p. m. | TRUE |
| 16722 | 12/06/2019 12:32:14 p. m. | TRUE |
| 16723 | 12/06/2019 02:24:26 p. m. | TRUE |
| 16724 | 12/06/2019 02:20:47 p. m. | TRUE |

| | | |
|---|---|---|
| 16725 | 12/06/2019 02:29:04 p. m. | TRUE |
| 16726 | 12/06/2019 01:10:14 p. m. | TRUE |
| 16727 | 12/06/2019 03:51:09 p. m. | TRUE |
| 16728 | 12/06/2019 03:55:17 p. m. | TRUE |
| 16729 | 12/06/2019 04:05:25 p. m. | TRUE |
| 16730 | 12/06/2019 04:09:53 p. m. | TRUE |
| 16731 | 12/06/2019 04:17:08 p. m. | TRUE |
| 16732 | 12/06/2019 04:13:12 p. m. | TRUE |
| 16733 | 12/06/2019 04:22:38 p. m. | TRUE |
| 16734 | 13/06/2019 09:38:42 a. m. | TRUE |
| 16735 | 13/06/2019 09:35:28 a. m. | TRUE |
| 16736 | 13/06/2019 09:37:35 a. m. | TRUE |
| 16737 | 13/06/2019 09:41:05 a. m. | TRUE |
| 16738 | 13/06/2019 09:41:16 a. m. | TRUE |
| 16739 | 13/06/2019 09:45:53 a. m. | TRUE |
| 16740 | 13/06/2019 09:47:04 a. m. | TRUE |
| 16741 | 13/06/2019 09:44:45 a. m. | TRUE |
| 16742 | 13/06/2019 09:48:48 a. m. | TRUE |
| 16743 | 13/06/2019 09:50:42 a. m. | TRUE |
| 16744 | 13/06/2019 09:54:42 a. m. | TRUE |

| | | |
|---|---|---|
| 16745 | 13/06/2019 09:53:47 a. m. | TRUE |
| 16746 | 13/06/2019 10:00:14 a. m. | TRUE |
| 16747 | 13/06/2019 09:57:05 a. m. | TRUE |
| 16748 | 13/06/2019 09:58:39 a. m. | TRUE |
| 16749 | 13/06/2019 09:59:06 a. m. | TRUE |
| 16750 | 13/06/2019 10:05:28 a. m. | TRUE |
| 16751 | 13/06/2019 10:02:16 a. m. | TRUE |
| 16752 | 13/06/2019 10:02:19 a. m. | TRUE |
| 16753 | 13/06/2019 10:05:16 a. m. | TRUE |
| 16754 | 13/06/2019 10:05:49 a. m. | TRUE |
| 16755 | 13/06/2019 10:11:23 a. m. | TRUE |
| 16756 | 13/06/2019 10:16:02 a. m. | TRUE |
| 16757 | 13/06/2019 10:10:41 a. m. | TRUE |
| 16758 | 13/06/2019 10:11:16 a. m. | TRUE |
| 16759 | 13/06/2019 10:19:14 a. m. | TRUE |
| 16760 | 13/06/2019 10:16:07 a. m. | TRUE |
| 16761 | 13/06/2019 10:16:11 a. m. | TRUE |
| 16762 | 13/06/2019 10:21:10 a. m. | TRUE |
| 16763 | 13/06/2019 10:19:56 a. m. | TRUE |
| 16764 | 13/06/2019 10:26:07 a. m. | TRUE |
| 16765 | 13/06/2019 10:23:21 a. m. | TRUE |
| 16766 | 13/06/2019 10:24:02 a. m. | TRUE |
| 16767 | 13/06/2019 10:29:45 a. m. | TRUE |

| 16768 | 13/06/2019 10:25:47 a. m. | TRUE |
|---|---|---|
| 16769 | 13/06/2019 10:26:30 a. m. | TRUE |
| 16770 | 13/06/2019 10:30:23 a. m. | TRUE |
| 16771 | 13/06/2019 10:30:12 a. m. | TRUE |
| 16772 | 13/06/2019 10:35:31 a. m. | TRUE |
| 16773 | 13/06/2019 10:33:10 a. m. | TRUE |
| 16774 | 13/06/2019 10:32:53 a. m. | TRUE |
| 16775 | 13/06/2019 10:39:50 a. m. | TRUE |
| 16776 | 13/06/2019 10:36:51 a. m. | TRUE |
| 16777 | 13/06/2019 10:36:52 a. m. | TRUE |
| 16778 | 13/06/2019 10:43:55 a. m. | TRUE |
| 16779 | 13/06/2019 10:40:15 a. m. | TRUE |
| 16780 | 13/06/2019 10:40:13 a. m. | TRUE |
| 16781 | 13/06/2019 10:47:14 a. m. | TRUE |
| 16782 | 13/06/2019 10:43:54 a. m. | TRUE |
| 16783 | 13/06/2019 10:44:26 a. m. | TRUE |
| 16784 | 13/06/2019 11:18:06 a. m. | TRUE |
| 16785 | 13/06/2019 10:58:16 a. m. | TRUE |
| 16786 | 13/06/2019 11:29:49 a. m. | TRUE |

| | | |
|---|---|---|
| 16787 | 13/06/2019 11:33:45 a. m. | TRUE |
| 16788 | 13/06/2019 12:34:53 p. m. | TRUE |
| 16789 | 13/06/2019 01:26:23 p. m. | TRUE |
| 16790 | 13/06/2019 01:26:13 p. m. | TRUE |
| 16791 | 13/06/2019 01:30:09 p. m. | TRUE |
| 16792 | 13/06/2019 01:30:49 p. m. | TRUE |
| 16793 | 13/06/2019 01:33:19 p. m. | TRUE |
| 16794 | 13/06/2019 01:49:01 p. m. | TRUE |
| 16795 | 13/06/2019 01:46:24 p. m. | TRUE |
| 16796 | 13/06/2019 01:45:51 p. m. | TRUE |
| 16797 | 13/06/2019 01:40:55 p. m. | TRUE |
| 16798 | 13/06/2019 01:51:09 p. m. | TRUE |
| 16799 | 13/06/2019 01:56:23 p. m. | TRUE |
| 16800 | 13/06/2019 02:02:21 p. m. | TRUE |
| 16801 | 13/06/2019 02:05:12 p. m. | TRUE |
| 16802 | 13/06/2019 02:09:11 p. m. | TRUE |
| 16803 | 13/06/2019 03:01:24 p. m. | TRUE |
| 16804 | 13/06/2019 03:05:03 p. m. | TRUE |

| 16805 | 13/06/2019 03:05:19 p. m. | TRUE |
|---|---|---|
| 16806 | 13/06/2019 03:12:02 p. m. | TRUE |
| 16807 | 13/06/2019 03:07:34 p. m. | TRUE |
| 16808 | 13/06/2019 03:36:51 p. m. | TRUE |
| 16809 | 13/06/2019 04:31:45 p. m. | TRUE |
| 16810 | 13/06/2019 04:34:08 p. m. | TRUE |
| 16811 | 13/06/2019 04:36:04 p. m. | TRUE |
| 16812 | 13/06/2019 04:38:54 p. m. | TRUE |
| 16813 | 13/06/2019 04:39:05 p. m. | TRUE |
| 16814 | 13/06/2019 04:42:08 p. m. | TRUE |
| 16815 | 14/06/2019 09:17:05 a. m. | TRUE |
| 16816 | 14/06/2019 09:17:02 a. m. | TRUE |
| 16817 | 14/06/2019 09:21:55 a. m. | TRUE |
| 16818 | 14/06/2019 09:24:52 a. m. | TRUE |
| 16819 | 14/06/2019 09:21:16 a. m. | TRUE |
| 16820 | 14/06/2019 09:21:46 a. m. | TRUE |
| 16821 | 14/06/2019 09:24:27 a. m. | TRUE |

| | | |
|---|---|---|
| 16822 | 14/06/2019 09:25:03 a. m. | TRUE |
| 16823 | 14/06/2019 09:30:04 a. m. | TRUE |
| 16824 | 14/06/2019 09:28:34 a. m. | TRUE |
| 16825 | 14/06/2019 09:28:41 a. m. | TRUE |
| 16826 | 14/06/2019 09:34:05 a. m. | TRUE |
| 16827 | 14/06/2019 09:32:04 a. m. | TRUE |
| 16828 | 14/06/2019 09:55:24 a. m. | TRUE |
| 16829 | 14/06/2019 09:40:58 a. m. | TRUE |
| 16830 | 14/06/2019 11:23:40 a. m. | TRUE |
| 16831 | 14/06/2019 11:45:48 a. m. | TRUE |
| 16832 | 14/06/2019 12:21:18 p. m. | TRUE |
| 16833 | 14/06/2019 12:28:14 p. m. | TRUE |

| | | |
|---|---|---|
| 16834 | 14/06/2019 12:25:32 p. m. | TRUE |
| 16835 | 14/06/2019 12:39:04 p. m. | TRUE |
| 16836 | 14/06/2019 12:35:39 p. m. | TRUE |
| 16837 | 14/06/2019 12:43:52 p. m. | TRUE |
| 16838 | 14/06/2019 01:50:50 p. m. | TRUE |
| 16839 | 14/06/2019 01:52:40 p. m. | TRUE |
| 16840 | 14/06/2019 02:39:13 p. m. | TRUE |
| 16841 | 14/06/2019 03:01:02 p. m. | TRUE |
| 16842 | 14/06/2019 03:05:26 p. m. | TRUE |
| 16843 | 14/06/2019 03:09:41 p. m. | TRUE |
| 16844 | 14/06/2019 03:07:20 p. m. | TRUE |
| 16845 | 15/06/2019 10:40:47 a. m. | TRUE |
| 16846 | 15/06/2019 10:44:12 a. m. | TRUE |
| 16847 | 15/06/2019 10:44:54 a. m. | TRUE |
| 16848 | 15/06/2019 10:47:59 a. m. | TRUE |
| 16849 | 15/06/2019 12:55:07 p. m. | TRUE |
| 16850 | 15/06/2019 01:00:26 p. m. | TRUE |

| 16851 | 17/06/2019 09:30:16 a. m. | TRUE |
|---|---|---|
| 16852 | 17/06/2019 09:29:10 a. m. | TRUE |
| 16853 | 17/06/2019 09:34:23 a. m. | TRUE |
| 16854 | 17/06/2019 09:32:14 a. m. | TRUE |
| 16855 | 17/06/2019 09:37:27 a. m. | TRUE |
| 16856 | 17/06/2019 09:36:15 a. m. | TRUE |
| 16857 | 17/06/2019 09:36:40 a. m. | TRUE |
| 16858 | 17/06/2019 09:41:53 a. m. | TRUE |
| 16859 | 17/06/2019 09:40:14 a. m. | FALSE |
| 16860 | 17/06/2019 09:39:46 a. m. | TRUE |
| 16861 | 17/06/2019 09:45:48 a. m. | TRUE |
| 16862 | 17/06/2019 09:42:17 a. m. | TRUE |
| 16863 | 17/06/2019 09:48:48 a. m. | TRUE |

| | | |
|---|---|---|
| 16864 | 17/06/2019 09:45:39 a. m. | TRUE |
| 16865 | 17/06/2019 09:46:32 a. m. | TRUE |
| 16866 | 17/06/2019 09:54:04 a. m. | TRUE |
| 16867 | 17/06/2019 09:49:29 a. m. | TRUE |
| 16868 | 17/06/2019 09:51:43 a. m. | TRUE |
| 16869 | 17/06/2019 09:57:28 a. m. | TRUE |
| 16870 | 17/06/2019 09:53:18 a. m. | TRUE |
| 16871 | 17/06/2019 09:54:10 a. m. | TRUE |
| 16872 | 17/06/2019 10:00:14 a. m. | TRUE |
| 16873 | 17/06/2019 10:01:40 a. m. | TRUE |
| 16874 | 17/06/2019 09:56:57 a. m. | TRUE |
| 16875 | 17/06/2019 09:58:58 a. m. | TRUE |
| 16876 | 17/06/2019 10:04:04 a. m. | TRUE |
| 16877 | 17/06/2019 10:02:02 a. m. | TRUE |
| 16878 | 17/06/2019 10:04:54 a. m. | TRUE |
| 16879 | 17/06/2019 10:04:59 a. m. | TRUE |
| 16880 | 17/06/2019 10:10:01 a. m. | TRUE |
| 16881 | 17/06/2019 10:12:48 a. m. | TRUE |
| 16882 | 17/06/2019 10:08:42 a. m. | TRUE |
| 16883 | 17/06/2019 10:15:30 a. m. | TRUE |

| 16884 | 17/06/2019 10:15:58 a. m. | TRUE |
|---|---|---|
| 16885 | 17/06/2019 10:21:22 a. m. | TRUE |
| 16886 | 17/06/2019 10:41:25 a. m. | TRUE |
| 16887 | 17/06/2019 10:46:42 a. m. | TRUE |
| 16888 | 17/06/2019 11:13:30 a. m. | TRUE |
| 16889 | 17/06/2019 12:26:41 p. m. | TRUE |
| 16890 | 17/06/2019 12:34:57 p. m. | TRUE |
| 16891 | 17/06/2019 12:37:42 p. m. | TRUE |
| 16892 | 17/06/2019 12:41:12 p. m. | TRUE |
| 16893 | 18/06/2019 09:28:31 a. m. | TRUE |
| 16894 | 18/06/2019 09:31:44 a. m. | TRUE |
| 16895 | 18/06/2019 09:28:26 a. m. | TRUE |
| 16896 | 18/06/2019 09:36:27 a. m. | TRUE |
| 16897 | 18/06/2019 09:32:52 a. m. | TRUE |

| | | |
|---|---|---|
| 16898 | 18/06/2019 09:34:17 a. m. | TRUE |
| 16899 | 18/06/2019 09:36:46 a. m. | TRUE |
| 16900 | 18/06/2019 09:39:12 a. m. | TRUE |
| 16901 | 18/06/2019 09:48:35 a. m. | TRUE |
| 16902 | 18/06/2019 09:45:25 a. m. | TRUE |
| 16903 | 18/06/2019 09:49:58 a. m. | TRUE |
| 16904 | 18/06/2019 09:52:01 a. m. | TRUE |
| 16905 | 18/06/2019 09:53:13 a. m. | TRUE |
| 16906 | 18/06/2019 09:54:52 a. m. | TRUE |
| 16907 | 18/06/2019 09:55:29 a. m. | TRUE |
| 16908 | 18/06/2019 09:58:05 a. m. | TRUE |
| 16909 | 18/06/2019 09:58:12 a. m. | TRUE |
| 16910 | 18/06/2019 10:00:45 a. m. | TRUE |
| 16911 | 18/06/2019 10:00:59 a. m. | TRUE |
| 16912 | 18/06/2019 10:03:08 a. m. | TRUE |
| 16913 | 18/06/2019 10:03:55 a. m. | TRUE |

| 16914 | 18/06/2019 10:07:35 a. m. | TRUE |
|-------|---------------------------|------|
| 16915 | 18/06/2019 10:07:44 a. m. | TRUE |
| 16916 | 18/06/2019 10:10:56 a. m. | TRUE |
| 16917 | 18/06/2019 10:42:27 a. m. | TRUE |
| 16918 | 18/06/2019 11:15:08 a. m. | TRUE |
| 16919 | 18/06/2019 11:13:13 a. m. | TRUE |
| 16920 | 18/06/2019 11:16:08 a. m. | TRUE |
| 16921 | 18/06/2019 11:01:48 a. m. | TRUE |
| 16922 | 18/06/2019 12:43:56 p. m. | TRUE |
| 16923 | 18/06/2019 12:49:47 p. m. | TRUE |
| 16924 | 18/06/2019 03:37:36 p. m. | TRUE |
| 16925 | 19/06/2019 09:32:31 a. m. | TRUE |
| 16926 | 19/06/2019 09:44:21 a. m. | TRUE |
| 16927 | 19/06/2019 09:39:54 a. m. | TRUE |
| 16928 | 19/06/2019 09:49:34 a. m. | TRUE |
| 16929 | 19/06/2019 09:44:25 a. m. | TRUE |
| 16930 | 19/06/2019 09:52:07 a. m. | TRUE |
| 16931 | 19/06/2019 09:47:47 a. m. | TRUE |
| 16932 | 19/06/2019 09:55:15 a. m. | TRUE |
| 16933 | 19/06/2019 09:50:57 a. m. | TRUE |
| 16934 | 19/06/2019 09:59:44 a. m. | TRUE |

| | | |
|---|---|---|
| 16935 | 19/06/2019 09:54:55 a. m. | TRUE |
| 16936 | 19/06/2019 10:03:07 a. m. | TRUE |
| 16937 | 19/06/2019 10:08:15 a. m. | TRUE |
| 16938 | 19/06/2019 10:50:51 a. m. | TRUE |
| 16939 | 19/06/2019 10:54:29 a. m. | TRUE |
| 16940 | 19/06/2019 10:57:45 a. m. | TRUE |
| 16941 | 19/06/2019 11:01:11 a. m. | TRUE |
| 16942 | 19/06/2019 12:40:11 p. m. | TRUE |
| 16943 | 19/06/2019 11:04:34 a. m. | TRUE |
| 16944 | 19/06/2019 01:34:27 p. m. | TRUE |
| 16945 | 19/06/2019 01:37:45 p. m. | TRUE |
| 16946 | 19/06/2019 01:40:47 p. m. | TRUE |
| 16947 | 19/06/2019 01:43:12 p. m. | TRUE |
| 16948 | 19/06/2019 02:46:23 p. m. | TRUE |
| 16949 | 19/06/2019 02:49:02 p. m. | TRUE |
| 16950 | 19/06/2019 02:51:09 p. m. | TRUE |
| 16951 | 19/06/2019 02:53:02 p. m. | TRUE |
| 16952 | 19/06/2019 04:05:27 p. m. | TRUE |
| 16953 | 20/06/2019 09:14:36 a. m. | TRUE |
| 16954 | 20/06/2019 09:12:14 a. m. | TRUE |

| 16955 | 20/06/2019 09:19:48 a. m. | TRUE |
|---|---|---|
| 16956 | 20/06/2019 09:22:50 a. m. | TRUE |
| 16957 | 20/06/2019 09:25:41 a. m. | TRUE |
| 16958 | 20/06/2019 09:26:41 a. m. | TRUE |
| 16959 | 20/06/2019 09:30:46 a. m. | TRUE |
| 16960 | 20/06/2019 09:31:39 a. m. | TRUE |
| 16961 | 20/06/2019 09:36:02 a. m. | TRUE |
| 16962 | 20/06/2019 09:16:20 a. m. | TRUE |
| 16963 | 20/06/2019 09:35:31 a. m. | TRUE |
| 16964 | 20/06/2019 09:48:49 a. m. | TRUE |
| 16965 | 20/06/2019 09:40:07 a. m. | TRUE |
| 16966 | 20/06/2019 09:52:57 a. m. | TRUE |
| 16967 | 20/06/2019 10:58:00 a. m. | TRUE |
| 16968 | 20/06/2019 11:00:10 a. m. | TRUE |
| 16969 | 20/06/2019 11:01:53 a. m. | TRUE |
| 16970 | 20/06/2019 11:03:07 a. m. | TRUE |
| 16971 | 20/06/2019 11:05:04 a. m. | TRUE |
| 16972 | 20/06/2019 11:24:24 a. m. | TRUE |
| 16973 | 21/06/2019 09:48:18 a. m. | TRUE |
| 16974 | 21/06/2019 09:52:40 a. m. | TRUE |
| 16975 | 21/06/2019 09:56:27 a. m. | TRUE |

| 16976 | 21/06/2019 10:09:10 a. m. | TRUE |
| 16977 | 21/06/2019 10:13:50 a. m. | TRUE |
| 16978 | 21/06/2019 10:19:11 a. m. | TRUE |
| 16979 | 21/06/2019 10:21:57 a. m. | TRUE |
| 16980 | 21/06/2019 10:25:07 a. m. | TRUE |
| 16981 | 21/06/2019 10:28:54 a. m. | TRUE |
| 16982 | 21/06/2019 10:31:32 a. m. | TRUE |
| 16983 | 21/06/2019 10:33:50 a. m. | TRUE |
| 16984 | 21/06/2019 10:42:04 a. m. | TRUE |
| 16985 | 21/06/2019 10:49:02 a. m. | TRUE |
| 16986 | 21/06/2019 10:54:00 a. m. | TRUE |
| 16987 | 21/06/2019 10:56:44 a. m. | TRUE |
| 16988 | 21/06/2019 11:00:08 a. m. | TRUE |
| 16989 | 21/06/2019 11:03:11 a. m. | TRUE |
| 16990 | 21/06/2019 11:06:23 a. m. | TRUE |
| 16991 | 21/06/2019 11:18:53 a. m. | TRUE |
| 16992 | 21/06/2019 11:22:01 a. m. | TRUE |
| 16993 | 21/06/2019 12:59:48 p. m. | TRUE |
| 16994 | 21/06/2019 02:03:05 p. m. | TRUE |
| 16995 | 21/06/2019 02:06:01 p. m. | TRUE |
| 16996 | 21/06/2019 02:59:51 p. m. | TRUE |
| 16997 | 21/06/2019 03:08:41 p. m. | TRUE |

| | | |
|---|---|---|
| 16998 | 21/06/2019 03:14:37 p. m. | TRUE |
| 16999 | 21/06/2019 03:17:19 p. m. | TRUE |
| 17000 | 21/06/2019 03:21:39 p. m. | TRUE |
| 17001 | 21/06/2019 03:57:33 p. m. | TRUE |
| 17002 | 22/06/2019 09:26:37 a. m. | TRUE |
| 17003 | 22/06/2019 09:27:28 a. m. | TRUE |
| 17004 | 22/06/2019 09:31:17 a. m. | TRUE |
| 17005 | 22/06/2019 09:34:47 a. m. | TRUE |
| 17006 | 22/06/2019 09:37:09 a. m. | TRUE |
| 17007 | 22/06/2019 09:39:49 a. m. | TRUE |
| 17008 | 22/06/2019 09:43:44 a. m. | TRUE |
| 17009 | 22/06/2019 09:48:29 a. m. | TRUE |
| 17010 | 22/06/2019 09:51:28 a. m. | TRUE |
| 17011 | 22/06/2019 10:15:19 a. m. | TRUE |
| 17012 | 22/06/2019 10:41:54 a. m. | TRUE |
| 17013 | 22/06/2019 10:47:35 a. m. | TRUE |
| 17014 | 22/06/2019 10:51:26 a. m. | TRUE |
| 17015 | 22/06/2019 10:55:09 a. m. | TRUE |
| 17016 | 22/06/2019 10:57:04 a. m. | TRUE |

| 17017 | 22/06/2019 11:29:57 a. m. | TRUE |
|---|---|---|
| 17018 | 22/06/2019 11:33:22 a. m. | TRUE |
| 17019 | 22/06/2019 12:10:43 p. m. | TRUE |
| 17020 | 22/06/2019 12:16:07 p. m. | TRUE |
| 17021 | 22/06/2019 12:22:07 p. m. | TRUE |
| 17022 | 22/06/2019 12:24:01 p. m. | TRUE |
| 17023 | 22/06/2019 12:29:56 p. m. | TRUE |
| 17024 | 24/06/2019 09:35:24 a. m. | TRUE |
| 17025 | 24/06/2019 09:39:17 a. m. | TRUE |
| 17026 | 24/06/2019 09:41:19 a. m. | TRUE |
| 17027 | 24/06/2019 09:45:09 a. m. | FALSE |
| 17028 | 24/06/2019 09:44:25 a. m. | TRUE |
| 17029 | 24/06/2019 09:50:06 a. m. | TRUE |
| 17030 | 24/06/2019 09:56:07 a. m. | TRUE |
| 17031 | 24/06/2019 09:51:11 a. m. | TRUE |
| 17032 | 24/06/2019 09:55:32 a. m. | TRUE |
| 17033 | 24/06/2019 10:02:03 a. m. | TRUE |

| | | |
|---|---|---|
| 17034 | 24/06/2019 09:58:33 a. m. | TRUE |
| 17035 | 24/06/2019 09:58:41 a. m. | TRUE |
| 17036 | 24/06/2019 10:02:23 a. m. | TRUE |
| 17037 | 24/06/2019 10:09:07 a. m. | TRUE |
| 17038 | 24/06/2019 10:07:08 a. m. | TRUE |
| 17039 | 24/06/2019 10:06:38 a. m. | TRUE |
| 17040 | 24/06/2019 10:13:37 a. m. | TRUE |
| 17041 | 24/06/2019 10:10:07 a. m. | TRUE |
| 17042 | 24/06/2019 10:11:41 a. m. | TRUE |
| 17043 | 24/06/2019 10:18:52 a. m. | TRUE |
| 17044 | 24/06/2019 10:15:17 a. m. | TRUE |
| 17045 | 24/06/2019 10:25:00 a. m. | TRUE |
| 17046 | 24/06/2019 10:20:49 a. m. | TRUE |
| 17047 | 24/06/2019 10:19:36 a. m. | TRUE |
| 17048 | 24/06/2019 10:25:29 a. m. | TRUE |
| 17049 | 24/06/2019 10:33:57 a. m. | TRUE |
| 17050 | 24/06/2019 10:31:58 a. m. | TRUE |
| 17051 | 24/06/2019 10:39:54 a. m. | TRUE |
| 17052 | 24/06/2019 10:43:01 a. m. | FALSE |

| 17053 | 24/06/2019 10:36:56 a. m. | TRUE |
|---|---|---|
| 17054 | 24/06/2019 10:40:01 a. m. | TRUE |
| 17055 | 24/06/2019 10:56:02 a. m. | TRUE |
| 17056 | 24/06/2019 10:56:57 a. m. | TRUE |
| 17057 | 24/06/2019 11:07:38 a. m. | TRUE |
| 17058 | 24/06/2019 11:05:01 a. m. | TRUE |
| 17059 | 24/06/2019 11:00:14 a. m. | TRUE |
| 17060 | 24/06/2019 03:30:35 p. m. | TRUE |
| 17061 | 24/06/2019 03:36:59 p. m. | TRUE |
| 17062 | 24/06/2019 03:39:46 p. m. | TRUE |
| 17063 | 24/06/2019 03:41:40 p. m. | TRUE |
| 17064 | 24/06/2019 03:44:48 p. m. | TRUE |
| 17065 | 24/06/2019 03:47:24 p. m. | TRUE |
| 17066 | 25/06/2019 09:15:58 a. m. | TRUE |
| 17067 | 25/06/2019 09:19:05 a. m. | TRUE |
| 17068 | 25/06/2019 09:21:56 a. m. | TRUE |

| | | |
|---|---|---|
| 17069 | 25/06/2019 09:19:04 a. m. | TRUE |
| 17070 | 25/06/2019 09:25:39 a. m. | TRUE |
| 17071 | 25/06/2019 09:25:53 a. m. | TRUE |
| 17072 | 25/06/2019 09:29:02 a. m. | TRUE |
| 17073 | 25/06/2019 09:30:43 a. m. | TRUE |
| 17074 | 25/06/2019 09:32:07 a. m. | TRUE |
| 17075 | 25/06/2019 09:35:00 a. m. | TRUE |
| 17076 | 25/06/2019 09:37:51 a. m. | TRUE |
| 17077 | 25/06/2019 09:35:59 a. m. | TRUE |
| 17078 | 25/06/2019 09:39:24 a. m. | TRUE |
| 17079 | 25/06/2019 09:43:27 a. m. | TRUE |
| 17080 | 25/06/2019 09:46:54 a. m. | TRUE |
| 17081 | 25/06/2019 09:52:13 a. m. | TRUE |
| 17082 | 25/06/2019 09:52:13 a. m. | TRUE |
| 17083 | 25/06/2019 09:55:52 a. m. | TRUE |
| 17084 | 25/06/2019 10:21:57 a. m. | TRUE |
| 17085 | 25/06/2019 10:24:19 a. m. | TRUE |
| 17086 | 25/06/2019 10:25:41 a. m. | TRUE |
| 17087 | 25/06/2019 10:28:56 a. m. | TRUE |
| 17088 | 25/06/2019 10:28:25 a. m. | TRUE |
| 17089 | 25/06/2019 10:31:39 a. m. | TRUE |

| 17090 | 25/06/2019 10:32:30 a. m. | TRUE |
|---|---|---|
| 17091 | 25/06/2019 10:34:31 a. m. | TRUE |
| 17092 | 25/06/2019 10:35:32 a. m. | TRUE |
| 17093 | 25/06/2019 10:37:09 a. m. | TRUE |
| 17094 | 25/06/2019 12:31:33 p. m. | TRUE |
| 17095 | 25/06/2019 12:44:12 p. m. | TRUE |
| 17096 | 25/06/2019 12:43:50 p. m. | TRUE |
| 17097 | 25/06/2019 01:04:46 p. m. | TRUE |
| 17098 | 25/06/2019 01:19:04 p. m. | TRUE |
| 17099 | 25/06/2019 01:16:33 p. m. | TRUE |
| 17100 | 25/06/2019 01:16:59 p. m. | TRUE |
| 17101 | 25/06/2019 01:12:35 p. m. | TRUE |
| 17102 | 25/06/2019 01:13:01 p. m. | TRUE |
| 17103 | 25/06/2019 12:57:30 p. m. | TRUE |
| 17104 | 25/06/2019 01:27:46 p. m. | TRUE |
| 17105 | 25/06/2019 01:30:48 p. m. | TRUE |
| 17106 | 25/06/2019 01:38:16 p. m. | TRUE |
| 17107 | 25/06/2019 01:34:36 p. m. | TRUE |
| 17108 | 25/06/2019 02:03:04 p. m. | TRUE |

| | | |
|---|---|---|
| 17109 | 25/06/2019 02:05:57 p. m. | TRUE |
| 17110 | 25/06/2019 02:08:18 p. m. | TRUE |
| 17111 | 25/06/2019 02:10:01 p. m. | TRUE |
| 17112 | 25/06/2019 02:12:18 p. m. | TRUE |
| 17113 | 25/06/2019 02:13:50 p. m. | TRUE |
| 17114 | 25/06/2019 04:10:11 p. m. | TRUE |
| 17115 | 25/06/2019 04:08:23 p. m. | TRUE |
| 17116 | 25/06/2019 04:14:41 p. m. | TRUE |
| 17117 | 25/06/2019 04:15:45 p. m. | TRUE |
| 17118 | 25/06/2019 04:19:27 p. m. | TRUE |
| 17119 | 25/06/2019 04:18:43 p. m. | TRUE |
| 17120 | 25/06/2019 04:40:27 p. m. | TRUE |
| 17121 | 25/06/2019 04:47:27 p. m. | TRUE |
| 17122 | 25/06/2019 04:45:07 p. m. | TRUE |
| 17123 | 25/06/2019 04:49:32 p. m. | TRUE |
| 17124 | 25/06/2019 04:52:11 p. m. | FALSE |
| 17125 | 25/06/2019 04:49:59 p. m. | TRUE |
| 17126 | 26/06/2019 12:04:06 p. m. | TRUE |
| 17127 | 26/06/2019 12:16:54 p. m. | TRUE |

| 17128 | 26/06/2019 02:23:04 p. m. | TRUE |
| 17129 | 26/06/2019 02:27:44 p. m. | TRUE |
| 17130 | 26/06/2019 02:25:30 p. m. | TRUE |
| 17131 | 26/06/2019 02:43:16 p. m. | TRUE |
| 17132 | 26/06/2019 03:05:07 p. m. | TRUE |
| 17133 | 26/06/2019 03:12:42 p. m. | TRUE |
| 17134 | 26/06/2019 03:15:38 p. m. | FALSE |
| 17135 | 26/06/2019 03:37:25 p. m. | TRUE |
| 17136 | 26/06/2019 03:37:59 p. m. | TRUE |
| 17137 | 26/06/2019 03:41:33 p. m. | TRUE |
| 17138 | 26/06/2019 03:42:16 p. m. | TRUE |
| 17139 | 26/06/2019 03:46:04 p. m. | TRUE |
| 17140 | 26/06/2019 03:48:49 p. m. | TRUE |
| 17141 | 26/06/2019 03:52:51 p. m. | TRUE |
| 17142 | 26/06/2019 03:49:33 p. m. | TRUE |
| 17143 | 26/06/2019 03:51:10 p. m. | TRUE |
| 17144 | 26/06/2019 03:44:58 p. m. | TRUE |
| 17145 | 26/06/2019 03:53:24 p. m. | FALSE |
| 17146 | 26/06/2019 03:58:20 p. m. | TRUE |
| 17147 | 26/06/2019 03:55:02 p. m. | TRUE |
| 17148 | 26/06/2019 03:58:22 p. m. | TRUE |

| | | |
|---|---|---|
| 17149 | 27/06/2019 09:11:25 a. m. | TRUE |
| 17150 | 27/06/2019 09:17:21 a. m. | TRUE |
| 17151 | 27/06/2019 09:19:42 a. m. | TRUE |
| 17152 | 27/06/2019 09:14:13 a. m. | TRUE |
| 17153 | 27/06/2019 09:20:11 a. m. | TRUE |
| 17154 | 27/06/2019 09:23:23 a. m. | TRUE |
| 17155 | 27/06/2019 09:25:24 a. m. | TRUE |
| 17156 | 27/06/2019 09:26:49 a. m. | TRUE |
| 17157 | 27/06/2019 09:28:47 a. m. | TRUE |
| 17158 | 27/06/2019 09:29:14 a. m. | TRUE |
| 17159 | 27/06/2019 09:35:36 a. m. | TRUE |
| 17160 | 27/06/2019 09:32:26 a. m. | TRUE |
| 17161 | 27/06/2019 09:35:34 a. m. | TRUE |
| 17162 | 27/06/2019 09:38:58 a. m. | TRUE |
| 17163 | 27/06/2019 09:45:48 a. m. | TRUE |
| 17164 | 27/06/2019 09:45:52 a. m. | TRUE |
| 17165 | 27/06/2019 09:49:57 a. m. | TRUE |
| 17166 | 27/06/2019 11:50:00 a. m. | TRUE |
| 17167 | 27/06/2019 11:53:17 a. m. | TRUE |
| 17168 | 27/06/2019 11:48:20 a. m. | TRUE |
| 17169 | 27/06/2019 11:57:36 a. m. | TRUE |

| | | |
|---|---|---|
| 17170 | 27/06/2019 12:03:19 p. m. | TRUE |
| 17171 | 27/06/2019 01:25:59 p. m. | TRUE |
| 17172 | 27/06/2019 01:31:15 p. m. | TRUE |
| 17173 | 27/06/2019 02:43:17 p. m. | TRUE |
| 17174 | 27/06/2019 02:56:35 p. m. | TRUE |
| 17175 | 27/06/2019 03:25:06 p. m. | TRUE |
| 17176 | 27/06/2019 03:21:16 p. m. | TRUE |
| 17177 | 28/06/2019 11:48:24 a. m. | TRUE |
| 17178 | 28/06/2019 11:37:44 a. m. | TRUE |
| 17179 | 28/06/2019 02:27:08 p. m. | TRUE |
| 17180 | 28/06/2019 02:35:09 p. m. | TRUE |

| | | |
|---|---|---|
| 17181 | 28/06/2019 02:44:45 p. m. | TRUE |
| 17182 | 28/06/2019 02:52:12 p. m. | TRUE |
| 17183 | 28/06/2019 02:52:56 p. m. | TRUE |
| 17184 | 28/06/2019 03:18:05 p. m. | TRUE |
| 17185 | 28/06/2019 03:18:04 p. m. | TRUE |
| 17186 | 28/06/2019 03:21:19 p. m. | TRUE |
| 17187 | 28/06/2019 03:22:28 p. m. | TRUE |
| 17188 | 28/06/2019 03:25:01 p. m. | TRUE |
| 17189 | 28/06/2019 03:51:13 p. m. | TRUE |
| 17190 | 28/06/2019 03:58:11 p. m. | TRUE |
| 17191 | 28/06/2019 04:01:04 p. m. | TRUE |
| 17192 | 29/06/2019 09:00:20 a. m. | TRUE |
| 17193 | 29/06/2019 09:03:29 a. m. | TRUE |
| 17194 | 29/06/2019 09:05:40 a. m. | FALSE |
| 17195 | 29/06/2019 09:08:38 a. m. | TRUE |
| 17196 | 29/06/2019 09:10:51 a. m. | TRUE |
| 17197 | 29/06/2019 09:14:28 a. m. | TRUE |
| 17198 | 29/06/2019 10:29:31 a. m. | TRUE |
| 17199 | 29/06/2019 12:26:29 p. m. | TRUE |
| 17200 | 01/07/2019 09:28:07 a. m. | TRUE |
| 17201 | 01/07/2019 09:33:02 a. m. | TRUE |
| 17202 | 01/07/2019 09:37:06 a. m. | TRUE |

| | | |
|---|---|---|
| 17203 | 01/07/2019 09:39:55 a. m. | TRUE |
| 17204 | 01/07/2019 09:43:29 a. m. | TRUE |
| 17205 | 01/07/2019 09:54:07 a. m. | TRUE |
| 17206 | 01/07/2019 09:59:59 a. m. | TRUE |
| 17207 | 01/07/2019 10:01:56 a. m. | TRUE |
| 17208 | 01/07/2019 10:04:04 a. m. | TRUE |
| 17209 | 01/07/2019 10:11:45 a. m. | TRUE |
| 17210 | 01/07/2019 10:08:30 a. m. | TRUE |
| 17211 | 01/07/2019 10:08:58 a. m. | TRUE |
| 17212 | 01/07/2019 09:49:01 a. m. | TRUE |
| 17213 | 01/07/2019 09:54:49 a. m. | TRUE |
| 17214 | 01/07/2019 09:53:44 a. m. | TRUE |
| 17215 | 01/07/2019 10:37:10 a. m. | TRUE |
| 17216 | 01/07/2019 10:17:07 a. m. | TRUE |
| 17217 | 01/07/2019 10:13:08 a. m. | TRUE |
| 17218 | 01/07/2019 10:13:40 a. m. | TRUE |
| 17219 | 01/07/2019 10:19:58 a. m. | TRUE |

| 17220 | 01/07/2019 10:20:22 a. m. | TRUE |
|---|---|---|
| 17221 | 01/07/2019 10:26:00 a. m. | TRUE |
| 17222 | 01/07/2019 10:30:17 a. m. | TRUE |
| 17223 | 01/07/2019 10:25:02 a. m. | TRUE |
| 17224 | 01/07/2019 10:33:11 a. m. | TRUE |
| 17225 | 01/07/2019 10:29:25 a. m. | TRUE |
| 17226 | 01/07/2019 10:32:42 a. m. | TRUE |
| 17227 | 01/07/2019 10:38:34 a. m. | TRUE |
| 17228 | 01/07/2019 10:30:00 a. m. | TRUE |
| 17229 | 01/07/2019 10:35:47 a. m. | TRUE |
| 17230 | 01/07/2019 10:39:32 a. m. | TRUE |
| 17231 | 01/07/2019 10:39:52 a. m. | TRUE |
| 17232 | 01/07/2019 10:43:46 a. m. | TRUE |
| 17233 | 01/07/2019 10:46:16 a. m. | TRUE |
| 17234 | 01/07/2019 10:50:40 a. m. | TRUE |
| 17235 | 01/07/2019 10:46:39 a. m. | TRUE |
| 17236 | 01/07/2019 10:46:37 a. m. | TRUE |
| 17237 | 01/07/2019 10:53:40 a. m. | TRUE |
| 17238 | 01/07/2019 10:51:13 a. m. | TRUE |
| 17239 | 01/07/2019 10:50:39 a. m. | TRUE |
| 17240 | 01/07/2019 10:54:07 a. m. | TRUE |

| | | |
|---|---|---|
| 17241 | 01/07/2019 11:05:21 a. m. | TRUE |
| 17242 | 01/07/2019 11:10:07 a. m. | TRUE |
| 17243 | 01/07/2019 11:05:41 a. m. | TRUE |
| 17244 | 01/07/2019 11:21:43 a. m. | TRUE |
| 17245 | 01/07/2019 11:24:34 a. m. | TRUE |
| 17246 | 01/07/2019 11:18:50 a. m. | TRUE |
| 17247 | 01/07/2019 11:31:48 a. m. | TRUE |
| 17248 | 01/07/2019 11:41:47 a. m. | TRUE |
| 17249 | 01/07/2019 12:07:51 p. m. | TRUE |
| 17250 | 01/07/2019 02:01:56 p. m. | TRUE |
| 17251 | 01/07/2019 02:16:09 p. m. | TRUE |
| 17252 | 01/07/2019 02:20:03 p. m. | TRUE |
| 17253 | 02/07/2019 09:21:15 a. m. | TRUE |
| 17254 | 02/07/2019 09:55:54 a. m. | TRUE |
| 17255 | 02/07/2019 09:52:04 a. m. | TRUE |
| 17256 | 02/07/2019 09:58:22 a. m. | TRUE |
| 17257 | 02/07/2019 12:33:27 p. m. | TRUE |
| 17258 | 02/07/2019 02:38:28 p. m. | TRUE |

| | | |
|---|---|---|
| 17259 | 02/07/2019 02:40:57 p. m. | TRUE |
| 17260 | 02/07/2019 02:45:14 p. m. | TRUE |
| 17261 | 02/07/2019 02:42:25 p. m. | FALSE |
| 17262 | 02/07/2019 03:13:12 p. m. | TRUE |
| 17263 | 03/07/2019 09:21:11 a. m. | TRUE |
| 17264 | 03/07/2019 09:23:49 a. m. | TRUE |
| 17265 | 03/07/2019 09:33:11 a. m. | TRUE |
| 17266 | 03/07/2019 09:45:13 a. m. | TRUE |
| 17267 | 03/07/2019 09:40:26 a. m. | TRUE |
| 17268 | 03/07/2019 09:44:50 a. m. | TRUE |
| 17269 | 03/07/2019 09:53:25 a. m. | TRUE |
| 17270 | 03/07/2019 09:54:15 a. m. | TRUE |
| 17271 | 03/07/2019 10:37:22 a. m. | TRUE |
| 17272 | 03/07/2019 10:39:07 a. m. | TRUE |
| 17273 | 03/07/2019 10:41:43 a. m. | TRUE |
| 17274 | 03/07/2019 10:45:15 a. m. | TRUE |

| 17275 | 03/07/2019 11:06:04 a. m. | TRUE |
| 17276 | 03/07/2019 11:18:10 a. m. | TRUE |
| 17277 | 03/07/2019 11:44:42 a. m. | TRUE |
| 17278 | 03/07/2019 01:06:23 p. m. | TRUE |
| 17279 | 03/07/2019 01:10:05 p. m. | TRUE |
| 17280 | 03/07/2019 01:12:56 p. m. | TRUE |
| 17281 | 03/07/2019 01:16:59 p. m. | TRUE |
| 17282 | 03/07/2019 01:26:35 p. m. | TRUE |
| 17283 | 03/07/2019 02:44:56 p. m. | TRUE |
| 17284 | 03/07/2019 02:48:27 p. m. | TRUE |
| 17285 | 03/07/2019 02:48:30 p. m. | TRUE |
| 17286 | 04/07/2019 09:37:37 a. m. | TRUE |
| 17287 | 04/07/2019 09:40:05 a. m. | TRUE |
| 17288 | 04/07/2019 09:46:37 a. m. | TRUE |
| 17289 | 04/07/2019 10:31:48 a. m. | TRUE |
| 17290 | 04/07/2019 10:39:54 a. m. | TRUE |
| 17291 | 04/07/2019 10:51:04 a. m. | TRUE |

| 17292 | 04/07/2019 10:53:56 a. m. | TRUE |
| 17293 | 04/07/2019 10:55:52 a. m. | TRUE |
| 17294 | 04/07/2019 10:46:46 a. m. | TRUE |
| 17295 | 04/07/2019 10:43:02 a. m. | TRUE |
| 17296 | 04/07/2019 12:39:02 p. m. | TRUE |
| 17297 | 04/07/2019 01:22:09 p. m. | TRUE |
| 17298 | 04/07/2019 01:25:29 p. m. | TRUE |
| 17299 | 04/07/2019 01:27:51 p. m. | TRUE |
| 17300 | 04/07/2019 01:28:09 p. m. | TRUE |
| 17301 | 04/07/2019 01:40:59 p. m. | TRUE |
| 17302 | 04/07/2019 01:37:14 p. m. | TRUE |
| 17303 | 05/07/2019 09:11:36 a. m. | TRUE |
| 17304 | 05/07/2019 09:11:58 a. m. | TRUE |
| 17305 | 05/07/2019 09:48:07 a. m. | TRUE |
| 17306 | 05/07/2019 09:53:17 a. m. | TRUE |
| 17307 | 05/07/2019 09:57:08 a. m. | TRUE |
| 17308 | 05/07/2019 09:59:25 a. m. | TRUE |
| 17309 | 05/07/2019 09:54:21 a. m. | TRUE |
| 17310 | 05/07/2019 09:59:17 a. m. | TRUE |
| 17311 | 05/07/2019 10:03:24 a. m. | TRUE |

| 17312 | 05/07/2019 10:35:21 a. m. | TRUE |
|---|---|---|
| 17313 | 05/07/2019 10:35:18 a. m. | TRUE |
| 17314 | 05/07/2019 12:40:38 p. m. | TRUE |
| 17315 | 05/07/2019 01:34:09 p. m. | TRUE |
| 17316 | 05/07/2019 01:30:11 p. m. | TRUE |
| 17317 | 05/07/2019 01:32:03 p. m. | TRUE |
| 17318 | 05/07/2019 12:30:16 p. m. | TRUE |
| 17319 | 05/07/2019 01:30:30 p. m. | TRUE |
| 17320 | 05/07/2019 01:35:01 p. m. | TRUE |
| 17321 | 05/07/2019 03:51:55 p. m. | TRUE |
| 17322 | 05/07/2019 03:57:12 p. m. | TRUE |
| 17323 | 05/07/2019 03:59:49 p. m. | TRUE |
| 17324 | 06/07/2019 10:31:50 a. m. | TRUE |
| 17325 | 06/07/2019 02:00:15 p. m. | TRUE |
| 17326 | 06/07/2019 02:08:22 p. m. | TRUE |

| | | |
|---|---|---|
| 17327 | 06/07/2019 02:13:56 p. m. | TRUE |
| 17328 | 06/07/2019 02:15:17 p. m. | TRUE |
| 17329 | 06/07/2019 02:18:28 p. m. | TRUE |
| 17330 | 06/07/2019 02:18:56 p. m. | TRUE |
| 17331 | 08/07/2019 09:18:52 a. m. | TRUE |
| 17332 | 08/07/2019 09:23:10 a. m. | TRUE |
| 17333 | 08/07/2019 09:26:05 a. m. | TRUE |
| 17334 | 08/07/2019 09:28:29 a. m. | TRUE |
| 17335 | 08/07/2019 09:28:44 a. m. | TRUE |
| 17336 | 08/07/2019 09:31:41 a. m. | TRUE |
| 17337 | 08/07/2019 09:36:19 a. m. | TRUE |
| 17338 | 08/07/2019 09:36:26 a. m. | TRUE |
| 17339 | 08/07/2019 09:39:07 a. m. | TRUE |
| 17340 | 08/07/2019 09:41:17 a. m. | TRUE |
| 17341 | 08/07/2019 09:42:55 a. m. | TRUE |
| 17342 | 08/07/2019 09:46:10 a. m. | TRUE |
| 17343 | 08/07/2019 09:47:08 a. m. | TRUE |
| 17344 | 08/07/2019 09:52:04 a. m. | TRUE |
| 17345 | 08/07/2019 09:55:36 a. m. | TRUE |

| | | |
|---|---|---|
| 17346 | 08/07/2019 09:56:12 a. m. | TRUE |
| 17347 | 08/07/2019 10:03:26 a. m. | TRUE |
| 17348 | 08/07/2019 10:08:05 a. m. | TRUE |
| 17349 | 08/07/2019 10:29:43 a. m. | TRUE |
| 17350 | 08/07/2019 10:34:10 a. m. | TRUE |
| 17351 | 08/07/2019 10:35:44 a. m. | TRUE |
| 17352 | 08/07/2019 01:50:56 p. m. | TRUE |
| 17353 | 08/07/2019 01:54:07 p. m. | TRUE |
| 17354 | 08/07/2019 01:56:53 p. m. | TRUE |
| 17355 | 08/07/2019 02:00:07 p. m. | TRUE |
| 17356 | 08/07/2019 02:23:59 p. m. | TRUE |
| 17357 | 08/07/2019 02:42:10 p. m. | TRUE |
| 17358 | 08/07/2019 03:16:50 p. m. | TRUE |
| 17359 | 08/07/2019 03:14:03 p. m. | TRUE |
| 17360 | 08/07/2019 03:16:46 p. m. | TRUE |

| | | |
|---|---|---|
| 17361 | 09/07/2019 09:35:26 a. m. | TRUE |
| 17362 | 09/07/2019 09:37:27 a. m. | TRUE |
| 17363 | 09/07/2019 09:31:53 a. m. | TRUE |
| 17364 | 09/07/2019 09:40:04 a. m. | TRUE |
| 17365 | 09/07/2019 09:44:09 a. m. | TRUE |
| 17366 | 09/07/2019 09:49:21 a. m. | TRUE |
| 17367 | 09/07/2019 09:46:24 a. m. | TRUE |
| 17368 | 09/07/2019 09:45:09 a. m. | TRUE |
| 17369 | 09/07/2019 10:21:20 a. m. | TRUE |
| 17370 | 09/07/2019 10:29:34 a. m. | TRUE |
| 17371 | 09/07/2019 11:41:23 a. m. | TRUE |
| 17372 | 09/07/2019 11:41:32 a. m. | TRUE |
| 17373 | 09/07/2019 12:14:01 p. m. | TRUE |
| 17374 | 09/07/2019 12:15:31 p. m. | TRUE |
| 17375 | 09/07/2019 12:19:27 p. m. | TRUE |
| 17376 | 09/07/2019 12:20:08 p. m. | TRUE |
| 17377 | 09/07/2019 12:23:44 p. m. | TRUE |
| 17378 | 09/07/2019 12:23:53 p. m. | TRUE |
| 17379 | 09/07/2019 01:00:43 p. m. | TRUE |
| 17380 | 09/07/2019 01:07:56 p. m. | TRUE |
| 17381 | 09/07/2019 01:05:25 p. m. | TRUE |

| | | |
|---|---|---|
| 17382 | 09/07/2019 02:28:19 p. m. | TRUE |
| 17383 | 09/07/2019 02:31:15 p. m. | TRUE |
| 17384 | 09/07/2019 03:15:07 p. m. | TRUE |
| 17385 | 09/07/2019 03:19:29 p. m. | TRUE |
| 17386 | 09/07/2019 03:43:09 p. m. | TRUE |
| 17387 | 09/07/2019 03:47:07 p. m. | TRUE |
| 17388 | 09/07/2019 03:49:03 p. m. | TRUE |
| 17389 | 09/07/2019 03:50:32 p. m. | TRUE |
| 17390 | 09/07/2019 03:53:39 p. m. | TRUE |
| 17391 | 09/07/2019 03:56:25 p. m. | TRUE |
| 17392 | 09/07/2019 03:57:11 p. m. | TRUE |
| 17393 | 09/07/2019 04:00:30 p. m. | TRUE |
| 17394 | 09/07/2019 04:00:35 p. m. | TRUE |
| 17395 | 10/07/2019 09:03:58 a. m. | TRUE |
| 17396 | 10/07/2019 09:05:57 a. m. | TRUE |
| 17397 | 10/07/2019 09:08:55 a. m. | TRUE |
| 17398 | 10/07/2019 09:09:41 a. m. | TRUE |

| | | |
|---|---|---|
| 17399 | 10/07/2019 09:40:36 a. m. | TRUE |
| 17400 | 10/07/2019 11:28:23 a. m. | TRUE |
| 17401 | 10/07/2019 11:33:20 a. m. | TRUE |
| 17402 | 10/07/2019 01:06:45 p. m. | TRUE |
| 17403 | 10/07/2019 01:41:22 p. m. | TRUE |
| 17404 | 10/07/2019 02:26:04 p. m. | TRUE |
| 17405 | 10/07/2019 02:27:55 p. m. | TRUE |
| 17406 | 10/07/2019 04:13:01 p. m. | TRUE |
| 17407 | 11/07/2019 09:27:55 a. m. | TRUE |
| 17408 | 11/07/2019 09:34:59 a. m. | TRUE |
| 17409 | 11/07/2019 09:42:33 a. m. | TRUE |
| 17410 | 11/07/2019 09:49:55 a. m. | TRUE |
| 17411 | 11/07/2019 09:55:27 a. m. | TRUE |

| | | |
|---|---|---|
| 17412 | 11/07/2019 11:50:22 a. m. | TRUE |
| 17413 | 11/07/2019 11:55:45 a. m. | TRUE |
| 17414 | 11/07/2019 12:01:58 p. m. | TRUE |
| 17415 | 11/07/2019 12:50:05 p. m. | TRUE |
| 17416 | 11/07/2019 01:20:11 p. m. | TRUE |
| 17417 | 11/07/2019 01:27:10 p. m. | TRUE |
| 17418 | 11/07/2019 01:34:29 p. m. | TRUE |
| 17419 | 11/07/2019 01:37:07 p. m. | TRUE |
| 17420 | 11/07/2019 01:40:28 p. m. | TRUE |
| 17421 | 11/07/2019 04:03:20 p. m. | TRUE |
| 17422 | 11/07/2019 04:06:05 p. m. | TRUE |
| 17423 | 11/07/2019 04:47:42 p. m. | TRUE |
| 17424 | 11/07/2019 04:50:00 p. m. | TRUE |

| | | |
|---|---|---|
| 17425 | 11/07/2019 04:53:23 p. m. | TRUE |
| 17426 | 12/07/2019 09:29:06 a. m. | TRUE |
| 17427 | 12/07/2019 09:33:22 a. m. | TRUE |
| 17428 | 12/07/2019 09:34:40 a. m. | TRUE |
| 17429 | 12/07/2019 09:39:22 a. m. | TRUE |
| 17430 | 12/07/2019 09:41:42 a. m. | TRUE |
| 17431 | 12/07/2019 09:46:17 a. m. | TRUE |
| 17432 | 12/07/2019 09:46:38 a. m. | TRUE |
| 17433 | 12/07/2019 09:52:40 a. m. | TRUE |
| 17434 | 12/07/2019 09:57:16 a. m. | TRUE |

| | | |
|---|---|---|
| 17435 | 12/07/2019 09:58:10 a. m. | TRUE |
| 17436 | 12/07/2019 10:01:25 a. m. | TRUE |
| 17437 | 12/07/2019 10:02:50 a. m. | TRUE |
| 17438 | 12/07/2019 10:05:09 a. m. | TRUE |
| 17439 | 12/07/2019 11:14:06 a. m. | TRUE |
| 17440 | 12/07/2019 11:26:37 a. m. | TRUE |
| 17441 | 12/07/2019 11:29:18 a. m. | TRUE |
| 17442 | 12/07/2019 11:29:53 a. m. | TRUE |
| 17443 | 12/07/2019 11:31:43 a. m. | TRUE |
| 17444 | 12/07/2019 12:01:42 p. m. | TRUE |
| 17445 | 12/07/2019 12:05:12 p. m. | TRUE |
| 17446 | 12/07/2019 02:18:53 p. m. | TRUE |
| 17447 | 12/07/2019 02:22:04 p. m. | TRUE |
| 17448 | 12/07/2019 02:24:08 p. m. | TRUE |

| | | |
|---|---|---|
| 17449 | 12/07/2019 02:33:29 p. m. | TRUE |
| 17450 | 12/07/2019 02:38:44 p. m. | TRUE |
| 17451 | 12/07/2019 02:43:05 p. m. | TRUE |
| 17452 | 12/07/2019 02:45:09 p. m. | TRUE |
| 17453 | 12/07/2019 02:44:43 p. m. | TRUE |
| 17454 | 12/07/2019 03:15:05 p. m. | TRUE |
| 17455 | 12/07/2019 03:18:36 p. m. | TRUE |
| 17456 | 12/07/2019 03:20:46 p. m. | TRUE |
| 17457 | 13/07/2019 09:21:14 a. m. | TRUE |
| 17458 | 13/07/2019 09:25:00 a. m. | TRUE |
| 17459 | 13/07/2019 09:28:44 a. m. | TRUE |
| 17460 | 13/07/2019 09:32:28 a. m. | TRUE |
| 17461 | 13/07/2019 09:35:27 a. m. | TRUE |
| 17462 | 13/07/2019 09:38:19 a. m. | TRUE |
| 17463 | 13/07/2019 09:48:10 a. m. | TRUE |
| 17464 | 13/07/2019 10:49:14 a. m. | TRUE |

| | | |
|---|---|---|
| 17465 | 13/07/2019 10:52:36 a. m. | TRUE |
| 17466 | 13/07/2019 01:08:04 p. m. | TRUE |
| 17467 | 13/07/2019 01:16:21 p. m. | TRUE |
| 17468 | 13/07/2019 01:19:03 p. m. | TRUE |
| 17469 | 13/07/2019 01:23:51 p. m. | TRUE |
| 17470 | 13/07/2019 01:27:22 p. m. | TRUE |
| 17471 | 13/07/2019 01:31:02 p. m. | TRUE |
| 17472 | 13/07/2019 01:34:56 p. m. | TRUE |
| 17473 | 13/07/2019 01:38:40 p. m. | TRUE |
| 17474 | 13/07/2019 01:40:42 p. m. | TRUE |
| 17475 | 13/07/2019 01:44:35 p. m. | TRUE |

| | | |
|---|---|---|
| 17476 | 13/07/2019 01:47:06 p. m. | TRUE |
| 17477 | 13/07/2019 01:51:08 p. m. | TRUE |
| 17478 | 13/07/2019 01:53:53 p. m. | TRUE |
| 17479 | 15/07/2019 09:06:50 a. m. | TRUE |
| 17480 | 15/07/2019 09:12:08 a. m. | TRUE |
| 17481 | 15/07/2019 09:15:41 a. m. | TRUE |
| 17482 | 15/07/2019 09:29:04 a. m. | TRUE |
| 17483 | 15/07/2019 09:31:21 a. m. | TRUE |
| 17484 | 15/07/2019 09:29:30 a. m. | TRUE |
| 17485 | 15/07/2019 09:33:29 a. m. | TRUE |
| 17486 | 15/07/2019 09:35:38 a. m. | TRUE |
| 17487 | 15/07/2019 09:37:13 a. m. | TRUE |
| 17488 | 15/07/2019 09:40:21 a. m. | TRUE |
| 17489 | 15/07/2019 09:41:01 a. m. | TRUE |

| 17490 | 15/07/2019 09:45:23 a. m. | TRUE |
| 17491 | 15/07/2019 09:48:08 a. m. | TRUE |
| 17492 | 15/07/2019 09:50:08 a. m. | TRUE |
| 17493 | 15/07/2019 09:54:56 a. m. | TRUE |
| 17494 | 15/07/2019 09:57:55 a. m. | TRUE |
| 17495 | 15/07/2019 10:03:12 a. m. | TRUE |
| 17496 | 15/07/2019 10:01:42 a. m. | TRUE |
| 17497 | 15/07/2019 10:06:43 a. m. | TRUE |
| 17498 | 15/07/2019 10:11:35 a. m. | TRUE |
| 17499 | 15/07/2019 10:12:00 a. m. | TRUE |
| 17500 | 15/07/2019 10:14:50 a. m. | TRUE |
| 17501 | 15/07/2019 10:20:15 a. m. | FALSE |
| 17502 | 15/07/2019 10:20:17 a. m. | TRUE |
| 17503 | 15/07/2019 10:24:46 a. m. | TRUE |
| 17504 | 15/07/2019 10:25:31 a. m. | TRUE |
| 17505 | 15/07/2019 10:30:35 a. m. | TRUE |
| 17506 | 15/07/2019 10:31:07 a. m. | TRUE |
| 17507 | 15/07/2019 10:34:49 a. m. | TRUE |
| 17508 | 15/07/2019 10:38:52 a. m. | TRUE |
| 17509 | 15/07/2019 10:43:49 a. m. | TRUE |

| 17510 | 15/07/2019 10:40:14 a. m. | TRUE |
| 17511 | 15/07/2019 10:58:18 a. m. | TRUE |
| 17512 | 15/07/2019 11:13:23 a. m. | TRUE |
| 17513 | 15/07/2019 11:18:08 a. m. | TRUE |
| 17514 | 15/07/2019 11:42:39 a. m. | FALSE |
| 17515 | 15/07/2019 11:54:01 a. m. | TRUE |
| 17516 | 15/07/2019 12:03:21 p. m. | TRUE |
| 17517 | 15/07/2019 01:22:16 p. m. | TRUE |
| 17518 | 15/07/2019 01:25:02 p. m. | TRUE |
| 17519 | 15/07/2019 01:32:44 p. m. | TRUE |
| 17520 | 15/07/2019 01:38:09 p. m. | TRUE |
| 17521 | 15/07/2019 01:37:33 p. m. | TRUE |
| 17522 | 15/07/2019 02:39:39 p. m. | TRUE |
| 17523 | 15/07/2019 02:43:30 p. m. | TRUE |
| 17524 | 15/07/2019 02:46:12 p. m. | TRUE |
| 17525 | 15/07/2019 02:50:34 p. m. | TRUE |
| 17526 | 15/07/2019 03:06:44 p. m. | TRUE |
| 17527 | 15/07/2019 03:12:01 p. m. | TRUE |
| 17528 | 15/07/2019 03:09:34 p. m. | TRUE |

| | | |
|---|---|---|
| 17529 | 15/07/2019 03:14:24 p. m. | TRUE |
| 17530 | 15/07/2019 03:16:53 p. m. | TRUE |
| 17531 | 15/07/2019 03:18:53 p. m. | TRUE |
| 17532 | 15/07/2019 03:20:26 p. m. | TRUE |
| 17533 | 16/07/2019 09:16:40 a. m. | TRUE |
| 17534 | 16/07/2019 09:22:17 a. m. | TRUE |
| 17535 | 16/07/2019 09:26:34 a. m. | TRUE |
| 17536 | 16/07/2019 09:58:04 a. m. | TRUE |
| 17537 | 16/07/2019 10:01:17 a. m. | TRUE |
| 17538 | 16/07/2019 09:57:53 a. m. | TRUE |
| 17539 | 16/07/2019 11:15:00 a. m. | TRUE |
| 17540 | 16/07/2019 11:15:44 a. m. | TRUE |
| 17541 | 16/07/2019 02:34:19 p. m. | TRUE |
| 17542 | 16/07/2019 03:18:43 p. m. | TRUE |
| 17543 | 16/07/2019 03:25:27 p. m. | TRUE |
| 17544 | 16/07/2019 03:23:19 p. m. | TRUE |
| 17545 | 16/07/2019 03:27:56 p. m. | TRUE |
| 17546 | 16/07/2019 03:28:00 p. m. | TRUE |
| 17547 | 16/07/2019 03:30:40 p. m. | TRUE |
| 17548 | 16/07/2019 04:31:38 p. m. | TRUE |

| | | |
|---|---|---|
| 17549 | 17/07/2019 09:27:43 a. m. | TRUE |
| 17550 | 17/07/2019 09:30:48 a. m. | TRUE |
| 17551 | 17/07/2019 09:34:25 a. m. | TRUE |
| 17552 | 17/07/2019 09:39:10 a. m. | TRUE |
| 17553 | 17/07/2019 09:42:31 a. m. | TRUE |
| 17554 | 17/07/2019 09:44:26 a. m. | TRUE |
| 17555 | 17/07/2019 09:50:33 a. m. | TRUE |
| 17556 | 17/07/2019 09:51:28 a. m. | TRUE |
| 17557 | 17/07/2019 12:48:57 p. m. | TRUE |
| 17558 | 17/07/2019 12:50:05 p. m. | TRUE |
| 17559 | 17/07/2019 12:52:55 p. m. | TRUE |
| 17560 | 17/07/2019 12:59:07 p. m. | TRUE |
| 17561 | 17/07/2019 01:02:40 p. m. | TRUE |
| 17562 | 17/07/2019 01:06:21 p. m. | TRUE |
| 17563 | 17/07/2019 02:06:15 p. m. | TRUE |
| 17564 | 17/07/2019 02:09:40 p. m. | TRUE |
| 17565 | 17/07/2019 02:19:14 p. m. | TRUE |
| 17566 | 17/07/2019 02:22:09 p. m. | TRUE |

| 17567 | 17/07/2019 03:38:44 p. m. | TRUE |
| 17568 | 18/07/2019 10:22:37 a. m. | TRUE |
| 17569 | 18/07/2019 10:26:53 a. m. | TRUE |
| 17570 | 18/07/2019 10:30:05 a. m. | TRUE |
| 17571 | 18/07/2019 10:32:47 a. m. | TRUE |
| 17572 | 18/07/2019 10:37:32 a. m. | TRUE |
| 17573 | 18/07/2019 10:38:32 a. m. | TRUE |
| 17574 | 18/07/2019 10:34:27 a. m. | TRUE |
| 17575 | 18/07/2019 10:41:28 a. m. | TRUE |
| 17576 | 18/07/2019 10:46:00 a. m. | TRUE |
| 17577 | 18/07/2019 10:45:31 a. m. | TRUE |
| 17578 | 18/07/2019 10:41:23 a. m. | TRUE |
| 17579 | 18/07/2019 10:52:02 a. m. | TRUE |
| 17580 | 18/07/2019 10:53:35 a. m. | TRUE |
| 17581 | 18/07/2019 11:05:36 a. m. | TRUE |

| | | |
|---|---|---|
| 17582 | 18/07/2019 11:10:36 a. m. | TRUE |
| 17583 | 18/07/2019 12:15:07 p. m. | TRUE |
| 17584 | 18/07/2019 12:17:52 p. m. | TRUE |
| 17585 | 18/07/2019 12:18:28 p. m. | TRUE |
| 17586 | 18/07/2019 11:56:18 a. m. | TRUE |
| 17587 | 18/07/2019 12:23:27 p. m. | TRUE |
| 17588 | 18/07/2019 12:26:53 p. m. | TRUE |
| 17589 | 18/07/2019 12:29:07 p. m. | TRUE |
| 17590 | 18/07/2019 12:31:58 p. m. | TRUE |
| 17591 | 18/07/2019 12:29:16 p. m. | TRUE |
| 17592 | 18/07/2019 12:33:08 p. m. | TRUE |
| 17593 | 19/07/2019 09:08:55 a. m. | TRUE |
| 17594 | 19/07/2019 09:15:57 a. m. | TRUE |
| 17595 | 19/07/2019 09:19:16 a. m. | TRUE |
| 17596 | 19/07/2019 09:25:02 a. m. | TRUE |
| 17597 | 19/07/2019 09:28:09 a. m. | TRUE |
| 17598 | 19/07/2019 11:13:41 a. m. | TRUE |
| 17599 | 19/07/2019 11:17:53 a. m. | TRUE |
| 17600 | 19/07/2019 11:19:22 a. m. | TRUE |
| 17601 | 19/07/2019 11:22:01 a. m. | TRUE |

| 17602 | 19/07/2019 11:24:35 a. m. | TRUE |
| 17603 | 19/07/2019 02:06:21 p. m. | TRUE |
| 17604 | 19/07/2019 02:11:36 p. m. | TRUE |
| 17605 | 19/07/2019 02:06:20 p. m. | TRUE |
| 17606 | 19/07/2019 02:44:34 p. m. | TRUE |
| 17607 | 19/07/2019 02:48:29 p. m. | TRUE |
| 17608 | 19/07/2019 02:47:27 p. m. | TRUE |
| 17609 | 19/07/2019 02:44:43 p. m. | TRUE |
| 17610 | 19/07/2019 03:05:00 p. m. | TRUE |
| 17611 | 20/07/2019 09:34:32 a. m. | TRUE |
| 17612 | 20/07/2019 09:41:44 a. m. | TRUE |
| 17613 | 20/07/2019 09:37:43 a. m. | TRUE |
| 17614 | 20/07/2019 09:39:59 a. m. | TRUE |
| 17615 | 20/07/2019 11:21:43 a. m. | TRUE |
| 17616 | 19/07/2019 09:51:15 a. m. | TRUE |
| 17617 | 22/07/2019 10:22:24 a. m. | TRUE |
| 17618 | 22/07/2019 11:53:53 a. m. | TRUE |
| 17619 | 22/07/2019 11:59:28 a. m. | TRUE |

| | | |
|---|---|---|
| 17620 | 22/07/2019 12:03:33 p. m. | TRUE |
| 17621 | 22/07/2019 12:38:49 p. m. | TRUE |
| 17622 | 22/07/2019 12:44:42 p. m. | TRUE |
| 17623 | 22/07/2019 12:47:48 p. m. | TRUE |
| 17624 | 22/07/2019 12:51:52 p. m. | TRUE |
| 17625 | 22/07/2019 12:53:26 p. m. | TRUE |
| 17626 | 22/07/2019 02:52:33 p. m. | TRUE |
| 17627 | 22/07/2019 02:57:02 p. m. | TRUE |
| 17628 | 22/07/2019 03:00:26 p. m. | TRUE |
| 17629 | 22/07/2019 03:05:47 p. m. | TRUE |
| 17630 | 22/07/2019 03:08:42 p. m. | TRUE |
| 17631 | 23/07/2019 10:39:21 a. m. | TRUE |
| 17632 | 23/07/2019 11:30:08 a. m. | TRUE |
| 17633 | 23/07/2019 11:34:07 a. m. | TRUE |
| 17634 | 23/07/2019 11:38:01 a. m. | TRUE |
| 17635 | 24/07/2019 09:33:19 a. m. | TRUE |

| | | | |
|---|---|---|---|
| 17636 | 24/07/2019 09:39:47 a. m. | | TRUE |
| 17637 | 24/07/2019 09:44:55 a. m. | | TRUE |
| 17638 | 24/07/2019 09:51:51 a. m. | | TRUE |
| 17639 | 24/07/2019 09:55:57 a. m. | | TRUE |
| 17640 | 24/07/2019 09:59:30 a. m. | | TRUE |
| 17641 | 24/07/2019 10:02:11 a. m. | | TRUE |
| 17642 | 24/07/2019 10:05:17 a. m. | | TRUE |
| 17643 | 24/07/2019 10:10:49 a. m. | | TRUE |
| 17644 | 24/07/2019 10:25:40 a. m. | | TRUE |
| 17645 | 24/07/2019 10:29:03 a. m. | | TRUE |

| | | |
|---|---|---|
| 17646 | 24/07/2019 10:30:42 a. m. | TRUE |
| 17647 | 24/07/2019 10:36:56 a. m. | TRUE |
| 17648 | 24/07/2019 10:39:06 a. m. | TRUE |
| 17649 | 24/07/2019 10:41:15 a. m. | TRUE |
| 17650 | 24/07/2019 10:49:44 a. m. | TRUE |
| 17651 | 24/07/2019 10:54:12 a. m. | TRUE |
| 17652 | 24/07/2019 10:57:15 a. m. | TRUE |
| 17653 | 24/07/2019 11:05:06 a. m. | TRUE |
| 17654 | 24/07/2019 11:43:42 a. m. | TRUE |
| 17655 | 24/07/2019 01:11:53 p. m. | TRUE |
| 17656 | 24/07/2019 01:15:52 p. m. | TRUE |
| 17657 | 24/07/2019 01:21:56 p. m. | TRUE |
| 17658 | 24/07/2019 01:24:08 p. m. | TRUE |
| 17659 | 24/07/2019 01:25:22 p. m. | TRUE |
| 17660 | 24/07/2019 01:28:11 p. m. | TRUE |
| 17661 | 24/07/2019 01:30:16 p. m. | TRUE |
| 17662 | 24/07/2019 01:31:19 p. m. | TRUE |
| 17663 | 24/07/2019 01:33:32 p. m. | TRUE |
| 17664 | 24/07/2019 02:03:12 p. m. | TRUE |

| | | |
|---|---|---|
| 17665 | 24/07/2019 02:11:38 p. m. | TRUE |
| 17666 | 24/07/2019 02:45:23 p. m. | TRUE |
| 17667 | 24/07/2019 02:48:18 p. m. | TRUE |
| 17668 | 24/07/2019 02:50:34 p. m. | TRUE |
| 17669 | 25/07/2019 09:11:09 a. m. | TRUE |
| 17670 | 25/07/2019 09:33:29 a. m. | TRUE |
| 17671 | 25/07/2019 09:37:26 a. m. | TRUE |
| 17672 | 25/07/2019 09:41:17 a. m. | TRUE |
| 17673 | 25/07/2019 09:48:11 a. m. | TRUE |
| 17674 | 25/07/2019 11:11:54 a. m. | TRUE |
| 17675 | 25/07/2019 11:16:08 a. m. | TRUE |
| 17676 | 25/07/2019 11:18:17 a. m. | TRUE |
| 17677 | 26/07/2019 09:18:15 a. m. | TRUE |
| 17678 | 26/07/2019 09:20:28 a. m. | TRUE |
| 17679 | 26/07/2019 09:21:54 a. m. | TRUE |
| 17680 | 26/07/2019 09:23:45 a. m. | TRUE |
| 17681 | 26/07/2019 09:29:38 a. m. | TRUE |
| 17682 | 26/07/2019 11:09:12 a. m. | TRUE |

| | | |
|---|---|---|
| 17683 | 26/07/2019 11:11:35 a. m. | TRUE |
| 17684 | 26/07/2019 11:13:05 a. m. | TRUE |
| 17685 | 26/07/2019 11:14:25 a. m. | TRUE |
| 17686 | 26/07/2019 11:16:46 a. m. | TRUE |
| 17687 | 26/07/2019 11:24:17 a. m. | TRUE |
| 17688 | 26/07/2019 03:12:53 p. m. | TRUE |
| 17689 | 26/07/2019 03:16:21 p. m. | TRUE |
| 17690 | 26/07/2019 03:19:59 p. m. | TRUE |
| 17691 | 29/07/2019 10:04:07 a. m. | TRUE |
| 17692 | 29/07/2019 10:08:47 a. m. | TRUE |
| 17693 | 29/07/2019 10:12:02 a. m. | TRUE |
| 17694 | 29/07/2019 10:17:45 a. m. | TRUE |
| 17695 | 29/07/2019 10:20:56 a. m. | TRUE |
| 17696 | 29/07/2019 10:26:53 a. m. | TRUE |
| 17697 | 29/07/2019 10:31:57 a. m. | TRUE |
| 17698 | 29/07/2019 10:36:29 a. m. | TRUE |

| | | |
|---|---|---|
| 17699 | 29/07/2019 10:43:43 a. m. | TRUE |
| 17700 | 29/07/2019 02:07:01 p. m. | TRUE |
| 17701 | 29/07/2019 04:46:51 p. m. | TRUE |
| 17702 | 30/07/2019 09:18:08 a. m. | TRUE |
| 17703 | 30/07/2019 09:24:16 a. m. | TRUE |
| 17704 | 30/07/2019 09:25:57 a. m. | TRUE |
| 17705 | 30/07/2019 09:31:29 a. m. | TRUE |
| 17706 | 30/07/2019 09:33:17 a. m. | TRUE |
| 17707 | 30/07/2019 09:38:35 a. m. | TRUE |
| 17708 | 30/07/2019 09:43:22 a. m. | TRUE |
| 17709 | 30/07/2019 10:09:33 a. m. | TRUE |
| 17710 | 30/07/2019 10:12:50 a. m. | TRUE |
| 17711 | 30/07/2019 10:21:18 a. m. | TRUE |
| 17712 | 30/07/2019 10:30:11 a. m. | TRUE |
| 17713 | 30/07/2019 10:33:48 a. m. | TRUE |
| 17714 | 30/07/2019 10:36:49 a. m. | TRUE |

| | | |
|---|---|---|
| 17715 | 31/07/2019 10:39:50 a. m. | TRUE |
| 17716 | 31/07/2019 10:49:40 a. m. | TRUE |
| 17717 | 31/07/2019 10:54:34 a. m. | TRUE |
| 17718 | 31/07/2019 11:15:37 a. m. | TRUE |
| 17719 | 31/07/2019 11:25:34 a. m. | TRUE |
| 17720 | 31/07/2019 11:34:43 a. m. | TRUE |
| 17721 | 31/07/2019 11:44:21 a. m. | TRUE |
| 17722 | 31/07/2019 11:53:23 a. m. | TRUE |
| 17723 | 31/07/2019 12:12:01 p. m. | TRUE |
| 17724 | 31/07/2019 03:29:17 p. m. | TRUE |
| 17725 | 31/07/2019 03:36:36 p. m. | TRUE |
| 17726 | 31/07/2019 03:39:31 p. m. | TRUE |
| 17727 | 31/07/2019 03:42:25 p. m. | TRUE |
| 17728 | 31/07/2019 04:23:57 p. m. | TRUE |
| 17729 | 31/07/2019 04:39:38 p. m. | TRUE |
| 17730 | 31/07/2019 04:41:57 p. m. | TRUE |
| 17731 | 01/08/2019 09:16:54 a. m. | TRUE |

| | | |
|---|---|---|
| 17732 | 01/08/2019 09:48:54 a. m. | TRUE |
| 17733 | 01/08/2019 09:55:46 a. m. | TRUE |
| 17734 | 01/08/2019 09:58:02 a. m. | TRUE |
| 17735 | 01/08/2019 10:08:15 a. m. | TRUE |
| 17736 | 01/08/2019 10:11:46 a. m. | TRUE |
| 17737 | 01/08/2019 10:13:32 a. m. | TRUE |
| 17738 | 01/08/2019 10:19:56 a. m. | TRUE |
| 17739 | 01/08/2019 10:22:33 a. m. | TRUE |
| 17740 | 01/08/2019 10:29:34 a. m. | TRUE |
| 17741 | 01/08/2019 10:32:07 a. m. | TRUE |
| 17742 | 01/08/2019 10:35:57 a. m. | TRUE |
| 17743 | 01/08/2019 10:42:32 a. m. | TRUE |
| 17744 | 01/08/2019 10:44:39 a. m. | TRUE |
| 17745 | 01/08/2019 10:53:30 a. m. | TRUE |
| 17746 | 01/08/2019 10:56:12 a. m. | TRUE |
| 17747 | 01/08/2019 10:57:26 a. m. | TRUE |
| 17748 | 01/08/2019 10:59:01 a. m. | TRUE |

| | | |
|---|---|---|
| 17749 | 01/08/2019 11:00:41 a. m. | TRUE |
| 17750 | 01/08/2019 11:15:28 a. m. | TRUE |
| 17751 | 01/08/2019 11:19:32 a. m. | TRUE |
| 17752 | 01/08/2019 11:21:20 a. m. | TRUE |
| 17753 | 01/08/2019 11:28:55 a. m. | TRUE |
| 17754 | 01/08/2019 11:32:48 a. m. | TRUE |
| 17755 | 01/08/2019 11:34:02 a. m. | TRUE |
| 17756 | 01/08/2019 11:50:43 a. m. | TRUE |
| 17757 | 01/08/2019 11:55:02 a. m. | TRUE |
| 17758 | 01/08/2019 11:58:00 a. m. | TRUE |
| 17759 | 01/08/2019 02:41:20 p. m. | TRUE |
| 17760 | 01/08/2019 02:44:16 p. m. | TRUE |
| 17761 | 02/08/2019 10:00:40 a. m. | TRUE |
| 17762 | 02/08/2019 10:08:09 a. m. | TRUE |
| 17763 | 02/08/2019 10:12:39 a. m. | TRUE |

| | | |
|---|---|---|
| 17764 | 02/08/2019 10:22:47 a. m. | TRUE |
| 17765 | 02/08/2019 10:28:25 a. m. | TRUE |
| 17766 | 02/08/2019 10:31:36 a. m. | TRUE |
| 17767 | 02/08/2019 10:58:30 a. m. | TRUE |
| 17768 | 02/08/2019 11:08:14 a. m. | TRUE |
| 17769 | 02/08/2019 11:15:22 a. m. | TRUE |
| 17770 | 02/08/2019 11:21:25 a. m. | TRUE |
| 17771 | 02/08/2019 11:29:05 a. m. | TRUE |
| 17772 | 02/08/2019 02:27:11 p. m. | TRUE |
| 17773 | 02/08/2019 02:33:10 p. m. | TRUE |
| 17774 | 02/08/2019 02:37:27 p. m. | TRUE |
| 17775 | 02/08/2019 02:54:01 p. m. | TRUE |

| | | |
|---|---|---|
| 17776 | 02/08/2019 02:57:09 p. m. | TRUE |
| 17777 | 02/08/2019 04:38:29 p. m. | TRUE |
| 17778 | 02/08/2019 04:42:59 p. m. | TRUE |
| 17779 | 05/08/2019 10:03:02 a. m. | TRUE |
| 17780 | 05/08/2019 10:21:29 a. m. | TRUE |
| 17781 | 05/08/2019 10:24:14 a. m. | TRUE |
| 17782 | 05/08/2019 10:41:08 a. m. | TRUE |
| 17783 | 05/08/2019 10:42:26 a. m. | TRUE |
| 17784 | 05/08/2019 10:49:39 a. m. | TRUE |
| 17785 | 05/08/2019 10:56:05 a. m. | TRUE |
| 17786 | 05/08/2019 10:59:46 a. m. | TRUE |
| 17787 | 05/08/2019 11:07:13 a. m. | TRUE |
| 17788 | 05/08/2019 11:12:24 a. m. | TRUE |
| 17789 | 05/08/2019 11:14:24 a. m. | TRUE |
| 17790 | 05/08/2019 11:16:40 a. m. | TRUE |
| 17791 | 05/08/2019 11:18:00 a. m. | TRUE |
| 17792 | 05/08/2019 11:21:52 a. m. | TRUE |
| 17793 | 05/08/2019 11:25:37 a. m. | TRUE |

| | | |
|---|---|---|
| 17794 | 05/08/2019 11:29:54 a. m. | TRUE |
| 17795 | 05/08/2019 11:33:47 a. m. | TRUE |
| 17796 | 05/08/2019 11:36:07 a. m. | TRUE |
| 17797 | 05/08/2019 11:40:18 a. m. | TRUE |
| 17798 | 05/08/2019 11:45:16 a. m. | TRUE |
| 17799 | 05/08/2019 11:47:44 a. m. | TRUE |
| 17800 | 05/08/2019 11:49:26 a. m. | TRUE |
| 17801 | 05/08/2019 11:50:46 a. m. | TRUE |
| 17802 | 05/08/2019 11:56:48 a. m. | TRUE |
| 17803 | 05/08/2019 11:59:36 a. m. | TRUE |
| 17804 | 05/08/2019 12:01:29 p. m. | TRUE |
| 17805 | 05/08/2019 12:03:01 p. m. | TRUE |
| 17806 | 05/08/2019 12:04:25 p. m. | TRUE |
| 17807 | 05/08/2019 12:07:49 p. m. | TRUE |
| 17808 | 05/08/2019 12:13:08 p. m. | TRUE |
| 17809 | 05/08/2019 12:15:36 p. m. | TRUE |
| 17810 | 05/08/2019 12:18:17 p. m. | TRUE |
| 17811 | 05/08/2019 12:24:40 p. m. | TRUE |
| 17812 | 05/08/2019 12:27:53 p. m. | TRUE |
| 17813 | 05/08/2019 12:29:56 p. m. | TRUE |
| 17814 | 05/08/2019 12:33:35 p. m. | TRUE |
| 17815 | 05/08/2019 12:35:37 p. m. | TRUE |

| 17816 | 05/08/2019 12:37:45 p. m. | TRUE |
| 17817 | 05/08/2019 12:44:07 p. m. | TRUE |
| 17818 | 05/08/2019 12:48:43 p. m. | TRUE |
| 17819 | 05/08/2019 02:33:38 p. m. | TRUE |
| 17820 | 05/08/2019 02:40:44 p. m. | TRUE |
| 17821 | 05/08/2019 02:43:37 p. m. | TRUE |
| 17822 | 05/08/2019 02:45:06 p. m. | TRUE |
| 17823 | 05/08/2019 02:46:06 p. m. | TRUE |
| 17824 | 06/08/2019 09:27:42 a. m. | TRUE |
| 17825 | 06/08/2019 09:51:30 a. m. | TRUE |
| 17826 | 06/08/2019 09:55:06 a. m. | TRUE |
| 17827 | 06/08/2019 09:57:24 a. m. | TRUE |
| 17828 | 06/08/2019 10:06:33 a. m. | TRUE |
| 17829 | 06/08/2019 10:09:49 a. m. | TRUE |

| | | |
|---|---|---|
| 17830 | 06/08/2019 10:39:23 a. m. | TRUE |
| 17831 | 06/08/2019 10:44:20 a. m. | TRUE |
| 17832 | 06/08/2019 11:02:05 a. m. | TRUE |
| 17833 | 06/08/2019 11:05:23 a. m. | TRUE |
| 17834 | 06/08/2019 11:06:43 a. m. | TRUE |
| 17835 | 06/08/2019 11:08:15 a. m. | TRUE |
| 17836 | 06/08/2019 11:11:04 a. m. | TRUE |
| 17837 | 06/08/2019 11:13:26 a. m. | TRUE |
| 17838 | 06/08/2019 11:15:10 a. m. | TRUE |
| 17839 | 06/08/2019 11:16:31 a. m. | TRUE |
| 17840 | 06/08/2019 11:17:54 a. m. | TRUE |
| 17841 | 06/08/2019 11:20:11 a. m. | TRUE |
| 17842 | 06/08/2019 11:26:22 a. m. | TRUE |
| 17843 | 06/08/2019 11:27:42 a. m. | TRUE |
| 17844 | 06/08/2019 11:25:18 a. m. | TRUE |
| 17845 | 06/08/2019 11:23:03 a. m. | TRUE |

| | | |
|---|---|---|
| 17846 | 06/08/2019 11:30:53 a. m. | TRUE |
| 17847 | 06/08/2019 11:33:35 a. m. | TRUE |
| 17848 | 06/08/2019 11:36:57 a. m. | TRUE |
| 17849 | 06/08/2019 11:48:49 a. m. | TRUE |
| 17850 | 06/08/2019 12:51:16 p. m. | TRUE |
| 17851 | 06/08/2019 12:50:00 p. m. | TRUE |
| 17852 | 06/08/2019 01:37:41 p. m. | TRUE |
| 17853 | 06/08/2019 01:43:50 p. m. | TRUE |
| 17854 | 06/08/2019 01:47:35 p. m. | TRUE |
| 17855 | 07/08/2019 09:48:25 a. m. | TRUE |
| 17856 | 07/08/2019 09:54:29 a. m. | TRUE |
| 17857 | 07/08/2019 09:56:24 a. m. | TRUE |
| 17858 | 07/08/2019 10:16:00 a. m. | TRUE |
| 17859 | 07/08/2019 10:30:28 a. m. | TRUE |
| 17860 | 07/08/2019 10:31:58 a. m. | TRUE |
| 17861 | 07/08/2019 10:32:56 a. m. | TRUE |
| 17862 | 07/08/2019 10:34:05 a. m. | TRUE |

| | | |
|---|---|---|
| 17863 | 07/08/2019 12:18:16 p. m. | TRUE |
| 17864 | 07/08/2019 12:25:15 p. m. | FALSE |
| 17865 | 07/08/2019 02:44:11 p. m. | TRUE |
| 17866 | 07/08/2019 02:48:55 p. m. | TRUE |
| 17867 | 07/08/2019 02:51:13 p. m. | TRUE |
| 17868 | 07/08/2019 02:52:49 p. m. | TRUE |
| 17869 | 07/08/2019 04:25:45 p. m. | TRUE |
| 17870 | 07/08/2019 04:27:13 p. m. | TRUE |
| 17871 | 08/08/2019 09:42:13 a. m. | TRUE |
| 17872 | 08/08/2019 09:45:18 a. m. | TRUE |
| 17873 | 08/08/2019 09:48:06 a. m. | TRUE |
| 17874 | 08/08/2019 09:49:21 a. m. | TRUE |
| 17875 | 08/08/2019 09:52:05 a. m. | TRUE |
| 17876 | 08/08/2019 09:55:52 a. m. | TRUE |
| 17877 | 08/08/2019 10:00:50 a. m. | TRUE |
| 17878 | 08/08/2019 10:02:50 a. m. | TRUE |
| 17879 | 08/08/2019 10:05:02 a. m. | TRUE |
| 17880 | 08/08/2019 10:10:14 a. m. | TRUE |
| 17881 | 08/08/2019 10:12:53 a. m. | TRUE |
| 17882 | 08/08/2019 10:19:55 a. m. | TRUE |
| 17883 | 08/08/2019 10:18:23 a. m. | TRUE |
| 17884 | 08/08/2019 10:20:57 a. m. | TRUE |
| 17885 | 08/08/2019 10:15:52 a. m. | TRUE |

| | | |
|---|---|---|
| 17886 | 08/08/2019 10:26:21 a. m. | TRUE |
| 17887 | 08/08/2019 10:27:35 a. m. | TRUE |
| 17888 | 08/08/2019 10:23:35 a. m. | TRUE |
| 17889 | 08/08/2019 10:34:42 a. m. | TRUE |
| 17890 | 08/08/2019 10:33:30 a. m. | TRUE |
| 17891 | 08/08/2019 10:36:11 a. m. | TRUE |
| 17892 | 08/08/2019 10:29:24 a. m. | TRUE |
| 17893 | 08/08/2019 10:31:35 a. m. | TRUE |
| 17894 | 08/08/2019 10:45:37 a. m. | TRUE |
| 17895 | 08/08/2019 10:43:59 a. m. | TRUE |
| 17896 | 08/08/2019 10:42:21 a. m. | TRUE |
| 17897 | 08/08/2019 10:40:59 a. m. | TRUE |
| 17898 | 08/08/2019 10:38:43 a. m. | TRUE |
| 17899 | 08/08/2019 10:47:48 a. m. | TRUE |
| 17900 | 08/08/2019 10:55:10 a. m. | TRUE |
| 17901 | 08/08/2019 10:52:39 a. m. | TRUE |
| 17902 | 08/08/2019 10:56:56 a. m. | TRUE |
| 17903 | 08/08/2019 11:52:00 a. m. | TRUE |
| 17904 | 08/08/2019 11:56:15 a. m. | TRUE |
| 17906 | 08/08/2019 11:57:55 a. m. | TRUE |
| 17907 | 08/08/2019 12:04:43 p. m. | TRUE |
| 17908 | 08/08/2019 12:00:38 p. m. | TRUE |

| 17909 | 08/08/2019 12:09:25 p. m. | TRUE |
| 17910 | 08/08/2019 12:12:19 p. m. | TRUE |
| 17911 | 08/08/2019 12:13:33 p. m. | TRUE |
| 17912 | 08/08/2019 01:01:18 p. m. | TRUE |
| 17913 | 08/08/2019 01:04:32 p. m. | TRUE |
| 17914 | 08/08/2019 01:11:20 p. m. | TRUE |
| 17915 | 08/08/2019 01:15:15 p. m. | TRUE |
| 17916 | 08/08/2019 01:37:48 p. m. | TRUE |
| 17919 | 09/08/2019 09:49:03 a. m. | TRUE |
| 17920 | 09/08/2019 09:52:28 a. m. | TRUE |
| 17921 | 09/08/2019 09:55:02 a. m. | TRUE |
| 17922 | 09/08/2019 09:56:51 a. m. | TRUE |
| 17923 | 09/08/2019 10:01:04 a. m. | TRUE |
| 17924 | 09/08/2019 10:04:42 a. m. | TRUE |
| 17925 | 09/08/2019 10:07:19 a. m. | TRUE |
| 17926 | 09/08/2019 10:09:48 a. m. | TRUE |
| 17928 | 09/08/2019 10:31:48 a. m. | TRUE |
| 17929 | 09/08/2019 10:33:32 a. m. | TRUE |
| 17930 | 09/08/2019 10:35:12 a. m. | TRUE |
| 17931 | 09/08/2019 10:36:19 a. m. | TRUE |
| 17932 | 09/08/2019 10:28:51 a. m. | TRUE |
| 17933 | 09/08/2019 10:41:43 a. m. | TRUE |

| | | |
|---|---|---|
| 17934 | 09/08/2019 10:40:18 a. m. | TRUE |
| 17935 | 09/08/2019 10:38:10 a. m. | TRUE |
| 17936 | 09/08/2019 10:46:19 a. m. | TRUE |
| 17937 | 09/08/2019 10:47:53 a. m. | TRUE |
| 17938 | 09/08/2019 10:44:00 a. m. | TRUE |
| 17939 | 09/08/2019 10:49:46 a. m. | TRUE |
| 17940 | 09/08/2019 10:54:46 a. m. | TRUE |
| 17941 | 09/08/2019 10:56:44 a. m. | TRUE |
| 17942 | 09/08/2019 10:59:34 a. m. | TRUE |
| 17943 | 09/08/2019 10:58:23 a. m. | TRUE |
| 17944 | 09/08/2019 11:00:39 a. m. | TRUE |
| 17945 | 09/08/2019 11:06:00 a. m. | TRUE |
| 17946 | 09/08/2019 11:04:49 a. m. | TRUE |
| 17947 | 09/08/2019 11:07:09 a. m. | TRUE |
| 17948 | 09/08/2019 11:02:35 a. m. | TRUE |
| 17949 | 09/08/2019 11:10:26 a. m. | TRUE |
| 17950 | 09/08/2019 11:08:36 a. m. | TRUE |
| 17951 | 09/08/2019 11:12:04 a. m. | TRUE |
| 17952 | 09/08/2019 11:22:25 a. m. | TRUE |
| 17953 | 09/08/2019 11:15:05 a. m. | TRUE |
| 17954 | 09/08/2019 11:13:52 a. m. | TRUE |
| 17955 | 09/08/2019 11:23:26 a. m. | TRUE |

| | | |
|---|---|---|
| 17956 | 09/08/2019 11:30:00 a. m. | TRUE |
| 17957 | 09/08/2019 11:28:56 a. m. | TRUE |
| 17958 | 09/08/2019 11:27:52 a. m. | TRUE |
| 17959 | 09/08/2019 11:25:53 a. m. | TRUE |
| 17960 | 09/08/2019 11:33:08 a. m. | TRUE |
| 17961 | 09/08/2019 11:31:35 a. m. | TRUE |
| 17962 | 09/08/2019 11:34:52 a. m. | TRUE |
| 17963 | 09/08/2019 11:37:22 a. m. | TRUE |
| 17964 | 09/08/2019 11:42:46 a. m. | TRUE |
| 17965 | 09/08/2019 11:40:28 a. m. | TRUE |
| 17966 | 09/08/2019 11:39:17 a. m. | TRUE |
| 17967 | 09/08/2019 11:45:06 a. m. | TRUE |
| 17968 | 09/08/2019 11:46:51 a. m. | TRUE |
| 17969 | 09/08/2019 11:51:50 a. m. | TRUE |
| 17970 | 09/08/2019 11:56:06 a. m. | TRUE |
| 17971 | 09/08/2019 11:57:50 a. m. | TRUE |
| 17972 | 09/08/2019 11:54:08 a. m. | TRUE |
| 17973 | 09/08/2019 12:03:10 p. m. | TRUE |
| 17974 | 09/08/2019 12:00:40 p. m. | TRUE |
| 17980 | 12/08/2019 11:07:59 a. m. | TRUE |
| 17981 | 12/08/2019 11:13:51 a. m. | TRUE |
| 17982 | 12/08/2019 11:17:52 a. m. | TRUE |
| 17983 | 12/08/2019 11:21:08 a. m. | TRUE |

| | | |
|---|---|---|
| 17984 | 12/08/2019 11:15:30 a. m. | TRUE |
| 17985 | 12/08/2019 11:22:31 a. m. | TRUE |
| 17986 | 12/08/2019 11:26:45 a. m. | TRUE |
| 17987 | 12/08/2019 11:34:09 a. m. | FALSE |
| 17988 | 12/08/2019 11:31:58 a. m. | TRUE |
| 17989 | 12/08/2019 11:36:29 a. m. | TRUE |
| 17990 | 12/08/2019 11:41:56 a. m. | TRUE |
| 17991 | 12/08/2019 11:44:40 a. m. | TRUE |
| 17992 | 12/08/2019 11:45:58 a. m. | TRUE |
| 17993 | 12/08/2019 11:39:32 a. m. | TRUE |
| 17994 | 12/08/2019 11:49:28 a. m. | TRUE |
| 17995 | 12/08/2019 11:56:22 a. m. | TRUE |
| 17996 | 12/08/2019 11:57:51 a. m. | TRUE |
| 17997 | 12/08/2019 11:59:09 a. m. | TRUE |
| 17998 | 12/08/2019 12:08:22 p. m. | TRUE |
| 17999 | 12/08/2019 12:11:13 p. m. | TRUE |
| 18000 | 12/08/2019 12:13:49 p. m. | TRUE |
| 18001 | 12/08/2019 12:16:42 p. m. | TRUE |
| 18002 | 12/08/2019 12:19:14 p. m. | TRUE |
| 18003 | 12/08/2019 12:20:28 p. m. | TRUE |

| | | |
|---|---|---|
| 18004 | 12/08/2019 12:22:25 p. m. | TRUE |
| 18005 | 12/08/2019 12:25:29 p. m. | TRUE |
| 18006 | 12/08/2019 12:27:25 p. m. | TRUE |
| 18007 | 12/08/2019 12:28:43 p. m. | TRUE |
| 18008 | 12/08/2019 12:30:03 p. m. | TRUE |
| 18009 | 12/08/2019 12:31:33 p. m. | TRUE |
| 18010 | 12/08/2019 12:35:37 p. m. | TRUE |
| 18011 | 12/08/2019 12:33:22 p. m. | TRUE |
| 18012 | 12/08/2019 12:36:46 p. m. | TRUE |
| 18013 | 12/08/2019 12:40:58 p. m. | TRUE |
| 18014 | 12/08/2019 12:45:01 p. m. | TRUE |
| 18015 | 12/08/2019 12:49:28 p. m. | TRUE |
| 18016 | 12/08/2019 12:51:06 p. m. | TRUE |
| 18017 | 12/08/2019 12:53:38 p. m. | TRUE |
| 18018 | 12/08/2019 01:14:22 p. m. | TRUE |
| 18019 | 12/08/2019 01:02:23 p. m. | TRUE |
| 18020 | 12/08/2019 12:58:14 p. m. | TRUE |
| 18021 | 12/08/2019 01:12:04 p. m. | TRUE |
| 18022 | 12/08/2019 01:16:27 p. m. | TRUE |
| 18023 | 12/08/2019 01:19:57 p. m. | TRUE |

| | | |
|---|---|---|
| 18024 | 12/08/2019 01:25:21 p. m. | TRUE |
| 18025 | 12/08/2019 01:30:37 p. m. | TRUE |
| 18026 | 12/08/2019 01:34:23 p. m. | TRUE |
| 18027 | 12/08/2019 01:26:07 p. m. | TRUE |
| 18028 | 12/08/2019 01:34:13 p. m. | TRUE |
| 18029 | 12/08/2019 01:31:22 p. m. | TRUE |
| 18032 | 12/08/2019 01:37:18 p. m. | TRUE |
| 18033 | 12/08/2019 01:42:59 p. m. | TRUE |
| 18034 | 12/08/2019 01:46:50 p. m. | TRUE |
| 18035 | 12/08/2019 01:48:38 p. m. | TRUE |
| 18036 | 12/08/2019 01:50:55 p. m. | TRUE |
| 18037 | 12/08/2019 01:54:54 p. m. | TRUE |
| 18038 | 12/08/2019 01:54:53 p. m. | TRUE |
| 18039 | 12/08/2019 02:12:19 p. m. | TRUE |
| 18040 | 12/08/2019 02:14:04 p. m. | TRUE |
| 18041 | 12/08/2019 02:15:29 p. m. | TRUE |
| 18042 | 12/08/2019 02:17:24 p. m. | TRUE |
| 18043 | 12/08/2019 02:00:31 p. m. | TRUE |
| 18044 | 12/08/2019 02:03:24 p. m. | TRUE |
| 18045 | 12/08/2019 02:07:01 p. m. | TRUE |
| 18046 | 12/08/2019 02:11:48 p. m. | TRUE |
| 18047 | 12/08/2019 02:09:23 p. m. | TRUE |
| 18048 | 12/08/2019 02:18:02 p. m. | TRUE |

| 18049 | 12/08/2019 02:20:51 p. m. | TRUE |
| 18050 | 12/08/2019 02:23:40 p. m. | TRUE |
| 18051 | 12/08/2019 02:19:52 p. m. | TRUE |
| 18052 | 12/08/2019 02:26:33 p. m. | TRUE |
| 18053 | 12/08/2019 02:25:22 p. m. | TRUE |
| 18054 | 12/08/2019 02:24:09 p. m. | TRUE |
| 18055 | 12/08/2019 02:22:36 p. m. | TRUE |
| 18056 | 12/08/2019 02:40:19 p. m. | TRUE |
| 18057 | 12/08/2019 02:42:25 p. m. | TRUE |
| 18058 | 12/08/2019 02:43:57 p. m. | TRUE |
| 18059 | 12/08/2019 02:30:20 p. m. | TRUE |
| 18060 | 12/08/2019 02:34:11 p. m. | TRUE |
| 18061 | 12/08/2019 02:35:27 p. m. | TRUE |
| 18062 | 12/08/2019 02:32:41 p. m. | TRUE |
| 18063 | 12/08/2019 02:37:31 p. m. | TRUE |
| 18064 | 12/08/2019 02:56:31 p. m. | TRUE |
| 18065 | 12/08/2019 03:00:40 p. m. | TRUE |
| 18066 | 12/08/2019 02:59:15 p. m. | TRUE |
| 18067 | 12/08/2019 03:01:22 p. m. | TRUE |
| 18068 | 12/08/2019 03:02:21 p. m. | TRUE |
| 18069 | 12/08/2019 03:03:53 p. m. | TRUE |
| 18070 | 12/08/2019 03:12:48 p. m. | TRUE |
| 18071 | 12/08/2019 03:10:46 p. m. | TRUE |

| 18072 | 12/08/2019 03:14:48 p. m. | TRUE |
|---|---|---|
| 18073 | 12/08/2019 03:08:16 p. m. | TRUE |
| 18074 | 12/08/2019 03:19:17 p. m. | TRUE |
| 18075 | 12/08/2019 03:31:27 p. m. | TRUE |
| 18076 | 12/08/2019 03:34:47 p. m. | TRUE |
| 18077 | 12/08/2019 03:31:29 p. m. | TRUE |
| 18078 | 12/08/2019 03:35:07 p. m. | TRUE |
| 18079 | 12/08/2019 03:37:21 p. m. | TRUE |
| 18080 | 12/08/2019 03:38:01 p. m. | TRUE |
| 18081 | 12/08/2019 03:45:41 p. m. | TRUE |
| 18082 | 12/08/2019 03:41:48 p. m. | TRUE |
| 18083 | 12/08/2019 03:48:22 p. m. | TRUE |
| 18084 | 12/08/2019 03:52:51 p. m. | TRUE |
| 18085 | 12/08/2019 03:52:54 p. m. | TRUE |
| 18086 | 12/08/2019 03:56:58 p. m. | TRUE |
| 18087 | 12/08/2019 03:58:50 p. m. | TRUE |
| 18088 | 12/08/2019 03:59:23 p. m. | TRUE |
| 18089 | 12/08/2019 04:03:33 p. m. | TRUE |
| 18090 | 12/08/2019 04:05:20 p. m. | TRUE |
| 18091 | 12/08/2019 04:06:33 p. m. | TRUE |
| 18092 | 12/08/2019 04:08:26 p. m. | TRUE |
| 18093 | 12/08/2019 04:09:02 p. m. | TRUE |

| | | |
|---|---|---|
| 18094 | 12/08/2019 04:10:47 p. m. | TRUE |
| 18095 | 12/08/2019 04:11:37 p. m. | TRUE |
| 18096 | 12/08/2019 04:12:29 p. m. | TRUE |
| 18097 | 12/08/2019 04:23:31 p. m. | TRUE |
| 18098 | 12/08/2019 04:26:12 p. m. | TRUE |
| 18099 | 12/08/2019 04:24:04 p. m. | TRUE |
| 18100 | 13/08/2019 10:07:11 a. m. | TRUE |
| 18101 | 13/08/2019 10:10:12 a. m. | TRUE |
| 18102 | 13/08/2019 10:12:26 a. m. | TRUE |
| 18103 | 13/08/2019 10:15:33 a. m. | TRUE |
| 18104 | 13/08/2019 10:16:40 a. m. | TRUE |
| 18105 | 13/08/2019 10:21:45 a. m. | TRUE |
| 18106 | 13/08/2019 10:23:28 a. m. | TRUE |
| 18107 | 13/08/2019 10:24:33 a. m. | TRUE |
| 18108 | 13/08/2019 10:28:01 a. m. | TRUE |
| 18109 | 13/08/2019 10:29:38 a. m. | TRUE |
| 18110 | 13/08/2019 10:32:31 a. m. | TRUE |
| 18111 | 13/08/2019 10:44:36 a. m. | TRUE |
| 18112 | 13/08/2019 10:46:44 a. m. | TRUE |
| 18113 | 13/08/2019 10:47:52 a. m. | TRUE |
| 18114 | 13/08/2019 11:01:34 a. m. | TRUE |
| 18115 | 13/08/2019 11:06:15 a. m. | TRUE |
| 18116 | 13/08/2019 11:07:32 a. m. | TRUE |

| | | |
|---|---|---|
| 18117 | 13/08/2019 11:13:58 a. m. | TRUE |
| 18118 | 13/08/2019 11:17:16 a. m. | TRUE |
| 18119 | 13/08/2019 11:18:30 a. m. | TRUE |
| 18120 | 13/08/2019 11:24:46 a. m. | TRUE |
| 18121 | 13/08/2019 11:34:49 a. m. | TRUE |
| 18122 | 13/08/2019 11:39:10 a. m. | TRUE |
| 18123 | 13/08/2019 11:47:35 a. m. | TRUE |
| 18124 | 13/08/2019 11:50:22 a. m. | TRUE |
| 18125 | 13/08/2019 11:52:55 a. m. | TRUE |
| 18126 | 13/08/2019 11:52:11 a. m. | TRUE |
| 18127 | 13/08/2019 12:05:52 p. m. | TRUE |
| 18128 | 13/08/2019 11:59:10 a. m. | TRUE |

| 18129 | 13/08/2019 11:55:35 a. m. | TRUE |
|---|---|---|
| 18130 | 13/08/2019 12:13:19 p. m. | TRUE |
| 18131 | 13/08/2019 12:17:29 p. m. | TRUE |
| 18132 | 13/08/2019 12:14:49 p. m. | TRUE |
| 18133 | 13/08/2019 12:16:20 p. m. | TRUE |
| 18134 | 13/08/2019 12:12:15 p. m. | TRUE |
| 18135 | 13/08/2019 12:23:11 p. m. | TRUE |
| 18136 | 13/08/2019 12:29:46 p. m. | TRUE |
| 18137 | 13/08/2019 12:23:22 p. m. | TRUE |
| 18138 | 13/08/2019 12:27:46 p. m. | TRUE |
| 18139 | 13/08/2019 12:25:59 p. m. | TRUE |
| 18140 | 13/08/2019 12:31:44 p. m. | TRUE |
| 18141 | 13/08/2019 12:34:32 p. m. | TRUE |
| 18142 | 13/08/2019 12:37:13 p. m. | TRUE |
| 18143 | 13/08/2019 12:35:36 p. m. | TRUE |
| 18144 | 13/08/2019 12:38:55 p. m. | TRUE |
| 18145 | 13/08/2019 12:40:12 p. m. | TRUE |
| 18146 | 13/08/2019 12:43:03 p. m. | TRUE |
| 18147 | 13/08/2019 12:45:54 p. m. | TRUE |
| 18148 | 13/08/2019 12:45:19 p. m. | TRUE |
| 18149 | 13/08/2019 12:46:44 p. m. | TRUE |
| 18150 | 13/08/2019 12:49:22 p. m. | TRUE |
| 18151 | 13/08/2019 12:51:30 p. m. | TRUE |
| 18152 | 13/08/2019 12:52:47 p. m. | TRUE |

| | | |
|---|---|---|
| 18153 | 13/08/2019 12:54:27 p. m. | TRUE |
| 18154 | 13/08/2019 01:07:26 p. m. | TRUE |
| 18155 | 13/08/2019 01:03:42 p. m. | TRUE |
| 18156 | 13/08/2019 01:05:42 p. m. | TRUE |
| 18157 | 13/08/2019 01:07:13 p. m. | TRUE |
| 18158 | 13/08/2019 01:08:59 p. m. | TRUE |
| 18159 | 13/08/2019 01:14:09 p. m. | TRUE |
| 18160 | 13/08/2019 01:17:49 p. m. | TRUE |
| 18161 | 13/08/2019 01:25:59 p. m. | TRUE |
| 18162 | 13/08/2019 01:15:02 p. m. | TRUE |
| 18163 | 13/08/2019 01:17:20 p. m. | TRUE |
| 18164 | 13/08/2019 01:18:32 p. m. | TRUE |
| 18165 | 13/08/2019 01:28:59 p. m. | TRUE |
| 18166 | 13/08/2019 01:53:27 p. m. | TRUE |
| 18167 | 14/08/2019 09:39:49 a. m. | TRUE |
| 18168 | 14/08/2019 09:42:29 a. m. | TRUE |
| 18169 | 14/08/2019 09:43:32 a. m. | TRUE |
| 18170 | 14/08/2019 09:50:32 a. m. | TRUE |
| 18171 | 14/08/2019 09:52:11 a. m. | TRUE |
| 18172 | 14/08/2019 09:55:41 a. m. | TRUE |
| 18173 | 14/08/2019 10:00:16 a. m. | TRUE |
| 18174 | 14/08/2019 10:04:41 a. m. | TRUE |
| 18175 | 14/08/2019 10:05:57 a. m. | TRUE |

| 18176 | 14/08/2019 10:07:35 a. m. | TRUE |
| 18177 | 14/08/2019 10:10:27 a. m. | TRUE |
| 18178 | 14/08/2019 10:14:50 a. m. | TRUE |
| 18179 | 14/08/2019 10:18:26 a. m. | TRUE |
| 18180 | 14/08/2019 10:21:25 a. m. | TRUE |
| 18181 | 14/08/2019 10:26:58 a. m. | TRUE |
| 18182 | 14/08/2019 10:28:53 a. m. | TRUE |
| 18183 | 14/08/2019 10:30:08 a. m. | TRUE |
| 18184 | 14/08/2019 10:32:55 a. m. | TRUE |
| 18185 | 14/08/2019 10:46:21 a. m. | TRUE |
| 18186 | 14/08/2019 10:48:05 a. m. | TRUE |
| 18187 | 14/08/2019 10:49:17 a. m. | TRUE |
| 18188 | 14/08/2019 10:50:33 a. m. | TRUE |
| 18189 | 14/08/2019 10:55:47 a. m. | TRUE |
| 18190 | 14/08/2019 10:58:10 a. m. | TRUE |
| 18191 | 14/08/2019 10:59:08 a. m. | TRUE |
| 18192 | 14/08/2019 11:08:46 a. m. | TRUE |
| 18193 | 14/08/2019 11:10:59 a. m. | TRUE |
| 18194 | 14/08/2019 11:14:23 a. m. | TRUE |
| 18195 | 14/08/2019 11:16:58 a. m. | FALSE |
| 18196 | 14/08/2019 11:19:03 a. m. | TRUE |

| 18197 | 14/08/2019 11:24:31 a. m. | TRUE |
|-------|---------------------------|------|
| 18198 | 14/08/2019 11:31:42 a. m. | TRUE |
| 18199 | 14/08/2019 11:33:09 a. m. | TRUE |
| 18200 | 14/08/2019 11:34:34 a. m. | TRUE |
| 18201 | 14/08/2019 11:41:16 a. m. | TRUE |
| 18202 | 14/08/2019 11:45:31 a. m. | TRUE |
| 18203 | 14/08/2019 11:47:30 a. m. | TRUE |
| 18204 | 14/08/2019 11:49:26 a. m. | TRUE |
| 18205 | 14/08/2019 11:50:44 a. m. | TRUE |
| 18206 | 14/08/2019 11:53:54 a. m. | TRUE |
| 18207 | 14/08/2019 11:55:19 a. m. | TRUE |
| 18208 | 14/08/2019 11:57:21 a. m. | TRUE |
| 18209 | 14/08/2019 11:59:25 a. m. | TRUE |
| 18210 | 14/08/2019 12:03:03 p. m. | TRUE |
| 18211 | 14/08/2019 12:07:17 p. m. | TRUE |
| 18212 | 14/08/2019 12:08:46 p. m. | TRUE |
| 18213 | 14/08/2019 12:10:40 p. m. | TRUE |
| 18214 | 14/08/2019 12:04:58 p. m. | TRUE |
| 18215 | 14/08/2019 12:12:23 p. m. | TRUE |
| 18216 | 14/08/2019 12:14:19 p. m. | TRUE |
| 18217 | 14/08/2019 12:18:52 p. m. | TRUE |
| 18218 | 14/08/2019 12:24:35 p. m. | TRUE |
| 18219 | 14/08/2019 12:26:14 p. m. | TRUE |

| | | |
|---|---|---|
| 18220 | 14/08/2019 12:27:22 p. m. | TRUE |
| 18221 | 14/08/2019 12:37:14 p. m. | TRUE |
| 18222 | 14/08/2019 12:39:14 p. m. | TRUE |
| 18223 | 14/08/2019 12:45:43 p. m. | TRUE |
| 18224 | 14/08/2019 12:41:13 p. m. | TRUE |
| 18225 | 14/08/2019 12:44:32 p. m. | TRUE |
| 18226 | 14/08/2019 01:19:42 p. m. | TRUE |
| 18227 | 14/08/2019 01:27:27 p. m. | TRUE |
| 18228 | 14/08/2019 01:28:58 p. m. | TRUE |
| 18229 | 14/08/2019 01:30:36 p. m. | TRUE |
| 18230 | 14/08/2019 01:32:30 p. m. | TRUE |
| 18231 | 14/08/2019 01:33:46 p. m. | TRUE |
| 18232 | 14/08/2019 01:55:48 p. m. | TRUE |
| 18233 | 14/08/2019 02:02:11 p. m. | TRUE |
| 18234 | 15/08/2019 09:55:54 a. m. | TRUE |
| 18235 | 15/08/2019 09:59:08 a. m. | TRUE |
| 18236 | 15/08/2019 10:02:34 a. m. | TRUE |
| 18237 | 15/08/2019 10:10:45 a. m. | TRUE |
| 18238 | 15/08/2019 10:14:49 a. m. | TRUE |
| 18239 | 15/08/2019 10:16:39 a. m. | TRUE |

| | | |
|---|---|---|
| 18240 | 15/08/2019 10:20:18 a. m. | TRUE |
| 18241 | 15/08/2019 10:25:10 a. m. | TRUE |
| 18242 | 15/08/2019 10:28:49 a. m. | TRUE |
| 18243 | 15/08/2019 10:32:32 a. m. | TRUE |
| 18244 | 15/08/2019 10:34:48 a. m. | TRUE |
| 18245 | 15/08/2019 10:36:56 a. m. | TRUE |
| 18246 | 15/08/2019 10:40:38 a. m. | TRUE |
| 18247 | 15/08/2019 10:42:29 a. m. | TRUE |
| 18248 | 15/08/2019 10:50:54 a. m. | TRUE |
| 18249 | 15/08/2019 10:48:07 a. m. | TRUE |
| 18250 | 15/08/2019 10:49:32 a. m. | TRUE |
| 18251 | 15/08/2019 10:44:41 a. m. | TRUE |
| 18252 | 15/08/2019 10:53:32 a. m. | TRUE |
| 18253 | 15/08/2019 10:59:57 a. m. | TRUE |
| 18254 | 15/08/2019 10:57:39 a. m. | TRUE |
| 18255 | 15/08/2019 11:07:59 a. m. | TRUE |
| 18256 | 15/08/2019 11:06:36 a. m. | TRUE |
| 18257 | 15/08/2019 11:02:59 a. m. | TRUE |
| 18258 | 15/08/2019 11:10:19 a. m. | TRUE |
| 18259 | 15/08/2019 11:13:00 a. m. | TRUE |
| 18260 | 15/08/2019 11:18:59 a. m. | FALSE |
| 18261 | 15/08/2019 11:22:29 a. m. | TRUE |

| | | |
|---|---|---|
| 18262 | 15/08/2019 11:26:08 a. m. | TRUE |
| 18263 | 15/08/2019 11:30:33 a. m. | TRUE |
| 18264 | 15/08/2019 11:34:35 a. m. | TRUE |
| 18265 | 15/08/2019 11:37:44 a. m. | TRUE |
| 18266 | 15/08/2019 11:40:00 a. m. | TRUE |
| 18267 | 15/08/2019 11:44:51 a. m. | TRUE |
| 18268 | 15/08/2019 11:52:49 a. m. | TRUE |
| 18269 | 15/08/2019 11:51:13 a. m. | TRUE |
| 18270 | 15/08/2019 11:49:52 a. m. | TRUE |
| 18271 | 15/08/2019 11:48:23 a. m. | TRUE |
| 18272 | 15/08/2019 11:46:39 a. m. | TRUE |
| 18273 | 15/08/2019 12:00:25 p. m. | TRUE |
| 18274 | 15/08/2019 11:58:17 a. m. | TRUE |
| 18275 | 15/08/2019 11:59:18 a. m. | TRUE |
| 18276 | 15/08/2019 11:57:14 a. m. | TRUE |
| 18277 | 15/08/2019 11:54:50 a. m. | TRUE |
| 18278 | 15/08/2019 12:06:03 p. m. | TRUE |
| 18279 | 15/08/2019 12:03:20 p. m. | TRUE |
| 18280 | 15/08/2019 12:08:33 p. m. | TRUE |
| 18281 | 15/08/2019 12:23:42 p. m. | TRUE |
| 18282 | 15/08/2019 12:16:39 p. m. | FALSE |
| 18283 | 15/08/2019 12:11:03 p. m. | TRUE |

| | | |
|---|---|---|
| 18284 | 15/08/2019 12:20:14 p. m. | TRUE |
| 18285 | 15/08/2019 12:25:42 p. m. | FALSE |
| 18286 | 15/08/2019 12:27:32 p. m. | TRUE |
| 18287 | 15/08/2019 12:30:46 p. m. | FALSE |
| 18288 | 15/08/2019 12:33:15 p. m. | FALSE |
| 18289 | 15/08/2019 12:34:42 p. m. | TRUE |
| 18290 | 15/08/2019 12:36:55 p. m. | TRUE |
| 18291 | 15/08/2019 12:39:11 p. m. | TRUE |
| 18292 | 15/08/2019 12:40:38 p. m. | TRUE |
| 18293 | 15/08/2019 12:45:19 p. m. | TRUE |
| 18294 | 15/08/2019 12:49:27 p. m. | TRUE |
| 18295 | 15/08/2019 12:47:24 p. m. | TRUE |
| 18296 | 15/08/2019 12:48:30 p. m. | TRUE |
| 18297 | 15/08/2019 12:55:24 p. m. | TRUE |
| 18298 | 15/08/2019 12:52:16 p. m. | TRUE |
| 18299 | 15/08/2019 12:57:17 p. m. | FALSE |
| 18300 | 15/08/2019 01:00:29 p. m. | TRUE |
| 18301 | 15/08/2019 01:01:32 p. m. | TRUE |
| 18302 | 15/08/2019 01:04:06 p. m. | FALSE |
| 18303 | 15/08/2019 01:31:13 p. m. | TRUE |

| 18304 | 15/08/2019 01:34:05 p. m. | TRUE |
|---|---|---|
| 18305 | 15/08/2019 01:33:02 p. m. | TRUE |
| 18306 | 15/08/2019 01:37:16 p. m. | TRUE |
| 18307 | 15/08/2019 01:44:27 p. m. | TRUE |
| 18308 | 15/08/2019 01:43:08 p. m. | TRUE |
| 18309 | 15/08/2019 01:42:04 p. m. | TRUE |
| 18310 | 15/08/2019 01:40:34 p. m. | TRUE |
| 18311 | 15/08/2019 01:46:11 p. m. | TRUE |
| 18312 | 15/08/2019 01:47:17 p. m. | TRUE |
| 18313 | 15/08/2019 02:30:20 p. m. | TRUE |
| 18314 | 15/08/2019 02:32:15 p. m. | TRUE |
| 18315 | 15/08/2019 02:34:58 p. m. | TRUE |
| 18316 | 15/08/2019 02:40:26 p. m. | TRUE |
| 18317 | 15/08/2019 02:38:30 p. m. | TRUE |
| 18318 | 15/08/2019 02:41:46 p. m. | TRUE |
| 18319 | 15/08/2019 02:42:44 p. m. | TRUE |
| 18320 | 15/08/2019 02:44:00 p. m. | TRUE |
| 18321 | 15/08/2019 02:53:40 p. m. | TRUE |
| 18322 | 15/08/2019 02:50:44 p. m. | TRUE |
| 18323 | 15/08/2019 02:51:05 p. m. | TRUE |
| 18324 | 15/08/2019 02:56:25 p. m. | TRUE |
| 18325 | 15/08/2019 03:02:02 p. m. | TRUE |
| 18326 | 15/08/2019 03:05:12 p. m. | TRUE |
| 18327 | 15/08/2019 02:56:45 p. m. | TRUE |

| | | |
|---|---|---|
| 18328 | 15/08/2019 02:58:29 p. m. | TRUE |
| 18329 | 15/08/2019 02:59:34 p. m. | TRUE |
| 18330 | 15/08/2019 03:06:13 p. m. | TRUE |
| 18331 | 15/08/2019 03:07:14 p. m. | TRUE |
| 18332 | 15/08/2019 03:08:27 p. m. | TRUE |
| 18333 | 15/08/2019 03:03:01 p. m. | TRUE |
| 18334 | 15/08/2019 03:05:01 p. m. | TRUE |
| 18335 | 15/08/2019 03:08:22 p. m. | TRUE |
| 18336 | 15/08/2019 03:12:19 p. m. | TRUE |
| 18337 | 15/08/2019 03:15:00 p. m. | TRUE |
| 18338 | 15/08/2019 03:13:57 p. m. | TRUE |
| 18339 | 15/08/2019 03:15:01 p. m. | TRUE |
| 18340 | 15/08/2019 03:15:54 p. m. | TRUE |
| 18341 | 15/08/2019 03:16:49 p. m. | TRUE |
| 18342 | 15/08/2019 03:17:57 p. m. | TRUE |
| 18343 | 15/08/2019 03:12:39 p. m. | TRUE |
| 18344 | 15/08/2019 03:09:44 p. m. | TRUE |
| 18345 | 15/08/2019 03:34:31 p. m. | FALSE |
| 18346 | 15/08/2019 03:38:57 p. m. | TRUE |
| 18347 | 15/08/2019 03:41:57 p. m. | TRUE |
| 18348 | 16/08/2019 09:48:30 a. m. | TRUE |
| 18349 | 16/08/2019 09:51:54 a. m. | TRUE |
| 18350 | 16/08/2019 09:54:17 a. m. | TRUE |

| | | |
|---|---|---|
| 18351 | 16/08/2019 09:56:01 a. m. | TRUE |
| 18352 | 16/08/2019 09:59:05 a. m. | TRUE |
| 18353 | 16/08/2019 10:03:12 a. m. | FALSE |
| 18354 | 16/08/2019 10:05:08 a. m. | TRUE |
| 18355 | 16/08/2019 10:06:48 a. m. | TRUE |
| 18356 | 16/08/2019 10:04:29 a. m. | TRUE |
| 18357 | 16/08/2019 10:03:19 a. m. | TRUE |
| 18358 | 16/08/2019 10:01:20 a. m. | TRUE |
| 18359 | 16/08/2019 10:11:12 a. m. | TRUE |
| 18360 | 16/08/2019 10:14:20 a. m. | TRUE |
| 18361 | 16/08/2019 10:16:16 a. m. | TRUE |
| 18362 | 16/08/2019 10:18:02 a. m. | TRUE |
| 18363 | 16/08/2019 10:15:14 a. m. | TRUE |
| 18364 | 16/08/2019 10:11:31 a. m. | TRUE |
| 18365 | 16/08/2019 10:14:02 a. m. | TRUE |
| 18366 | 16/08/2019 10:20:48 a. m. | TRUE |
| 18367 | 16/08/2019 10:24:16 a. m. | TRUE |
| 18368 | 16/08/2019 10:25:41 a. m. | TRUE |
| 18369 | 16/08/2019 10:28:30 a. m. | TRUE |
| 18370 | 16/08/2019 10:32:24 a. m. | TRUE |
| 18371 | 16/08/2019 10:34:13 a. m. | TRUE |
| 18372 | 16/08/2019 10:35:59 a. m. | TRUE |

| | | |
|---|---|---|
| 18373 | 16/08/2019 10:31:58 a. m. | TRUE |
| 18374 | 16/08/2019 10:33:29 a. m. | TRUE |
| 18375 | 16/08/2019 10:35:28 a. m. | TRUE |
| 18376 | 16/08/2019 10:36:47 a. m. | TRUE |
| 18377 | 16/08/2019 10:46:59 a. m. | TRUE |
| 18378 | 16/08/2019 10:48:30 a. m. | TRUE |
| 18379 | 16/08/2019 10:44:25 a. m. | TRUE |
| 18380 | 16/08/2019 11:15:32 a. m. | TRUE |
| 18381 | 16/08/2019 11:20:16 a. m. | TRUE |
| 18382 | 16/08/2019 11:22:44 a. m. | TRUE |
| 18383 | 16/08/2019 11:24:39 a. m. | TRUE |
| 18384 | 16/08/2019 11:23:12 a. m. | TRUE |
| 18385 | 16/08/2019 11:24:50 a. m. | TRUE |
| 18386 | 16/08/2019 04:22:54 p. m. | TRUE |
| 18387 | 16/08/2019 11:21:05 a. m. | TRUE |
| 18388 | 16/08/2019 11:44:40 a. m. | TRUE |
| 18389 | 16/08/2019 11:43:28 a. m. | TRUE |
| 18390 | 16/08/2019 11:40:57 a. m. | TRUE |
| 18391 | 16/08/2019 11:45:52 a. m. | TRUE |
| 18392 | 16/08/2019 11:45:17 a. m. | TRUE |
| 18393 | 16/08/2019 11:51:05 a. m. | TRUE |
| 18394 | 16/08/2019 11:49:12 a. m. | TRUE |
| 18395 | 16/08/2019 01:27:11 p. m. | TRUE |

| 18396 | 16/08/2019 01:25:31 p. m. | FALSE |
| 18397 | 16/08/2019 01:09:34 p. m. | TRUE |
| 18398 | 16/08/2019 01:31:14 p. m. | TRUE |
| 18399 | 16/08/2019 01:34:02 p. m. | TRUE |
| 18400 | 16/08/2019 01:35:48 p. m. | TRUE |
| 18401 | 16/08/2019 01:40:49 p. m. | TRUE |
| 18402 | 16/08/2019 02:37:15 p. m. | TRUE |
| 18403 | 16/08/2019 02:40:51 p. m. | TRUE |
| 18404 | 16/08/2019 02:44:00 p. m. | TRUE |
| 18405 | 19/08/2019 10:07:09 a. m. | TRUE |
| 18406 | 19/08/2019 10:13:26 a. m. | TRUE |
| 18407 | 19/08/2019 10:18:43 a. m. | TRUE |
| 18408 | 19/08/2019 10:22:48 a. m. | TRUE |
| 18409 | 19/08/2019 10:27:17 a. m. | TRUE |
| 18410 | 19/08/2019 10:32:31 a. m. | TRUE |
| 18411 | 19/08/2019 10:34:47 a. m. | TRUE |
| 18412 | 19/08/2019 10:38:06 a. m. | TRUE |
| 18413 | 19/08/2019 10:41:28 a. m. | TRUE |
| 18414 | 19/08/2019 10:43:23 a. m. | TRUE |
| 18415 | 19/08/2019 10:46:07 a. m. | TRUE |
| 18416 | 19/08/2019 10:49:57 a. m. | TRUE |
| 18417 | 19/08/2019 10:54:22 a. m. | TRUE |

| 18418 | 19/08/2019 10:57:26 a. m. | TRUE |
| 18419 | 19/08/2019 10:59:46 a. m. | TRUE |
| 18420 | 19/08/2019 11:28:31 a. m. | TRUE |
| 18421 | 19/08/2019 11:31:52 a. m. | TRUE |
| 18422 | 19/08/2019 11:34:11 a. m. | TRUE |
| 18423 | 19/08/2019 11:36:34 a. m. | TRUE |
| 18424 | 19/08/2019 11:38:17 a. m. | TRUE |
| 18425 | 19/08/2019 11:41:50 a. m. | TRUE |
| 18426 | 19/08/2019 11:45:41 a. m. | TRUE |
| 18427 | 19/08/2019 11:47:59 a. m. | TRUE |
| 18428 | 19/08/2019 11:50:25 a. m. | TRUE |
| 18429 | 19/08/2019 11:53:29 a. m. | TRUE |
| 18430 | 19/08/2019 11:56:44 a. m. | TRUE |
| 18431 | 19/08/2019 11:58:30 a. m. | TRUE |
| 18432 | 19/08/2019 12:01:22 p. m. | TRUE |
| 18433 | 19/08/2019 12:06:53 p. m. | TRUE |
| 18434 | 19/08/2019 12:10:11 p. m. | TRUE |
| 18435 | 19/08/2019 12:12:03 p. m. | TRUE |
| 18436 | 19/08/2019 12:14:44 p. m. | TRUE |
| 18437 | 19/08/2019 12:16:32 p. m. | TRUE |
| 18438 | 19/08/2019 12:18:48 p. m. | TRUE |

| | | |
|---|---|---|
| 18439 | 19/08/2019 12:21:15 p. m. | TRUE |
| 18440 | 19/08/2019 12:22:54 p. m. | TRUE |
| 18441 | 19/08/2019 12:31:35 p. m. | TRUE |
| 18442 | 19/08/2019 12:34:36 p. m. | TRUE |
| 18443 | 19/08/2019 12:36:32 p. m. | TRUE |
| 18444 | 19/08/2019 12:39:10 p. m. | TRUE |
| 18445 | 19/08/2019 12:41:08 p. m. | TRUE |
| 18446 | 19/08/2019 12:42:38 p. m. | TRUE |
| 18447 | 19/08/2019 12:52:54 p. m. | TRUE |
| 18448 | 19/08/2019 12:55:34 p. m. | TRUE |
| 18449 | 19/08/2019 12:58:29 p. m. | TRUE |
| 18450 | 19/08/2019 01:01:35 p. m. | TRUE |
| 18451 | 19/08/2019 01:06:28 p. m. | TRUE |
| 18452 | 19/08/2019 01:09:26 p. m. | TRUE |
| 18453 | 19/08/2019 01:11:29 p. m. | TRUE |
| 18454 | 19/08/2019 01:13:56 p. m. | TRUE |
| 18455 | 19/08/2019 01:17:35 p. m. | TRUE |
| 18456 | 19/08/2019 01:22:45 p. m. | TRUE |
| 18457 | 20/08/2019 10:13:33 a. m. | TRUE |
| 18458 | 20/08/2019 10:37:27 a. m. | TRUE |

| | | |
|---|---|---|
| 18459 | 20/08/2019 10:12:33 a. m. | TRUE |
| 18460 | 20/08/2019 10:41:57 a. m. | TRUE |
| 18461 | 20/08/2019 10:47:20 a. m. | TRUE |
| 18462 | 20/08/2019 10:53:42 a. m. | TRUE |
| 18463 | 20/08/2019 10:57:29 a. m. | TRUE |
| 18464 | 20/08/2019 11:01:35 a. m. | TRUE |
| 18465 | 20/08/2019 11:03:49 a. m. | TRUE |
| 18466 | 20/08/2019 11:01:36 a. m. | TRUE |
| 18467 | 20/08/2019 11:05:36 a. m. | TRUE |
| 18468 | 20/08/2019 11:19:56 a. m. | TRUE |
| 18469 | 20/08/2019 11:28:06 a. m. | TRUE |
| 18470 | 20/08/2019 11:24:59 a. m. | TRUE |
| 18471 | 20/08/2019 11:29:48 a. m. | TRUE |
| 18472 | 20/08/2019 11:35:38 a. m. | FALSE |
| 18473 | 20/08/2019 11:39:10 a. m. | TRUE |
| 18475 | 20/08/2019 11:51:18 a. m. | TRUE |
| 18476 | 20/08/2019 11:55:17 a. m. | TRUE |
| 18477 | 20/08/2019 11:35:21 a. m. | TRUE |
| 18478 | 20/08/2019 11:43:23 a. m. | TRUE |
| 18479 | 20/08/2019 11:47:18 a. m. | TRUE |

| 18480 | 20/08/2019 11:50:03 a. m. | TRUE |
|---|---|---|
| 18481 | 20/08/2019 11:52:28 a. m. | TRUE |
| 18482 | 20/08/2019 11:59:02 a. m. | TRUE |
| 18483 | 20/08/2019 12:03:24 p. m. | TRUE |
| 18484 | 20/08/2019 12:03:49 p. m. | TRUE |
| 18485 | 20/08/2019 12:07:54 p. m. | TRUE |
| 18486 | 20/08/2019 12:08:23 p. m. | TRUE |
| 18487 | 20/08/2019 12:11:02 p. m. | TRUE |
| 18488 | 20/08/2019 12:11:22 p. m. | TRUE |
| 18489 | 20/08/2019 01:35:34 p. m. | TRUE |
| 18490 | 20/08/2019 01:40:18 p. m. | TRUE |
| 18491 | 20/08/2019 01:42:52 p. m. | TRUE |
| 18492 | 20/08/2019 01:31:10 p. m. | TRUE |
| 18493 | 20/08/2019 01:10:25 p. m. | TRUE |
| 18494 | 20/08/2019 01:14:17 p. m. | TRUE |
| 18495 | 20/08/2019 01:17:25 p. m. | TRUE |
| 18496 | 20/08/2019 01:21:38 p. m. | TRUE |
| 18497 | 20/08/2019 01:24:28 p. m. | TRUE |
| 18498 | 20/08/2019 01:27:13 p. m. | TRUE |

| | | |
|---|---|---|
| 18499 | 20/08/2019 02:40:39 p. m. | TRUE |
| 18500 | 20/08/2019 02:44:27 p. m. | TRUE |
| 18501 | 20/08/2019 02:46:51 p. m. | TRUE |
| 18502 | 20/08/2019 03:01:55 p. m. | TRUE |
| 18503 | 20/08/2019 03:04:52 p. m. | TRUE |
| 18504 | 20/08/2019 03:08:27 p. m. | TRUE |
| 18505 | 20/08/2019 03:12:35 p. m. | TRUE |
| 18506 | 20/08/2019 03:20:49 p. m. | TRUE |
| 18507 | 20/08/2019 03:17:05 p. m. | TRUE |
| 18508 | 20/08/2019 03:22:57 p. m. | TRUE |
| 18509 | 21/08/2019 09:45:38 a. m. | TRUE |
| 18510 | 21/08/2019 09:51:59 a. m. | TRUE |
| 18511 | 21/08/2019 09:59:07 a. m. | TRUE |
| 18512 | 21/08/2019 10:07:54 a. m. | TRUE |
| 18513 | 21/08/2019 10:12:40 a. m. | TRUE |
| 18514 | 21/08/2019 10:35:31 a. m. | TRUE |
| 18515 | 21/08/2019 10:41:54 a. m. | TRUE |

| | | |
|---|---|---|
| 18516 | 21/08/2019 10:44:36 a. m. | TRUE |
| 18517 | 21/08/2019 11:10:32 a. m. | TRUE |
| 18518 | 21/08/2019 11:16:47 a. m. | TRUE |
| 18519 | 21/08/2019 11:21:10 a. m. | TRUE |
| 18520 | 21/08/2019 11:28:38 a. m. | TRUE |
| 18521 | 21/08/2019 11:22:31 a. m. | TRUE |
| 18522 | 21/08/2019 11:36:22 a. m. | TRUE |
| 18523 | 21/08/2019 12:25:10 p. m. | TRUE |
| 18524 | 21/08/2019 12:19:47 p. m. | TRUE |
| 18525 | 21/08/2019 12:28:12 p. m. | FALSE |
| 18526 | 21/08/2019 12:24:55 p. m. | TRUE |
| 18527 | 21/08/2019 12:29:25 p. m. | TRUE |
| 18528 | 21/08/2019 12:32:54 p. m. | TRUE |
| 18529 | 21/08/2019 12:32:26 p. m. | TRUE |
| 18530 | 21/08/2019 12:34:56 p. m. | TRUE |
| 18531 | 21/08/2019 12:40:11 p. m. | TRUE |

| | | |
|---|---|---|
| 18532 | 21/08/2019 12:46:21 p. m. | TRUE |
| 18533 | 21/08/2019 12:49:02 p. m. | TRUE |
| 18534 | 21/08/2019 12:51:39 p. m. | FALSE |
| 18535 | 21/08/2019 12:47:24 p. m. | TRUE |
| 18536 | 21/08/2019 12:52:59 p. m. | TRUE |
| 18537 | 21/08/2019 12:56:45 p. m. | TRUE |
| 18538 | 21/08/2019 01:00:09 p. m. | TRUE |
| 18539 | 21/08/2019 01:12:27 p. m. | TRUE |
| 18540 | 21/08/2019 01:16:13 p. m. | TRUE |
| 18541 | 21/08/2019 01:19:02 p. m. | TRUE |
| 18542 | 21/08/2019 01:22:08 p. m. | TRUE |
| 18543 | 21/08/2019 01:25:24 p. m. | TRUE |
| 18544 | 21/08/2019 01:27:34 p. m. | TRUE |
| 18545 | 22/08/2019 11:40:25 a. m. | TRUE |
| 18546 | 22/08/2019 11:58:18 a. m. | TRUE |
| 18547 | 22/08/2019 11:47:43 a. m. | TRUE |
| 18548 | 22/08/2019 11:44:53 a. m. | FALSE |
| 18549 | 22/08/2019 12:19:16 p. m. | TRUE |
| 18550 | 22/08/2019 12:30:19 p. m. | TRUE |
| 18551 | 22/08/2019 12:32:59 p. m. | TRUE |

| 18552 | 22/08/2019 12:34:50 p. m. | TRUE |
|---|---|---|
| 18553 | 22/08/2019 12:08:19 p. m. | TRUE |
| 18554 | 22/08/2019 12:22:38 p. m. | TRUE |
| 18555 | 22/08/2019 12:27:42 p. m. | TRUE |
| 18556 | 22/08/2019 12:31:01 p. m. | TRUE |
| 18557 | 22/08/2019 12:33:12 p. m. | TRUE |
| 18558 | 22/08/2019 12:35:59 p. m. | TRUE |
| 18559 | 22/08/2019 12:39:30 p. m. | TRUE |
| 18560 | 22/08/2019 12:44:11 p. m. | TRUE |
| 18561 | 22/08/2019 12:46:51 p. m. | TRUE |
| 18562 | 22/08/2019 12:50:54 p. m. | TRUE |
| 18563 | 22/08/2019 12:42:48 p. m. | TRUE |
| 18564 | 22/08/2019 12:46:04 p. m. | TRUE |
| 18565 | 22/08/2019 12:48:34 p. m. | TRUE |
| 18566 | 22/08/2019 01:07:29 p. m. | TRUE |
| 18567 | 22/08/2019 01:13:47 p. m. | TRUE |
| 18568 | 22/08/2019 01:19:03 p. m. | TRUE |
| 18569 | 23/08/2019 10:33:32 a. m. | TRUE |
| 18570 | 23/08/2019 10:40:08 a. m. | TRUE |
| 18571 | 23/08/2019 10:50:16 a. m. | TRUE |

| | | |
|---|---|---|
| 18572 | 23/08/2019 10:46:28 a. m. | TRUE |
| 18573 | 23/08/2019 11:05:29 a. m. | TRUE |
| 18574 | 23/08/2019 11:19:13 a. m. | TRUE |
| 18575 | 23/08/2019 11:14:44 a. m. | TRUE |
| 18576 | 23/08/2019 11:31:30 a. m. | TRUE |
| 18577 | 23/08/2019 11:27:51 a. m. | TRUE |
| 18578 | 23/08/2019 11:36:33 a. m. | TRUE |
| 18579 | 23/08/2019 11:39:14 a. m. | TRUE |
| 18580 | 23/08/2019 11:45:54 a. m. | TRUE |
| 18581 | 23/08/2019 11:54:08 a. m. | TRUE |
| 18582 | 23/08/2019 12:00:53 p. m. | TRUE |
| 18583 | 23/08/2019 12:05:05 p. m. | TRUE |
| 18584 | 23/08/2019 12:12:11 p. m. | TRUE |
| 18585 | 23/08/2019 12:29:22 p. m. | TRUE |
| 18586 | 23/08/2019 12:33:32 p. m. | TRUE |
| 18587 | 23/08/2019 12:42:37 p. m. | TRUE |
| 18588 | 23/08/2019 12:52:08 p. m. | TRUE |
| 18589 | 23/08/2019 01:02:36 p. m. | TRUE |
| 18590 | 23/08/2019 01:13:09 p. m. | TRUE |
| 18591 | 23/08/2019 01:19:57 p. m. | TRUE |
| 18592 | 23/08/2019 01:23:01 p. m. | TRUE |
| 18593 | 23/08/2019 01:26:09 p. m. | TRUE |
| 18594 | 23/08/2019 01:28:35 p. m. | TRUE |

| | | |
|---|---|---|
| 18595 | 23/08/2019 01:31:31 p. m. | TRUE |
| 18596 | 23/08/2019 01:35:51 p. m. | TRUE |
| 18597 | 23/08/2019 01:49:40 p. m. | TRUE |
| 18598 | 23/08/2019 01:55:01 p. m. | TRUE |
| 18599 | 23/08/2019 01:57:15 p. m. | TRUE |
| 18600 | 26/08/2019 09:49:20 a. m. | TRUE |
| 18601 | 26/08/2019 09:55:26 a. m. | TRUE |
| 18602 | 26/08/2019 09:57:20 a. m. | TRUE |
| 18603 | 26/08/2019 09:59:00 a. m. | TRUE |
| 18604 | 26/08/2019 10:02:27 a. m. | TRUE |
| 18605 | 26/08/2019 10:07:14 a. m. | TRUE |
| 18606 | 26/08/2019 10:05:47 a. m. | TRUE |
| 18607 | 26/08/2019 10:15:23 a. m. | TRUE |
| 18608 | 26/08/2019 10:18:51 a. m. | TRUE |
| 18609 | 26/08/2019 10:20:43 a. m. | TRUE |
| 18610 | 26/08/2019 10:19:25 a. m. | TRUE |
| 18611 | 26/08/2019 10:27:10 a. m. | TRUE |
| 18612 | 26/08/2019 10:27:27 a. m. | TRUE |
| 18613 | 26/08/2019 10:30:39 a. m. | TRUE |
| 18614 | 26/08/2019 10:32:41 a. m. | TRUE |
| 18615 | 26/08/2019 10:36:31 a. m. | TRUE |
| 18616 | 26/08/2019 10:39:10 a. m. | TRUE |

| | | |
|---|---|---|
| 18617 | 26/08/2019 10:41:01 a. m. | TRUE |
| 18618 | 26/08/2019 10:42:37 a. m. | TRUE |
| 18619 | 26/08/2019 10:37:00 a. m. | TRUE |
| 18620 | 26/08/2019 10:41:09 a. m. | TRUE |
| 18621 | 26/08/2019 10:45:09 a. m. | TRUE |
| 18622 | 26/08/2019 10:48:34 a. m. | TRUE |
| 18623 | 26/08/2019 10:51:48 a. m. | TRUE |
| 18624 | 26/08/2019 10:54:33 a. m. | TRUE |
| 18625 | 26/08/2019 10:57:47 a. m. | TRUE |
| 18626 | 26/08/2019 11:01:11 a. m. | TRUE |
| 18627 | 26/08/2019 11:03:17 a. m. | TRUE |
| 18628 | 26/08/2019 11:05:19 a. m. | TRUE |
| 18629 | 26/08/2019 11:09:06 a. m. | TRUE |
| 18630 | 26/08/2019 11:12:28 a. m. | TRUE |
| 18631 | 26/08/2019 11:14:36 a. m. | TRUE |
| 18632 | 26/08/2019 11:16:22 a. m. | TRUE |
| 18633 | 26/08/2019 11:20:11 a. m. | TRUE |
| 18634 | 26/08/2019 11:23:51 a. m. | TRUE |
| 18635 | 26/08/2019 11:31:59 a. m. | TRUE |
| 18636 | 26/08/2019 11:34:39 a. m. | TRUE |
| 18637 | 26/08/2019 11:37:36 a. m. | TRUE |
| 18638 | 26/08/2019 11:41:07 a. m. | TRUE |
| 18639 | 26/08/2019 11:36:49 a. m. | TRUE |

| | | |
|---|---|---|
| 18640 | 26/08/2019 11:43:52 a. m. | TRUE |
| 18641 | 26/08/2019 11:45:59 a. m. | TRUE |
| 18642 | 26/08/2019 11:42:52 a. m. | TRUE |
| 18643 | 26/08/2019 11:53:33 a. m. | TRUE |
| 18644 | 26/08/2019 11:56:53 a. m. | TRUE |
| 18645 | 26/08/2019 11:59:02 a. m. | TRUE |
| 18646 | 26/08/2019 12:00:59 p. m. | TRUE |
| 18647 | 26/08/2019 12:02:33 p. m. | TRUE |
| 18648 | 26/08/2019 12:02:24 p. m. | TRUE |
| 18649 | 26/08/2019 12:05:19 p. m. | TRUE |
| 18650 | 26/08/2019 12:08:08 p. m. | TRUE |
| 18651 | 26/08/2019 12:06:29 p. m. | TRUE |
| 18652 | 26/08/2019 12:08:47 p. m. | TRUE |
| 18653 | 26/08/2019 12:10:39 p. m. | TRUE |
| 18654 | 26/08/2019 12:15:17 p. m. | TRUE |
| 18655 | 26/08/2019 12:18:30 p. m. | TRUE |
| 18656 | 26/08/2019 12:21:10 p. m. | TRUE |
| 18657 | 26/08/2019 12:23:39 p. m. | TRUE |
| 18658 | 26/08/2019 12:36:49 p. m. | TRUE |

| | | |
|---|---|---|
| 18659 | 26/08/2019 12:40:11 p. m. | TRUE |
| 18660 | 26/08/2019 12:42:05 p. m. | TRUE |
| 18661 | 26/08/2019 12:43:49 p. m. | TRUE |
| 18662 | 26/08/2019 12:45:31 p. m. | TRUE |
| 18663 | 26/08/2019 12:47:09 p. m. | TRUE |
| 18664 | 26/08/2019 12:52:18 p. m. | TRUE |
| 18665 | 26/08/2019 01:12:20 p. m. | TRUE |
| 18666 | 26/08/2019 01:22:58 p. m. | TRUE |
| 18667 | 27/08/2019 10:08:00 a. m. | TRUE |
| 18668 | 27/08/2019 10:29:01 a. m. | TRUE |
| 18669 | 27/08/2019 10:32:05 a. m. | TRUE |
| 18670 | 27/08/2019 10:33:56 a. m. | TRUE |
| 18671 | 27/08/2019 10:35:50 a. m. | TRUE |
| 18672 | 27/08/2019 10:37:35 a. m. | TRUE |
| 18673 | 27/08/2019 10:40:00 a. m. | TRUE |
| 18674 | 27/08/2019 10:43:33 a. m. | TRUE |
| 18675 | 27/08/2019 10:45:15 a. m. | TRUE |
| 18676 | 27/08/2019 10:47:22 a. m. | TRUE |
| 18677 | 27/08/2019 10:49:43 a. m. | TRUE |
| 18678 | 27/08/2019 10:55:55 a. m. | TRUE |
| 18679 | 27/08/2019 10:59:17 a. m. | TRUE |

| 18680 | 27/08/2019 11:01:32 a. m. | TRUE |
| 18681 | 27/08/2019 11:03:49 a. m. | TRUE |
| 18682 | 27/08/2019 11:07:05 a. m. | TRUE |
| 18683 | 27/08/2019 11:09:34 a. m. | TRUE |
| 18684 | 27/08/2019 11:47:57 a. m. | TRUE |
| 18685 | 27/08/2019 11:50:57 a. m. | TRUE |
| 18686 | 27/08/2019 11:53:04 a. m. | TRUE |
| 18687 | 27/08/2019 11:56:58 a. m. | TRUE |
| 18688 | 27/08/2019 11:59:27 a. m. | TRUE |
| 18689 | 27/08/2019 12:01:12 p. m. | TRUE |
| 18690 | 27/08/2019 12:02:43 p. m. | TRUE |
| 18691 | 27/08/2019 12:03:59 p. m. | TRUE |
| 18692 | 27/08/2019 01:07:20 p. m. | TRUE |
| 18693 | 27/08/2019 01:13:48 p. m. | TRUE |
| 18694 | 27/08/2019 01:15:41 p. m. | TRUE |
| 18695 | 28/08/2019 09:46:26 a. m. | TRUE |
| 18696 | 28/08/2019 09:49:29 a. m. | TRUE |
| 18697 | 28/08/2019 09:51:06 a. m. | TRUE |
| 18698 | 28/08/2019 09:52:57 a. m. | TRUE |
| 18699 | 28/08/2019 10:05:49 a. m. | TRUE |
| 18700 | 28/08/2019 10:08:24 a. m. | TRUE |
| 18701 | 28/08/2019 10:09:57 a. m. | TRUE |
| 18702 | 28/08/2019 10:11:28 a. m. | TRUE |

| | | |
|---|---|---|
| 18703 | 28/08/2019 10:13:03 a. m. | TRUE |
| 18704 | 28/08/2019 10:18:52 a. m. | TRUE |
| 18705 | 28/08/2019 10:16:33 a. m. | TRUE |
| 18706 | 28/08/2019 10:25:43 a. m. | TRUE |
| 18707 | 28/08/2019 10:28:06 a. m. | TRUE |
| 18708 | 28/08/2019 10:30:48 a. m. | TRUE |
| 18709 | 28/08/2019 10:33:30 a. m. | TRUE |
| 18710 | 28/08/2019 10:37:19 a. m. | TRUE |
| 18711 | 28/08/2019 10:42:03 a. m. | TRUE |
| 18712 | 28/08/2019 10:45:41 a. m. | TRUE |
| 18713 | 28/08/2019 10:44:25 a. m. | TRUE |
| 18714 | 29/08/2019 09:41:26 a. m. | TRUE |
| 18715 | 29/08/2019 09:57:36 a. m. | TRUE |
| 18716 | 29/08/2019 10:01:43 a. m. | TRUE |
| 18717 | 29/08/2019 10:04:35 a. m. | TRUE |
| 18718 | 29/08/2019 10:28:07 a. m. | TRUE |
| 18719 | 02/09/2019 10:24:48 a. m. | TRUE |
| 18720 | 02/09/2019 10:31:22 a. m. | TRUE |
| 18721 | 02/09/2019 10:33:26 a. m. | TRUE |
| 18722 | 02/09/2019 10:48:35 a. m. | TRUE |

| | | |
|---|---|---|
| 18723 | 02/09/2019 10:55:15 a. m. | TRUE |
| 18724 | 02/09/2019 11:02:38 a. m. | TRUE |
| 18725 | 02/09/2019 11:08:26 a. m. | TRUE |
| 18726 | 02/09/2019 11:20:02 a. m. | TRUE |
| 18727 | 02/09/2019 11:23:58 a. m. | TRUE |
| 18728 | 02/09/2019 11:26:08 a. m. | TRUE |
| 18729 | 02/09/2019 01:09:03 p. m. | TRUE |
| 18730 | 02/09/2019 01:13:06 p. m. | TRUE |
| 18731 | 02/09/2019 01:16:40 p. m. | TRUE |
| 18732 | 02/09/2019 01:23:41 p. m. | TRUE |
| 18733 | 02/09/2019 03:11:37 p. m. | TRUE |
| 18734 | 02/09/2019 03:14:57 p. m. | TRUE |
| 18735 | 02/09/2019 03:16:51 p. m. | TRUE |
| 18736 | 03/09/2019 09:59:00 a. m. | TRUE |
| 18737 | 03/09/2019 10:06:07 a. m. | TRUE |
| 18738 | 03/09/2019 10:10:08 a. m. | TRUE |
| 18739 | 03/09/2019 10:33:27 a. m. | TRUE |
| 18740 | 03/09/2019 10:44:15 a. m. | TRUE |
| 18741 | 03/09/2019 10:47:49 a. m. | TRUE |

| 18742 | 03/09/2019 01:50:25 p. m. | TRUE |
|---|---|---|
| 18743 | 04/09/2019 10:20:00 a. m. | TRUE |
| 18744 | 04/09/2019 10:31:12 a. m. | TRUE |
| 18745 | 04/09/2019 10:41:44 a. m. | TRUE |
| 18746 | 04/09/2019 11:21:02 a. m. | TRUE |
| 18747 | 04/09/2019 11:29:55 a. m. | TRUE |
| 18748 | 04/09/2019 11:33:49 a. m. | TRUE |
| 18749 | 04/09/2019 11:40:21 a. m. | TRUE |
| 18750 | 05/09/2019 09:28:12 a. m. | TRUE |
| 18751 | 05/09/2019 11:40:06 a. m. | TRUE |
| 18752 | 05/09/2019 11:43:55 a. m. | TRUE |
| 18753 | 09/09/2019 09:28:36 a. m. | TRUE |
| 18754 | 09/09/2019 10:03:37 a. m. | TRUE |
| 18755 | 09/09/2019 10:08:27 a. m. | TRUE |
| 18756 | 09/09/2019 10:11:58 a. m. | TRUE |
| 18757 | 09/09/2019 10:15:18 a. m. | TRUE |
| 18758 | 09/09/2019 10:18:01 a. m. | TRUE |

| | | |
|---|---|---|
| 18759 | 09/09/2019 11:29:32 a. m. | TRUE |
| 18760 | 09/09/2019 11:54:29 a. m. | TRUE |
| 18761 | 09/09/2019 12:00:30 p. m. | TRUE |
| 18762 | 09/09/2019 12:53:49 p. m. | TRUE |
| 18763 | 09/09/2019 12:56:39 p. m. | TRUE |
| 18764 | 09/09/2019 12:58:53 p. m. | TRUE |
| 18765 | 09/09/2019 01:00:40 p. m. | TRUE |
| 18766 | 09/09/2019 01:02:31 p. m. | TRUE |
| 18767 | 10/09/2019 10:15:24 a. m. | TRUE |
| 18768 | 10/09/2019 10:20:13 a. m. | TRUE |
| 18769 | 10/09/2019 10:23:55 a. m. | TRUE |
| 18770 | 10/09/2019 10:59:01 a. m. | TRUE |
| 18771 | 10/09/2019 11:02:03 a. m. | TRUE |
| 18772 | 10/09/2019 11:04:31 a. m. | TRUE |
| 18773 | 10/09/2019 11:06:18 a. m. | TRUE |
| 18774 | 10/09/2019 12:11:42 p. m. | TRUE |
| 18775 | 10/09/2019 12:20:01 p. m. | TRUE |
| 18776 | 10/09/2019 02:18:05 p. m. | TRUE |
| 18777 | 10/09/2019 02:38:27 p. m. | TRUE |

| clase_docto_oficial | datos_docto_oficial | | genero |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| | | | Hombre |
| | | | Mujer |
| | | | Mujer |
| | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| TARJETA DE IDENTIDAD | 0509-1987-00123 | | Hombre |
| TARJETA DE IDENTIDAD | 0509-1999-00510 | | Mujer |
| ACTA DE NACIMIENTO | 0509-2017-00129 | | Mujer |
| CARNE DE IDENTIDAD | 96122518571 | | Mujer |
| PASAPORTE | I558694 | | Hombre |
| CARNE DE IDENTIDAD | 99092713854 | | Mujer |
| CARNE DE IDENTIDAD | 89090239628 | | Hombre |
| CARNE DE IDENTIDAD | 86121122345 | | Hombre |
| PASAPORTE | J732222 | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | J904502 | | Hombre |
| CARNE DE IDENTIDAD | 92080634091 | | Mujer |
| PASAPORTE | I862545 | | Hombre |
| PASAPORTE | J323337 | | Hombre |
| PASAPORTE | K394931 | | Mujer |
| PASAPORTE | K418616 | | Hombre |
| PASAPORTE | K139018 | | Mujer |
| PASAPORTE | I763257 | | Hombre |
| PASAPORTE | I793752 | | Hombre |
| PASAPORTE | J286816 | | Hombre |
| PASAPORTE | J716494 | | Hombre |
| PASAPORTE | J886158 | | Hombre |
| PASAPORTE | J807794 | | Hombre |
| PASAPORTE | K260710 | | Hombre |
| PASAPORTE | J070192 | | Mujer |
| PASAPORTE | J070196 | | Mujer |
| PASAPORTE | J072453 | | Hombre |
| PASAPORTE | I341979 | | Mujer |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | 01369530-1 | | Hombre |
| PASAPORTE | K105027 | | Hombre |
| PASAPORTE | K031664 | | Hombre |
| PASAPORTE | J843477 | | Mujer |
| PASAPORTE | I60394 | | Hombre |
| ACTA DE NACIMIENTO | 0501-2011-02363 | | Mujer |
| PASAPORTE | F349184 | | Hombre |
| PASAPORTE | K170340 | | Hombre |
| PASAPORTE | J884806 | | Hombre |
| PASAPORTE | J762307 | | Hombre |
| PASAPORTE | K108196 | | Mujer |
| PASAPORTE | I046316 | | Hombre |
| PASAPORTE | I436163 | | Mujer |
| PASAPORTE | I473270 | | Hombre |
| PASAPORTE | I881122 | | Hombre |
| TARJETA DE IDENTIDAD | 0208-1975-00116 | | Hombre |
| TARJETA DE IDENTIDAD | 0501-1993-11925 | | Hombre |

| TARJETA DE IDENTIDAD | 0101-1991-0452 | | Mujer |
| --- | --- | --- | --- |
| | | | Mujer |
| TARJETA DE IDENTIDAD | 0101-1989-00160 | | Hombre |
| PASAPORTE | J738449 | | Hombre |
| CARNE DE IDENTIDAD | 76012801307 | | Hombre |
| PASAPORTE | K167327 | | Hombre |
| PASAPORTE | K030532 | | Mujer |
| PASAPORTE | K238083 | | Mujer |
| PASAPORTE | J578305 | | Hombre |
| CARNE DE IDENTIDAD | 61100112685 | | Mujer |
| CARNE DE IDENTIDAD | 88101831323 | | Hombre |
| PASAPORTE | I466103 | | Hombre |
| PASAPORTE | K172678 | | Hombre |
| PASAPORTE | J862010 | | Hombre |
| PASAPORTE | J497638 | | Hombre |
| PASAPORTE | J440888 | | Hombre |
| PASAPORTE | J682219 | | Hombre |
| PASAPORTE | I144768 | | Hombre |
| PASAPORTE | I539538 | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | K262153 | | Mujer |
| PASAPORTE | K262143 | | Mujer |
| CARNE DE IDENTIDAD | PASAPORTE | | Hombre |
| PASAPORTE | PASAPORTE | | Hombre |
| PASAPORTE | I703044 | | Mujer |
| CARTA DE IDENTIDAD | 105/2019 | | Mujer |
| CARTA DE IDENTIDAD | 108/2019 | | Mujer |
| CARTA DE IDENTIDAD | 107/2019 | | Hombre |
| CARTA DE IDENTIDAD | 106/2019 | | Hombre |
| CREDENCIAL DE ELECTOR | HNDZRB54021010H300 | | Hombre |
| PASAPORTE | I497055 | | Hombre |
| PASAPORTE | I768766 | | Mujer |
| PASAPORTE | H378828 | | Hombre |
| PASAPORTE | I443768 | | Hombre |
| PASAPORTE | J748297 | | Mujer |
| PASAPORTE | I551452 | | Mujer |
| TARJETA DE IDENTIDAD | 2269-2165-0203 | | Mujer |
| ACTA DE NACIMIENTO | 252000014528 | | Mujer |
| ACTA DE NACIMIENTO | 3591872420101 | | Mujer |

| TARJETA DE IDENTIDAD | 1728-97157-0203 | | Hombre |
|---|---|---|---|
| ACTA DE NACIMIENTO | 3813953590115 | | Mujer |
| ACTA DE NACIMIENTO | 2015596840114 | | Hombre |
| TARJETA DE IDENTIDAD | 2616-96866-0203 | | Mujer |
| PASAPORTE | AP575453 | | Hombre |
| PASAPORTE | AU551894 | | Mujer |
| PASAPORTE | J328754 | | Mujer |
| PASAPORTE | J118979 | | Mujer |
| PASAPORTE | K148595 | | Mujer |
| PASAPORTE | J465176 | | Hombre |
| PASAPORTE | FQ030330 | | Mujer |
| PASAPORTE | FQ027319 | | Mujer |
| PASAPORTE | K419996 | | Hombre |
| PASAPORTE | K075831 | | Mujer |
| PASAPORTE | K403525 | | Mujer |
| PASAPORTE | K050159 | | Hombre |
| PASAPORTE | K237690 | | Mujer |
| PASAPORTE | K070539 | | Hombre |
| PASAPORTE | K403523 | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | K058972 | | Hombre |
| PASAPORTE | K078199 | | Hombre |
| CARNE DE IDENTIDAD | 78102119383 | | Hombre |
| PASAPORTE | K239147 | | Hombre |
| PASAPORTE | J315701 | | Hombre |
| PASAPORTE | J883687 | | Hombre |
| PASAPORTE | E303054 | | Mujer |
| CREDENCIAL DE ELECTOR | ALCLEV98051511M500 | | Mujer |
| CREDENCIAL DE ELECTOR | GRGTBR97122311H000 | | Hombre |
| PASAPORTE | K253161 | | Mujer |
| PASAPORTE | E205683 | | Hombre |
| PASAPORTE | A00760070 | | Hombre |
| CREDENCIAL DE ELECTOR | PLVRPT69082808M300 | | Mujer |
| PASAPORTE | G18882520 | | Mujer |
| CREDENCIAL DE ELECTOR | 354680 | | Hombre |
| ACTA DE NACIMIENTO | A87054451418 | | Hombre |
| PASAPORTE | 124126705 | | Hombre |
| PASAPORTE | 124126572 | | Mujer |
| PASAPORTE | 134999685 | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | B02998186 | █ | Hombre |
| PASAPORTE | I147922 | █ | Hombre |
| PASAPORTE | K166518 | █ | Mujer |
| PASAPORTE | K166517 | █ | Hombre |
| PASAPORTE | I563748 | █ | Mujer |
| PASAPORTE | K129240 | █ | Mujer |
| PASAPORTE | I269984 | █ | Hombre |
| PASAPORTE | J734956 | █ | Mujer |
| PASAPORTE | J582974 | █ | Hombre |
| PASAPORTE | J151611 | █ | Hombre |
| PASAPORTE | J019616 | █ | Mujer |
| | 0301199902937 | █ | Mujer |
| | | █ | Hombre |
| | | █ | Hombre |
| CREDENCIAL DE ELECTOR | GNRBMR93011716M600 | █ | Mujer |
| CREDENCIAL DE ELECTOR | CSRPRRY93082016H000 | █ | Hombre |
| CURP | CAGB110321MMNSNRA5 | █ | Mujer |
| CURP | CAGE140108HMNSNDA5 | █ | Hombre |
| | 0705-1982-00151 | █ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | 0801-2016-10511 | | Hombre |
| ACTA DE NACIMIENTO | 120430203000495 F | | Mujer |
| ACTA DE NACIMIENTO | 12043028300034 4 | | Mujer |
| ACTA DE NACIMIENTO | 12079010800446 E | | Mujer |
| ACTA DE NACIMIENTO | 1204302030005004 I | | Mujer |
| ACTA DE NACIMIENTO | 12079010700085 G | | Hombre |
| TARJETA DE IDENTIDAD | 0601-1999-01009 | | Mujer |
| ACTA DE NACIMIENTO | 0601-2016-03588 | | Hombre |
| ACTA DE NACIMIENTO | 0601-2004-03686 | | Hombre |
| TARJETA DE IDENTIDAD | 0601-1970-02055 | | Mujer |
| ACTA DE NACIMIENTO | 0601-2006-02830 | | Mujer |
| CREDENCIAL DE ELECTOR | GMIBMR98051308M400 | | Mujer |
| ACTA DE NACIMIENTO | A74146585918 | | Hombre |
| PASAPORTE | J705375 | | Hombre |
| TARJETA DE IDENTIDAD | 0801-1999-20460 | | Hombre |
| TARJETA DE IDENTIDAD | 0306-1999-0027 | | Hombre |
| ACTA DE NACIMIENTO | 0306-2002-00601 | | Hombre |
| TARJETA DE IDENTIDAD | 0507-1987-00246 | | Hombre |

| TARJETA DE IDENTIDAD | 0107-1996-00593 | | Mujer |
| ACTA DE NACIMIENTO | 0501-2014-07554 | | Hombre |
| ACTA DE NACIMIENTO | 0501-2013-02749 | | Hombre |
| PASAPORTE | K139002 | | Mujer |
| PASAPORTE | J622982 | | Hombre |
| CARNE DE IDENTIDAD | 72050818619 | | Mujer |
| CARNE DE IDENTIDAD | 69122511823 | | Hombre |
| PASAPORTE | K036134 | | Hombre |
| PASAPORTE | K002641 | | Hombre |
| CARNE DE IDENTIDAD | 840904011393 | | Mujer |
| PASAPORTE | K018782 | | Mujer |
| TARJETA DE IDENTIDAD | 0803-1968-00347 | | Mujer |
| ACTA DE NACIMIENTO | 0803-2009-00227 | | Mujer |
| PASAPORTE | J828862 | | Mujer |
| PASAPORTE | J789165 | | Hombre |
| PASAPORTE | I41222 | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | J54622 | | Mujer |
| PASAPORTE | 65040509063 | | Hombre |
| PASAPORTE | 92022040571 | | Mujer |
| PASAPORTE | K053893 | | Hombre |
| CREDENCIAL DE ELECTOR | IBCRMA55082632M100 | | Mujer |
| CREDENCIAL DE ELECTOR | GMIBNN94110408M800 | | Mujer |
| CREDENCIAL DE ELECTOR | GRVLRC99072508H200 | | Hombre |
| ACTA DE NACIMIENTO | 08037011502501 | | Mujer |
| ACTA DE NACIMIENTO | Folio. 01796E00020214 | | Hombre |
| PASAPORTE | K145455 | | Hombre |
| PASAPORTE | K145452 | | Hombre |
| PASAPORTE | I357798 | | Mujer |
| CARNE DE IDENTIDAD | 84101614170 | | Mujer |
| CARNE DE IDENTIDAD | 14013160910 | | Mujer |
| CARNE DE IDENTIDAD | 06041072044 | | Hombre |
| CARNE DE IDENTIDAD | 84062114263 | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | 067421042 | ███ | Hombre |
| PASAPORTE | 114399221 | ███ | Mujer |
| PASAPORTE | 150358835 | ███ | Mujer |
| CARNE DE IDENTIDAD | 78111020907 | ███ | Hombre |
| PASAPORTE | I559699 | ███ | Hombre |
| PASAPORTE | 054483473 | ███ | Hombre |
| ACTA DE NACIMIENTO | 2470000-4028 | ███ | Hombre |
| ACTA DE NACIMIENTO | 247000052776 | ███ | Hombre |
| TARJETA DE IDENTIDAD | 1732-25543-1001 | ███ | Mujer |
| | | ███ | Hombre |
| ACTA DE NACIMIENTO | 0010-4816194 | ███ | Hombre |
| TARJETA DE IDENTIDAD | 3370-67821-0920 | ███ | Hombre |
| PASAPORTE | I450993 | ███ | Hombre |
| PASAPORTE | J712475 | ███ | Hombre |
| PASAPORTE | J712471 | ███ | Mujer |
| PASAPORTE | J712473 | ███ | Mujer |
| PASAPORTE | 022034784 | ███ | Hombre |
| PASAPORTE | 071791614 | ███ | Hombre |
| PASAPORTE | 101638939 | ███ | Hombre |
| PASAPORTE | MIGUEL ENRIQUE MARQUEZ APARICIO | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | 066997124 | | Hombre |
| PASAPORTE | 053823524 | | Mujer |
| PASAPORTE | 056656114 | | Hombre |
| PASAPORTE | 053823566 | | Hombre |
| TARJETA DE IDENTIDAD | 1613-1996-000336 | | Mujer |
| ACTA DE NACIMIENTO | 1628-2017-00115 | | Mujer |
| CREDENCIAL DE ELECTOR | MRESLZ94082212M100 | | Mujer |
| ACTA DE NACIMIENTO | 12068011400234B | | Hombre |
| ACTA DE NACIMIENTO | 1709-1996-00678 | | Mujer |
| TARJETA DE IDENTIDAD | 04987696-9 | | Mujer |
| | | | Hombre |
| TARJETA DE IDENTIDAD | 1805-39833-1325 | | Hombre |
| PASAPORTE | 2041904441325 | | Mujer |
| TARJETA DE IDENTIDAD | 1801-1994-00680 | | Mujer |
| TARJETA DE IDENTIDAD | 1514-1997--00246 | | Hombre |
| INSCRIPCION DE NACIMIENTO | 0502-2013-02737 | | Mujer |
| TARJETA DE IDENTIDAD | 02026155-3 | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| RESIDENCIA TEMPORAL | | | Hombre |
| TARJETA DE IDENTIDAD | 3625-46304-1308 | | Hombre |
| | | | Mujer |
| PASAPORTE | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CEDULA DE IDENTIDAD | | | Hombre |
| | | | Mujer |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CEDULA DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |

| | | |
|---|---|---|
| CEDULA DE IDENTIDAD | ███████ | Hombre |
| ACTA DE NACIMIENTO | ███████ | Hombre |
| ACTA DE NACIMIENTO | ███████ | Mujer |
| ACTA DE NACIMIENTO | ███████ | Mujer |
| PASAPORTE | ███████ | Hombre |
| PASAPORTE | ███████ | Hombre |
| ACTA DE NACIMIENTO | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| CEDULA DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| CURP | | | Hombre |
| CURP | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | █████ | Hombre |
| TARJETA DE IDENTIDAD | | █████ | Mujer |
| TARJETA DE IDENTIDAD | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CEDULA DE IDENTIDAD | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| | | █████ | Mujer |
| | | █████ | Hombre |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | ██████ | Mujer |
| CREDENCIAL DE ELECTOR | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Hombre |
| | | ██████ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ██████ | Hombre |
| | | ██████ | Mujer |
| TARJETA DE IDENTIDAD | | ██████ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| TARJETA DE IDENTIDAD | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ███████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ███████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ███████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | █ | Hombre |
| TARJETA DE IDENTIDAD | | █ | Hombre |
| ACTA DE NACIMIENTO | | █ | Hombre |
| REGISTRO CONSULAR | | █ | Hombre |
| TARJETA DE IDENTIDAD | | █ | Hombre |
| TARJETA DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Mujer |
| CARNE DE IDENTIDAD | | █ | Mujer |

| CARNE DE IDENTIDAD | | ██████ | Hombre |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | ██████ | Mujer |
| CREDENCIAL ESCOLAR | | ██████ | Hombre |
| CREDENCIAL ESCOLAR | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CREDENCIAL DE ELECTOR | | ████ | Hombre |
| CREDENCIAL DE ELECTOR | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| CREDENCIAL DE ELECTOR | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| | | ███████ | Hombre |
| CEDULA DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CEDULA DE IDENTIDAD | | ████ | Mujer |
| CEDULA DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Hombre |
| CREDENCIAL DE ELECTOR | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CEDULA DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |

| CARNE DE IDENTIDAD | | | Hombre |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |

| CARNE DE IDENTIDAD | | | Mujer |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CEDULA DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CEDULA DE IDENTIDAD | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CREDENCIAL DE ELECTOR | | ████ | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |

| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| | | ██████████ | Hombre |
| | | ██████████ | Mujer |
| | | ██████████ | Hombre |
| CARNE DE IDENTIDAD | | ██████████ | Mujer |
| CARNE DE IDENTIDAD | | ██████████ | Hombre |
| CREDENCIAL DE ELECTOR | | ██████████ | Hombre |
| ACTA DE NACIMIENTO | | ██████████ | Hombre |

| ACTA DE NACIMIENTO | | ███████ | Mujer |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |

| | | |
|---|---|---|
| CREDENCIAL DE ELECTOR | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |



| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| | | | Mujer |
| | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |

| CARNE DE IDENTIDAD | | ████ | Mujer |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| TARJETA DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| TARJETA DE IDENTIDAD | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Mujer |

| | | |
|---|---|---|
| ACTA DE NACIMIENTO | | Hombre |
| TARJETA DE IDENTIDAD | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| PASAPORTE | | Mujer |
| CREDENCIAL DE ELECTOR | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |

| | | | Mujer |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Mujer |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| TARJETA DE IDENTIDAD | | █ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| ACTA DE NACIMIENTO | 12079011100033 J | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |

| | | |
|---|---|---|
| CREDENCIAL DE ELECTOR | | Mujer |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| CARNE DE IDENTIDAD | | Hombre |
| CARNE DE IDENTIDAD | | Hombre |
| CARNE DE IDENTIDAD | | Hombre |
| CARNE DE IDENTIDAD | | Hombre |
| CARNE DE IDENTIDAD | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| Carne de Identidad | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| PASAPORTE | | █████ | Hombre |
|-----------|---|-------|--------|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| PASAPORTE | | | Hombre |
|-----------|---|---|--------|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CEDULA DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CREDENCIAL DE ELECTOR | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ██████ | Hombre |
| VISA POR RAZONES HUMANITARIAS | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| PASAPORTE | | | Hombre |
|-----------|--|--|--------|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Mujer |
|-----------|--|--|-------|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| pasaporte | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASPAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| | | ███ | Hombre |
| | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| CARNE DE IDENTIDAD | | ████████ | Mujer |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| ACTA | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | |
|---|---|---|
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| CEDULA | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| CERTIFICADO | | Mujer |
| CARNE DE IDENTIDAD | | Mujer |
| CERTIFICADO | | Mujer |
| PASAPORTE | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| ACTA | | Hombre |
| TARJETA DE IDENTIDAD | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CREDENCIAL | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| ACTA | | ████ | Mujer |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| CARNE DE IDENTIDAD | | ████████ | Mujer |
| CARNE DE IDENTIDAD | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| CARNE DE IDENTIDAD | | ████████ | Mujer |
| CARNE DE IDENTIDAD | | ████████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| LICENCIA DE CONDUCIR | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| TARJETA DE IDENTIDAD | | █ | Mujer |
| ACTA DE NACIMIENTO | | █ | Mujer |
| TARJETA DE IDENTIDAD | | █ | Mujer |
| ACTA DE NACIMIENTO | | █ | Mujer |
| CARNE DE IDENTIDAD | | █ | Mujer |
| ACTA DE NACIMIENTO | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Hombre |
| | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | █████ | Mujer |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| TARJETA DE IDENTIDAD | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| CURP | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CURP | | ███████ | Mujer |
| CURP | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |

| PASAPORTE | | ███████ | Mujer |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| pasaporte | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| PASAPORTE | | ████ | Hombre |
|-----------|--|------|--------|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| TARJETA DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| pasaporte | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| ACTA CDE NACIMIENTO | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| CREDENCIAL | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| TARJETA DE IDENTIDAD | | | Mujer |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| TARJETA DE IDENTIDAD | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| TARJETA DE IDENTIDAD | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CERTIFICADO DE VACUNACION | | ████ | Mujer |
| TARJETA DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| CEDULA DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| TARJETA DE IDENTIADA | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PARTIDA DE NACIMIENTO | | ▮ | Hombre |
| PASAPORTE | | ▮ | Mujer |
| PASAPORTE | | ▮ | Mujer |
| CARNE | | ▮ | Mujer |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Mujer |
| TARJETA DE IDENTIDAD | | ▮ | Mujer |
| VISA POR RAZONES HUMANITARIAS | | ▮ | Mujer |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CREDENCiAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA  DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| INE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| INE | | | Mujer |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| | | ███ | Hombre |
| | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Hombre |
| PASAPORTE | | ▮ | Mujer |
| PASAPORTE | | ▮ | Mujer |
| PASAPORTE | | ▮ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Mujer |
| CARNE DE IDENTIDAD | | ■ | Hombre |
| | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Mujer |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| TARJETA DE IDENTIDAD | | ████ | Hombre |
| XXXXXXXXXX | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CEDULA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Hombre |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Mujer |
| PASAPORTE | | ■■■■ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTPASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| PASAPORTE | | ███████ | Hombre |
|-----------|--|---------|--------|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| PASAPORTE | | | Hombre |
|-----------|---|---|--------|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CEDULA DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| | | ██████ | Hombre |
| TARJETA DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACMIENTO | | | Hombre |
| IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE. | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTEW | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| CARNE DE IDENTIAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |
| | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASASPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| CERTIFICADO DE REPOSICION DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL PARA VOTAR | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | Hombre |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| Documento | | | Sexo |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| C ARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |
| PASAPORTE | | ████████ | Mujer |
| PASAPORTE | | ████████ | Hombre |

| | | | |
|---|---|---|---|
| PASASPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNDE  DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| OFICIO DE SALIDA | | | Hombre |
| OFICIO DE SALIDA | | | Mujer |
| OFICIO DE SALIDA | | | Mujer |
| OFICIO DE SALIDA | | | Hombre |
| CAERNE DE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPOTE | | | Hombre |
| PASPAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE DIENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARDE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| DOCUMENTO DE IDENTIFICACION | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PSAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE DIENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASPAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE INDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE ACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| IDENTIFICACION OFICIAL | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Mujer |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASARPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| JOSE EDUARDO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| ACTA | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CERTIFICADO DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIFICACION | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTEZ | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PAREJA | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| CARNE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASTOR | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Hombre |
|-----------|---|---|--------|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| YAIMEL | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Hombre |
| DPI | | ███ | Mujer |
| CERTIFICADO DE NACIMIENTO | | ███ | Hombre |
| CERTIFICADO DE NACIMIENTO | | ███ | Mujer |
| CERTIFICADO DE NACIMIENTO | | ███ | Hombre |
| TARJETA DE IDENTIDAD | | ███ | Mujer |
| CERTIFICADO DE NACIMIENTO | | ███ | Mujer |
| CERTIFICADO DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| DPI | | ███ | Hombre |
| DPI | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | | Mujer |
| CREDENCIAL DE ELECTOR | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA  DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| 4073351868 | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE INDENTA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| DPI | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE IDENTIDAD | | █ | Hombre |
| ACTA DE NACIMIENTO | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Mujer |
| PASAPORTE | | █ | Mujer |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Mujer |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |
| CARNE DE IDENTIDAD | | █ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| CURP | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | |
|---|---|---|
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| CREDENCIAL DE ELECTOR | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| ACTA DE NACOMIENTO | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| CREDENCIAL DE ELECTOR | | Hombre |
| CARNE DE IDENTIDAD | | Hombre |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| PASPOR | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| TARJETA DE VISITANTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| VISA | | | Hombre |
| ACTA | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CREDENCIAL DE ELECTOR | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PLASAPOR | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE COPIA | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| VISA | | ███ | Mujer |
| VISA | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARDE DE INDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | |
|---|---|---|
| CARNE DE IDENTIDAD | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Mujer |
| CREDENCIAL DE ELECTOR | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Hombre |
| CREDENCIAL DE ELECTOR | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| CARNE DE IDENTIDAD | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| CARNE DE IDENTIDAD | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNHE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |

| | | | |
|---|---|---|---|
| CREDENCIAL DE ELECTOR | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPAORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE INDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| 5547025547 | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| | | ■ | Hombre |
| TARJETA DE IDENTIDAD | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Mujer |
| CARNE DE IDENTIDA | | ■ | Mujer |
| CARNE DE IDENTIDAD | | ■ | Mujer |
| CARNE DE IDE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| CARNE DE IDENTIDAD | | ■ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPOETE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE D IDENTIDAD | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPOTRTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| PASAPAORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIEMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE D E IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNDE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| OFICIO DE SALIDA | | | Mujer |
| OFICIO DE SALIDA | | | Hombre |
| OFICIO DE SALIDA | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNDE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| CARNDE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNET DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CURP | | | Mujer |
| CURP | | | Hombre |
| CURP | | | Mujer |
| CURP | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| ACTA DE NACENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE D CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CRENCIAL DE ELECTOR | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| PASAPORTE | | ████ | Hombre |
|---|---|---|---|
| CARNE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| CARNE | | ████ | Hombre |
| CARNE DE IDENTIDAD | | ████ | Hombre |
| CARNE | | ████ | Hombre |
| CARNDE DE IDENTIDAD | | ████ | Hombre |
| CARNE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| INE | | █████ | Hombre |
| ACTA DE NACIMIENTO | | █████ | Hombre |

| | | | |
|---|---|---|---|
| INE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE | | | Hombre |
| IDENTIFICACION | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| CARNDE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNDE DE IDENTIDAD | | | Hombre |
| CARNDE DE IDENTIDAD | | | Mujer |
| CARNE | | | Mujer |
| CARNDE DE IDENTIDAD | | | Hombre |
| CARNE | | | Hombre |
| CARNDE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■■■ | Hombre |
| CARNE | | ■■■ | Hombre |
| CARNE | | ■■■ | Hombre |
| IDENTIFICACION | | ■■■ | Hombre |
| CARNE | | ■■■ | Hombre |
| IDENTIFICACION | | ■■■ | Hombre |
| CARNE | | ■■■ | Hombre |
| PASAPORTE | | ■■■ | Hombre |
| PASAPORTE | | ■■■ | Hombre |
| CARNE | | ■■■ | Hombre |
| CARNE | | ■■■ | Mujer |
| ACTA | | ■■■ | Mujer |
| ACTA | | ■■■ | Hombre |
| ACTA | | ■■■ | Mujer |
| | | ■■■ | Hombre |
| PASAPORTE | | ■■■ | Hombre |

| PASAPORTE | | | Hombre |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Hombre |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| CREDENCIAL DE ELECTOR | | ███ | Mujer |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| INE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███ | Mujer |
| CARNDE DE IDENTIDAD | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNDE DE IDENTIDAD | | ███ | Mujer |
| CARNDE DE IDENTIDAD | | ███ | Mujer |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| CARNE DE IDENTIDA | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| CARNDE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| CARNDE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNDE DE IDENTIDADANDER LUIS | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| CARNE DE IDENTIDAD | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| CREDENCIAL DE ELECTOR | | ████ | Hombre |
| ACTA DE NACIMIENTO | | ████ | Hombre |
| ACTA | | ████ | Mujer |
| DREDENCIAL DE ELECTOR | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | Hombre |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNET DE IDENTIDAD | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| PASAPORTE | | ███████ | Mujer |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PAAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| PASAPORTE | | | Hombre |
| CREDENCIAL DE ELECTOR | | | Mujer |
| TARJETA DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE D EIDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| COPIA DE PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| CARNET DE IDENTIFICACION | | ███████ | Hombre |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |

| | | |
|---|---|---|
| PASAPORTE | | Mujer |
| TARJETA DE IDENTIDAD | | Hombre |
| CARNE | | Hombre |
| PASAPORTE | | Mujer |
| ACTA DE MATRIMONIO | | Mujer |
| ACTA | | Hombre |
| ACTA DE NACIMIENTO | | Hombre |
| PASAPORTE | | Mujer |
| ACTA DE NACIMIENTO | | Mujer |
| ACTA | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| CARNE DE IDENTIDAD | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| IDENTIFICACION | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNET DE IDENTIDAD | | ███████ | Hombre |
| CREDENCIAL PARA VOTAR | | ███████ | Hombre |
| CREDENCIAL PARA VOTAR | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASA | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| CARNET DE IDENTIFICACION | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIFICACION | | | Mujer |
| ACTA DE NACIMIENGO | | | Mujer |
| PASAPORTE | | | Hombre |
| INE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNET DE IDENTIDAD | | | Hombre |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| TARJETA DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| INE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| VISA HUMANITARIA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| PASAPORTE | | ███ | Hombre |
|-----------|---|-----|--------|
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNDE DE IDENTIDAD | | | Hombre |
| TARJETA DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| IFE | | | Hombre |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| IFE | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CERTIFICADO DE NACIMIENTO | | ███ | Mujer |
| CERFIFICADO DE NACIMIENTO | | ███ | Mujer |
| INE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| VISA | | | Mujer |
| VISA | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE | | | Mujer |
| CAR | | | Mujer |
| ACTA | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| CARNE DE IDENTIDAD | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE | | | Hombre |
| VISA | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| IFE | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| IFE | | | Hombre |
| INE | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| IFE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| IFE | | ███████ | Hombre |
| IFE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| IFE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| IFE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| | | | Mujer |
| CARNE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| IFE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| ACTA | | | Hombre |
| ACTA | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA | | | Hombre |
| IFE | | | Mujer |
| IFE | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Mujer |
| IFE | | | Mujer |

| | | |
|---|---|---|
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PSAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |

| | | | |
|---|---|---|---|
| AUN NO REGISTRADO | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNDE DE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| IFE | | | Hombre |
| CARNE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| IFE | | | Hombre |

| | | | |
|---|---|---|---|
| INE | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| INE | | | Mujer |
| INE | | | Mujer |
| IFE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| CARN | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE DENTIDAD | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE DE IDENTIDAD | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| CARNDE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| VISA HUMANITARIA | | ███████ | Hombre |
| VISA HUMANITARIA | | ███████ | Mujer |
| VISA HUMANITARIA | | ███████ | Hombre |
| VISA HUMANITARIA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CEDULA | | ███████ | Hombre |
| CEDULA | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CEDULA | | | Hombre |
| CARNE | | | Hombre |
| CEDULA | | | Hombre |
| CARNE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE DE IDENTIDAD | | | Mujer |
| CARNE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | |
|---|---|---|
| PASAPORTE | | Mujer |
| CARNDE DE IDENTIDAD | | Mujer |
| CARNE | | Mujer |
| CARNDE DE IDENTIDAD | | Mujer |
| VISA POR RAZONES HUMANITARIAS | | Hombre |
| PASAPORTE | | Hombre |
| PASAPORTE | | Mujer |
| ACTA DE NACIMIENTO | | Hombre |
| ACTA DE NACIMIENTO | | Hombre |
| CARNE | | Hombre |
| ACTA | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |
| PASAPORTE | | Mujer |

| | | | |
|---|---|---|---|
| IFE | | | Hombre |
| ACTA | | | Hombre |
| IFE | | | Mujer |
| IFE | | | Hombre |
| IFE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNDE DE IDENTIDAD | | | Hombre |
| CARNE DE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| IFE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| SIN DOCUMENTO | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| IFE | | | Mujer |
| PASAPORTE | | | Hombre |
| COPIA PASAPORTE | | | Hombre |
| CARNE | | | Hombre |
| ACTA | | | Hombre |
| CARNE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Mujer |
| CARNDE DE IDENTIDAD | | ■ | Mujer |
| PASAPORTE | | ■ | Hombre |
| PASAPORTE | | ■ | Hombre |

| PASAPORTE | | | Mujer |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| IFE | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| IFE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASASPORTE | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |

| PASAPORTE | | ███████ | Mujer |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASOPORTE | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Mujer |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE DE IDENTIDAD | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| IFE | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Mujer |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| CARNDE DE IDENTIDAD | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| IFE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| IFE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNDE CE IDENTIDAD | | | Hombre |
| PASAPORTE | | | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| IFE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| COPIA PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | █████ | Hombre |
| CARNE | | █████ | Hombre |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Mujer |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| PASAPORTE | | █████ | Hombre |
| ACTA | | █████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| CARNE | | █ | Mujer |
| ACTA | | █ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| NUT | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CURP | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| INE | | ███ | Mujer |
| INE | | ███ | Mujer |
| INE | | ███ | Mujer |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| COPIA PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ████ | Mujer |
| ACTA | | ████ | Mujer |
| ACTA | | ████ | Hombre |
| CARNE | | ████ | Mujer |
| ACTA | | ████ | Mujer |
| ACTA | | ████ | Hombre |
| CARNE | | ████ | Mujer |
| ACTA | | ████ | Hombre |
| CARNE | | ████ | Mujer |
| CARNE | | ████ | Hombre |
| CARNE | | ████ | Hombre |
| ACTA | | ████ | Mujer |
| CARNE | | ████ | Mujer |
| CARNE | | ████ | Hombre |
| ACTA | | ████ | Hombre |
| ACTA | | ████ | Hombre |
| CARNE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| LICENCIA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| INE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENETO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| INE | | | Mujer |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| INE | | | Hombre |

| | | | |
|---|---|---|---|
| INE | | | Hombre |
| ACTA DE NACIMIENTO | | | Hombre |
| INE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIIENTO | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| CARNE | | | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| VISA HUMANITARIA | | ███ | Hombre |
| VISA HUMANITARIA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | █████ | Hombre |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| CARNE | | █████ | Hombre |
| CARNE | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Hombre |
| CARNE | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | █ | Mujer |
| ACTA | | █ | Hombre |
| ACTA | | █ | Mujer |
| CARNE | | █ | Mujer |
| ACTA | | █ | Hombre |
| CARNE | | █ | Mujer |
| CARNE | | █ | Hombre |
| CARNE | | █ | Mujer |
| ACTA | | █ | Mujer |
| CARNE | | █ | Mujer |
| ACTA | | █ | Hombre |
| ACTA | | █ | Mujer |
| CARNE | | █ | Hombre |
| CARNE | | █ | Hombre |
| ACTA | | █ | Mujer |
| | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Mujer |
| CARNE | | █ | Hombre |
| ACTA | | █ | Hombre |
| ACTA | | █ | Mujer |
| ACTA | | █ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |

| Tipo | | Sexo |
|---|---|---|
| PASAPORTE | ███ | Hombre |
| CARNE | ███ | Hombre |
| ACTA | ███ | Hombre |
| ACTA | ███ | Mujer |
| ACTA | ███ | Hombre |
| CARNE | ███ | Mujer |
| ACTA | ███ | Mujer |
| CARNE | ███ | Mujer |
| CARNE | ███ | Hombre |
| CARNE | ███ | Hombre |
| CARNE | ███ | Mujer |
| ACTA | ███ | Mujer |
| ACTA | ███ | Mujer |
| INE | ███ | Mujer |
| ACTA | ███ | Hombre |
| ACTA | ███ | Hombre |
| ACTA | ███ | Mujer |
| CARTA DE IDENTIDAD | ███ | Mujer |
| ACTA | ███ | Hombre |
| INE | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Mujer |
| INE | | | Hombre |
| INE | | | Mujer |
| ACTA NACIMIENTO | | | Hombre |
| ACTA NACIMIENTO | | | Hombre |
| INE | | | Hombre |
| INE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| INE | | | Mujer |
| CURP | | | Mujer |
| INE | | | Mujer |
| ACTA NACIMIENTO | | | Hombre |
| ACTA NACIMIENTO | | | Hombre |
| INE | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA NACIMIENTO | | ██████ | Mujer |
| ACTA NACIMIENTO | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| CURP | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA NACIMIENTO | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| INE | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA NACIMIENTO | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| INE | | | Mujer |
| ACTA NACIMIENTO | | | Mujer |
| CARNE | | | Hombre |
| CARTA DE IDENTIDAD | | | Mujer |
| ACTA | | | Hombre |
| INE | | | Hombre |
| INE | | | Mujer |
| ACTA | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| INE | | | Hombre |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Mujer |
| INE | | | Mujer |
| ACTA NACIMIENTO | | | Mujer |
| A TA NACIMIENTO | | | Hombre |
| CARNE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA | | | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Mujer |
| INE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARTILLA VACUNACION | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ▮ | Hombre |
| ACTA | | ▮ | Mujer |
| CARNE | | ▮ | Mujer |
| CARNE | | ▮ | Hombre |
| CARNE | | ▮ | Hombre |
| CARNE | | ▮ | Hombre |
| CARNE | | ▮ | Mujer |
| CARN | | ▮ | Mujer |
| CARNE | | ▮ | Mujer |
| INE | | ▮ | Mujer |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| LICENCIA DE CONDUCIR | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARTA DE IDENTIDAD | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| INE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |

| | | | |
|---|---|---|---|
| INE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| INE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| INE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| INE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Mujer |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| | | ███ | Hombre |
| ACTA | | ███ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| carme | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| 18216 | | ███ | Hombre |
| PASAPORTE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| CARNE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Mujer |
| | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| | | ███████ | Mujer |
| | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE (COPIA) | | ███████ | Mujer |
| INE | | ███████ | Hombre |
| INE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| INE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| CERNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| CARNE | | ███ | Mujer |
| CARNE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| CARNE | | ███ | Mujer |

| | | | |
|---|---|---|---|
| | | █ | Mujer |
| CARNE | | █ | Mujer |
| CARNE | | █ | Mujer |
| ACTA | | █ | Hombre |
| ACTA | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Mujer |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| PASAPORTE | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Mujer |
| ACTA | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Mujer |
| ACTA | | █ | Hombre |
| CARNE | | █ | Hombre |
| CARNE | | █ | Mujer |
| ACTA | | █ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| CERTIFICADO DE NACIONALIDAD | | | Mujer |
| CERTIFICADO DE NACIONALIDAD | | | Hombre |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| ACTA | | | Hombre |
| ACTA | | | Hombre |
| CARNE | | | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| PASAPORTE | | ███ | Hombre |
| PASPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| INE | | ███ | Hombre |
| INE | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DENACIMIENTO | | ███ | Mujer |
| INE | | ███ | Mujer |
| | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| INE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| ACTA DE NACIMIENTO | | ██████ | Mujer |
| INE | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| INE | | ██████ | Hombre |
| INE | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| INE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| INE | | ███ | Hombre |
| CARNE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| INE | | ███ | Hombre |
| PASAPORTE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Hombre |

| | | | |
|---|---|---|---|
| INE | | ████ | Hombre |
| INE | | ████ | Mujer |
| ACTA | | ████ | Hombre |
| INE | | ████ | Mujer |
| ACTA | | ████ | Mujer |
| PASAPORTE | | ████ | Hombre |
| PASAPORTE | | ████ | Hombre |
| INE | | ████ | Mujer |
| | | ████ | Hombre |
| | | ████ | Hombre |
| INE | | ████ | Mujer |
| ACTA | | ████ | Hombre |
| INE | | ████ | Hombre |
| INE | | ████ | Mujer |
| INE | | ████ | Hombre |
| INE | | ████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Hombre |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Mujer |
| ACTA | | ███ | Hombre |
| INE | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| | | ███ | Hombre |
| INE | | ███ | Mujer |
| ACTA DE NACIMIENTO | | ███ | Hombre |
| ACTA DE NACIMIENTO | | ███ | Hombre |

| | | | |
|---|---|---|---|
| ACTA NACIMIENTO | | ▮ | Mujer |
| INE | | ▮ | Mujer |
| ACTA | | ▮ | Hombre |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Hombre |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Mujer |
| ACTA | | ▮ | Hombre |
| INE | | ▮ | Mujer |
| INE | | ▮ | Hombre |
| ACTA DE NACIMIENTO | | ▮ | Hombre |
| INE | | ▮ | Hombre |
| INE | | ▮ | Mujer |
| ACTA | | ▮ | Mujer |
| INE | | ▮ | Hombre |
| INE | | ▮ | Mujer |
| INE | | ▮ | Hombre |
| ACTA | | ▮ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | ██████ | Mujer |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| INE | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| INE | | ██████ | Hombre |
| INE | | ██████ | Hombre |
| INE | | ██████ | Mujer |
| CARNE | | ██████ | Mujer |
| CARNE | | ██████ | Mujer |
| INE | | ██████ | Mujer |
| PARTIDA DE NACIMIENTO | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Hombre |
| ACTA | | ██████ | Hombre |

| | | | |
|---|---|---|---|
| INE | | | Hombre |
| INE | | | Hombre |
| INE | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| CARNE | | | Hombre |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| INE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| INE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Mujer |
| INE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE DE IDENTIDAD | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| INE | | ███████ | Mujer |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| ACTA DE NACIMIENTO | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |

| | | | |
|---|---|---|---|
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Mujer |
| ACTA | | █████ | Hombre |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Mujer |
| CARNE | | █████ | Hombre |
| CARNE | | █████ | Mujer |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Hombre |
| ACTA | | █████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Hombre |
| CARNE | | ███████ | Mujer |
| ACTA | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Hombre |
| PASAPORTE | | ███████ | Hombre |
| ACTA | | ███████ | Mujer |
| CARNE | | ███████ | Mujer |
| PASAPORTE | | ███████ | Mujer |

| | | | |
|---|---|---|---|
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Mujer |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| ACTA | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| PASAPORTE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Mujer |
| CARNE | | | Hombre |

| | | | |
|---|---|---|---|
| CARNE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| PASAPORTE | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| CARNE | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| CARNE | | ██████ | Mujer |
| PASAPORTE | | ██████ | Hombre |
| CARNE | | ██████ | Hombre |
| CARNE | | ██████ | Mujer |
| CARNE | | ██████ | Hombre |
| ACTA | | ██████ | Mujer |
| ACTA | | ██████ | Mujer |

| | | | |
|---|---|---|---|
| ACTA | | | Hombre |
| PASAPORTE | | | Mujer |
| CARNE | | | Hombre |
| CARNE | | | Mujer |
| CARNE | | | Hombre |
| ACTA | | | Mujer |
| ACTA | | | Hombre |
| ACTA | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| INE | | | Mujer |
| ACTA DE NACIMIENTO | | | Hombre |
| ACTA DE NACIMIENTO | | | Mujer |
| ACTA DE NACIMIENTO | | | Mujer |
| PASAPORTE | | | Mujer |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Hombre |
| PASAPORTE | | | Mujer |

| estado_civil | pais_origen | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| | BELICE | | | |
| | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| | EL SALVADOR | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| | CUBA | | | |
| Unión Libre | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | HONDURAS | | | |
| | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| | HONDURAS | | | |
| | HONDURAS | | | |
| | HONDURAS | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | COLOMBIA | | | |
| Casado(a) | COLOMBIA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | EL SALVADOR | | | |
| Divorciado(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| | VENEZUELA | | | |

| Unión Libre | EL SALVADOR | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
|  | HONDURAS | | | |
|  | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
|  | MEXICO | | | |
|  | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | HONDURAS | | | |
| | | | | |
| | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | HONDURAS | | | |
| | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| | VENEZUELA | | | |
| | VENEZUELA | | | |

| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| | EL SALVADOR | | | |
| Casado(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| | | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | Cuba | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | Cuba | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | Cuba | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | Cuba | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | HONDURAS | | | |
| Casado(a) | NICARAGUA | | | |
| Divorciado(a) | BRASIL | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | | | | |
| Unión Libre | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| Unión Libre | HONDURAS | | | |
|-------------|----------|--|--|--|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | Honduras | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | Cuba | | | |
| Divorciado(a) | cuba | | | |
| Casado(a) | El Salvador | | | |
| Soltero(a) | El salvador | | | |
| Soltero(a) | El Salvador | | | |
| Casado(a) | El Salvador | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Casado(a) | CUBA | | | |
|-----------|------|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Divorciado(a) | GUATEMALA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | NICARAGUA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | ███ | ███ | ███ |
| Soltero(a) | HONDURAS | ███ | ███ | ███ |
| Soltero(a) | CUBA | ███ | ███ | ███ |
| Soltero(a) | HONDURAS | ███ | ███ | ███ |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | ESTADOS UNIDOS | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | NICARAGUA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | UCRANIA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| S| | HONDURAS | | | |
| | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Unión Libre | EL SALVADOR | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | HONDURAS | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | EL SALVADOR | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | TURQUIA | | | |
| Viudo(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Divorciado(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | Cuba | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | Cuba | ███ | ███ | ███ |
| Soltero(a) | | ███ | ███ | ███ |
| Soltero(a) | Cuba | ███ | ███ | ███ |
| Casado(a) | CUBA | ███ | ███ | ███ |
| Casado(a) | CUBA | ███ | ███ | ███ |
| Soltero(a) | Cuba | ███ | ███ | ███ |
| Soltero(a) | CUBA | ███ | ███ | ███ |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | Cuba | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | Cuba | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | Cuba | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | Cuba | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | ECUADOR | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | PERU | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Viudo(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Divorciado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | ECUADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | cuba | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Divorciado(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| CUBA | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | UGANDA | | | |
| Casado(a) | UGANDA | | | |
| Casado(a) | UGANDA | | | |
| | UGANDA | | | |
| Casado(a) | UGANDA | | | |
| Soltero(a) | UGANDA | | | |
| Casado(a) | UGANDA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | BRASIL | | | |
| Casado(a) | COLOMBIA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |



| Casado(a) | CUBA | | | |
|-----------|------|--|--|--|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|--------|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| | BRASIL | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Casado(a) | MEXICO | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | VENEZUELA | | | |
| Unión Libre | VENEZUELA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | HONDURAS | | | |
|---|---|---|---|---|
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | ECUADOR | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Unión Libre | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |

| Unión Libre | VENEZUELA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Viudo(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Divorciado(a) | BRASIL | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | PARAGUAY | | | |
| Soltero(a) | HONDURAS | | | |
| Viudo(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | COLOMBIA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CAMERUN | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | URUGUAY | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | ALEMANIA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |

| Soltero(a) | HONDURAS | | | |
| --- | --- | --- | --- | --- |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| Soltero(a) | BRASIL | | | |
| Casado(a) | BRASIL | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CONGO | | | |
| Soltero(a) | CONGO | | | |
| Soltero(a) | CONGO | | | |
| Soltero(a) | CONGO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| Estado Civil | País | | | |
| --- | --- | --- | --- | --- |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | NICARAGUA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CHILE | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |

| | EL SALVADOR | | | |
|---|---|---|---|---|
| Unión Libre | EL SALVADOR | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|-----------|------|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Unión Libre | HONDURAS | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | UGANDA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | PANAMA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | BRASIL | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Viudo(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| HS | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | EL SALVADOR | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | TRINIDAD Y TOBAGO | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | VENEZUELA | | | |

| Unión Libre | VENEZUELA | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | NICARAGUA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | ETHIOPHIA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CAMERUN | | | |
| Soltero(a) | CAMERUN | | | |
| Casado(a) | CAMERUN | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| | PERU | | | |
| Soltero(a) | PERU | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | PERU | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Viudo(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | ARGENTINA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | PANAMA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Viudo(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Viudo(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | ECUADOR | | | |
| Soltero(a) | ECUADOR | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | ECUADOR | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |

| Soltero(a) | HONDURAS | | | |
|---|---|---|---|---|
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Viudo(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | GUATEMALA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | NICARAGUA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | RUSIA | | | |
| Soltero(a) | RUSIA | | | |
| Casado(a) | BELORUSIA | | | |
| Casado(a) | BELORUSIA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | BELORUSIA | | | |
| Soltero(a) | RUSIA | | | |
| Soltero(a) | RUSIA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Casado(a) | ECUADOR | | | |
|---|---|---|---|---|
| Soltero(a) | ECUADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Viudo(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | PERU | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Divorciado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Casado(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Viudo(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |

| Unión Libre | NICARAGUA | | | |
|---|---|---|---|---|
| Soltero(a) | NICARAGUA | | | |
| Soltero(a) | NICARAGUA | | | |
| Unión Libre | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | TRINIDAD Y TOBAGO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Unión Libre | GUATEMALA | | | |
| Unión Libre | GUATEMALA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | PERU | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | PERU | | | |

| Unión Libre | PERU | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | NICARAGUA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CAMERUN | | | |
| Soltero(a) | CAMERUN | | | |
| Soltero(a) | HONDURAS | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | ECUADOR | | | |
| Soltero(a) | ECUADOR | | | |
| Soltero(a) | ECUADOR | | | |
| Casado(a) | PERU | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | CUBA | | | |

| Unión Libre | CUBA | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Viudo(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | EL SALVADOR | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | GUATEMALA | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | EL SALVADOR | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| Soltero(a) | CUBA | | | |
|---|---|---|---|---|
| Soltero(a) | VENEZUELA | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | FRANCIA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |

| Casado(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | VENEZUELA | | | |
| Casado(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Unión Libre | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |

| Unión Libre | VENEZUELA | | | |
|---|---|---|---|---|
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | HAITI | | | |
| Soltero(a) | CHILE | | | |
| Casado(a) | HAITI | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Casado(a) | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Casado(a) | MEXICO | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | UGANDA | | | |
| Unión Libre | UGANDA | | | |
| Soltero(a) | UGANDA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | HONDURAS | | | |
| Soltero(a) | HONDURAS | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Soltero(a) | ESTADOS UNIDOS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Viudo(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | CUBA | | | |
| | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | ESTADOS UNIDOS | | | |
| | ESTADOS UNIDOS | | | |
| | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| | HONDURAS | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | EL SALVADOR | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Unión Libre | MEXICO | | | |
|---|---|---|---|---|
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | ZACATECAS | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICANO | | | |
| Unión Libre | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MICHOACAN | | | |
| Casado(a) | MICHOACAN | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| Soltero(a) | MEXICO | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | EUA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | EUA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Divorciado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Viudo(a) | MEXICO | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Divorciado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | VENEZUELA | | | |
| | VENEZUELA | | | |
| Soltero(a) | VENEZUELA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Divorciado(a) | CUBA | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | COLOMBIA | | | |
| | COLOMBIA | | | |
| Divorciado(a) | MEXICO | | | |
| Unión Libre | HONDURAS | | | |
| Unión Libre | HONDURAS | | | |
| | HONDURAS | | | |
| Unión Libre | SALVADOR | | | |
| Unión Libre | EL SALVADOR | | | |
| Soltero(a) | EL SALVADOR | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |

| | | | | |
|---|---|---|---|---|
| Viudo(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | HONDURAS | | | |
| Soltero(a) | GUATEMALA | | | |
| Casado(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| Unión Libre | MEXICO | | | |
| | MEXICO | | | |

| | | | | |
|---|---|---|---|---|
| Soltero(a) | GUATEMALA | | | |
| Soltero(a) | CUBA | | | |
| Unión Libre | CUBA | | | |
| Casado(a) | MEXICO | | | |
| Casado(a) | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Soltero(a) | URUGUAY | | | |
| Casado(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Soltero(a) | MEXICO | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |
| Casado(a) | CUBA | | | |

| ingreso_x_mexico | iaja_acompanad | viaja_con_pareja | viaja_con_hijos | total_personas |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TECUMAN | TRUE | TRUE | TRUE | 3 |
| | TRUE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 0 |
| | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| CDMX | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| COMITAN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | TRUE | FALSE | 2 |
| HIDALGO | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 3 |
| | TRUE | FALSE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| CDMX | FALSE | TRUE | FALSE | 1 |
| CDMX | TRUE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| CDMX | TRUE | FALSE | TRUE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | FALSE | 0 |
| URIANGATO | TRUE | TRUE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 4 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | TRUE | TRUE | 2 |
| CDMX | TRUE | TRUE | TRUE | 2 |
| CDMX | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| NARANJO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 0 |
| CD HIDALGO | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| | TRUE | TRUE | TRUE | 3 |
| | TRUE | TRUE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 3 |
| | TRUE | FALSE | TRUE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |

| CHIAPAS | FALSE | FALSE | FALSE | 1 |
|---|---|---|---|---|
| GUERRERO | FALSE | FALSE | FALSE | 5 |
| GUERRERO | FALSE | FALSE | FALSE | 5 |
| GUERRERO | TRUE | FALSE | FALSE | 5 |
| GUERRERO | TRUE | FALSE | FALSE | 5 |
| GUERRERO | TRUE | FALSE | FALSE | 5 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | TRUE | 1 |
| NO APLICA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| COROSAL | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| SEIBO | TRUE | FALSE | FALSE | 0 |
| LAS MESIAS | TRUE | TRUE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| LAS MESIAS | TRUE | TRUE | TRUE | 3 |
| LAS MESIAS | TRUE | TRUE | TRUE | 3 |
| LAS MESIAS | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| | TRUE | FALSE | TRUE | 6 |
| | FALSE | FALSE | FALSE | 5 |
| | TRUE | TRUE | FALSE | 5 |
| | TRUE | FALSE | TRUE | 6 |
| | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | TRUE | TRUE | 2 |
| CANCUN | TRUE | TRUE | TRUE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| COMITAN | FALSE | FALSE | FALSE | 1 |
| COMITAN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CDMX | TRUE | TRUE | FALSE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | TRUE | TRUE | TRUE | 7 |
| CDMX | FALSE | FALSE | FALSE | 7 |
| CDMX | TRUE | FALSE | FALSE | 7 |
| CDMX | TRUE | FALSE | FALSE | 7 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 7 |
| CDMX | FALSE | FALSE | FALSE | 7 |
| CDMX | FALSE | FALSE | FALSE | 7 |
| CDMX | FALSE | FALSE | FALSE | 7 |
| TENOCIQUE | TRUE | FALSE | TRUE | 1 |
| TENOCIQUE | TRUE | FALSE | FALSE | 0 |
| | TRUE | TRUE | FALSE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| Tapachula | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| Tapachula | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| MONTERREY | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | TRUE | 3 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| SAN CRISTOBAL | FALSE | FALSE | FALSE | 1 |
| SAN CRISTOBAL | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| SAN CRISTOBAL | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUCUN | FALSE | FALSE | FALSE | 0 |
| TECUMAN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| OAXACA | FALSE | FALSE | TRUE | 1 |
| OAXACA | TRUE | FALSE | FALSE | 1 |
| CUITLAHUAC | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | TRUE | TRUE | TRUE | 3 |
| | TRUE | TRUE | TRUE | 3 |
| | TRUE | FALSE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| NO APLICA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | TRUE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| CHIAPAS | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| tapachula | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| Tapachula | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| Tapachula | TRUE | TRUE | TRUE | 3 |
| Tapachula | TRUE | FALSE | TRUE | 1 |
| tapachula | TRUE | FALSE | TRUE | 3 |
| tapachula | TRUE | TRUE | TRUE | 3 |
| TECUMAN | TRUE | FALSE | FALSE | 1 |
| TECUMAN | TRUE | FALSE | FALSE | 1 |
| TECUMAN | FALSE | FALSE | FALSE | 0 |
| TUXTLA | TRUE | FALSE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | FALSE | FALSE | 2 |
| TABASCO | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | |
| | TRUE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 9 |
| TAPACHULA | TRUE | FALSE | FALSE | 9 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 8 |
| CHIAPAS | TRUE | FALSE | FALSE | 8 |
| TAPACHULA | TRUE | FALSE | TRUE | 7 |
| TAPACHULA | TRUE | FALSE | FALSE | 7 |
| CHIAPAS | TRUE | FALSE | FALSE | 7 |
| CHIAPAS | TRUE | FALSE | FALSE | 7 |
| CHIAPAS | TRUE | FALSE | FALSE | 7 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 4 |
| | TRUE | TRUE | TRUE | 5 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 5 |
| | TRUE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 1 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | TRUE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE |  |
| CDMX | FALSE | FALSE | FALSE |  |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| CDMX | TRUE | TRUE | TRUE | 2 |
| CDMX | TRUE | TRUE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CDMX | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | TRUE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | TRUE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| MONTERREY | TRUE | TRUE | FALSE | 1 |
| MONTERREY | TRUE | TRUE | FALSE | 1 |
| | TRUE | TRUE | TRUE | 4 |
| | TRUE | FALSE | TRUE | 4 |

|  | TRUE | FALSE | TRUE | 4 |
|---|---|---|---|---|
|  | TRUE | FALSE | TRUE | 4 |
|  | TRUE | TRUE | TRUE | 4 |

| | | TRUE | FALSE | TRUE | 3 |
|---|---|---|---|---|---|
| | | TRUE | FALSE | TRUE | 3 |
| | | TRUE | FALSE | TRUE | 3 |

|  | | | | |
|---|---|---|---|---|
|  | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TECUMAN | TRUE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TECUMAN | TRUE | TRUE | FALSE | 2 |
| TECUMAN | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 2 |

|  | TRUE | FALSE | FALSE | 2 |
|---|---|---|---|---|
|  | FALSE | FALSE | TRUE | 2 |
|  | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| BRITO | FALSE | FALSE | FALSE | 1 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CD HIDALGO | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | TRUE | FALSE | 1 |
|-----------|-------|------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CD HIDALGO | FALSE | TRUE | FALSE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TECNOSIQUE | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TECNOSIQUE | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | TRUE | FALSE | FALSE | 0 |
| | TRUE | TRUE | TRUE | |
| | TRUE | TRUE | FALSE | 4 |
| | TRUE | FALSE | TRUE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | TRUE | TRUE | 4 |

| TAPACHULA | TRUE | TRUE | FALSE | 1 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | TRUE | TRUE | 2 |
| HIDALGO | TRUE | TRUE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TECUMAN | FALSE | FALSE | FALSE | 2 |
| HIDALGO | FALSE | FALSE | FALSE | 2 |
| HIDALGO | FALSE | TRUE | FALSE | 2 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| MICHOACAN | FALSE | FALSE | FALSE | 1 |
| MICHOACAN | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | TRUE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | TRUE | 7 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | TRUE | 7 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | TRUE | 7 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| LORETO | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| GUERRERO | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | TRUE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | TRUE | 1 |
| COMITAN | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |

| TAPACHULA | TRUE | FALSE | FALSE | 3 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | TRUE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| Tapachula | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| Tapachula | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| Chiapas | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| Tapachula | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| Tapachula | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | TRUE | 4 |
| Tapachula | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| Tapachula | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| CDMX | TRUE | TRUE | FALSE | 3 |
| CDMX | TRUE | TRUE | TRUE | 3 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | TRUE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |

| HIDALGO | TRUE | FALSE | FALSE | 1 |
|---|---|---|---|---|
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | FALSE | TRUE | 2 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | TRUE | FALSE | 3 |
| HIDALGO | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | TRUE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CANCUN | TRUE | FALSE | TRUE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CDMX | TRUE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPCHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 6 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | TRUE | 1 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | TRUE | FALSE | 1 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CHIAPAS | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| COLON | FALSE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| MESILLA | FALSE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| TABASCO | FALSE | FALSE | FALSE | 3 |
| TABASCO | FALSE | FALSE | FALSE | 3 |
| TABASCO | TRUE | FALSE | FALSE | 3 |
| TABASCO | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 1 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | TRUE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| SAN CRISTOBAL | TRUE | FALSE | FALSE | 3 |
| SAN CRISTOBAL | TRUE | FALSE | FALSE | 3 |
| SAN CRISTOBAL | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| SAN CRISTOBAL | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | TRUE | 1 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | TRUE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |

| TAPACHULA | TRUE | FALSE | FALSE | 0 |
|-----------|------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PEREZ | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | TRUE | FALSE | 4 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 4 |
| | FALSE | TRUE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| TAPACHULA | FALSE | FALSE | FALSE | 2 |
|-----------|-------|-------|-------|---|
| CHIAPAS | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | FALSE | 4 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CHIAPAS | FALSE | TRUE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| TAPACHULA | TRUE | FALSE | FALSE | 1 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PEREZ | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| tapachula | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | TRUE | FALSE | 1 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TABASCO | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | TRUE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | TRUE | FALSE | 0 |
| | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | TRUE | FALSE | TRUE | 3 |
|  | FALSE | TRUE | TRUE | 3 |
|  | FALSE | FALSE | TRUE | 3 |
|  | FALSE | TRUE | TRUE | 3 |
|  | TRUE | FALSE | FALSE | 1 |
|  | FALSE | FALSE | TRUE | 0 |
|  | TRUE | FALSE | FALSE | 2 |
|  | FALSE | FALSE | TRUE | 2 |
|  | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | TRUE | 5 |

| CHIAPAS | FALSE | TRUE | TRUE | 5 |
|---|---|---|---|---|
| CHIAPAS | FALSE | TRUE | TRUE | 5 |
| CHIAPAS | FALSE | TRUE | TRUE | 5 |
| CHIAPAS | FALSE | TRUE | TRUE | 5 |
| CHIAPAS | FALSE | TRUE | TRUE | 5 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | FALSE | 4 |
| | TRUE | FALSE | TRUE | 4 |
| | TRUE | TRUE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | TRUE | 4 |
| CDMX | FALSE | TRUE | TRUE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MOTOCINTLA | TRUE | FALSE | FALSE | 1 |
| MOTOCINCLE | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | TRUE | 3 |
| HIDALGO | FALSE | FALSE | TRUE | 3 |
| HIDALGO | FALSE | FALSE | TRUE | 3 |
| HIDALGO | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CDMX | FALSE | TRUE | TRUE | 2 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | TRUE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 0 |
| COMITAN | FALSE | FALSE | TRUE | 0 |
| COMITAN | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | TRUE | 2 |
| CHIAPAS | FALSE | TRUE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | TRUE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| PALENQUE | FALSE | TRUE | TRUE | 3 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | TRUE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | TRUE | 4 |
| | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 4 |
| PALENQUE | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 1 |
| | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | TRUE | FALSE | TRUE | 1 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 1 |
| | TRUE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | FALSE | FALSE | 1 |
|---|---|---|---|---|
|  | FALSE | TRUE | FALSE | 0 |
|  | FALSE | FALSE | FALSE | 0 |
|  | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |

|  | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 8 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | TRUE | 7 |
| TAPACHULA | TRUE | FALSE | FALSE | 8 |
| | FALSE | FALSE | FALSE | 7 |
| TAPACHULA | TRUE | FALSE | FALSE | 8 |
| TAPACHULA | TRUE | FALSE | TRUE | 7 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 7 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CELAYA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CD HIDALGO | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| NA APLICA | FALSE | FALSE | FALSE | 0 |
| NO APLICA | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| NO APLICA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PUERTO VALLARTA | TRUE | FALSE | FALSE | 1 |
| PUERTO VALLARTA | FALSE | FALSE | FALSE | 3 |
| PUERTO VALLARTA | TRUE | FALSE | FALSE | 3 |
| JALISCO | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | TRUE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | TRUE | TRUE | 2 |
| CDMX | FALSE | TRUE | TRUE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | TRUE | 3 |
| TABASCO | TRUE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | TRUE | 3 |
| TABASCO | TRUE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | TRUE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| NO APLICA | FALSE | TRUE | TRUE | 5 |
| NO APLICA | FALSE | TRUE | TRUE | 5 |
| NO APLICA | FALSE | TRUE | TRUE | 5 |
| NO APLICA | TRUE | FALSE | TRUE | 5 |
| NO APLICA | TRUE | FALSE | FALSE | 5 |
| NO APLICA | TRUE | FALSE | TRUE | 5 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | TRUE | TRUE | 1 |
| NO APLICA | TRUE | FALSE | FALSE | 5 |
| NO APLICA | TRUE | FALSE | TRUE | 5 |
| | FALSE | FALSE | TRUE | 1 |
| NO APLICA | TRUE | FALSE | FALSE | 5 |
| | FALSE | FALSE | TRUE | 5 |
| NO APLICA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 16 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | TRUE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | TRUE | FALSE | 4 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | TRUE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | TRUE | FALSE | 1 |
| MERIDA | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | TRUE | TRUE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 4 |
| TAPACHULA | FALSE | TRUE | TRUE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| NO APLICA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA GUTIERREZ | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | TRUE | FALSE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| SAN PEDRO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | TRUE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPCHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| VILLA LOPEZ CHIHUAHUA | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | TRUE | FALSE | FALSE | |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPCHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| REYNOSA | TRUE | TRUE | FALSE | 1 |
| REYNOSA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| tapachula | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| CDMX | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHUA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| CANCUN | TRUE | TRUE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| MESILLAS | FALSE | FALSE | FALSE | 1 |
| MESILLAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 4 |
| TAPACHULA | TRUE | TRUE | TRUE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | TRUE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | TRUE | FALSE | 2 |

| CDMX | TRUE | FALSE | FALSE | 3 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CMDX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | TRUE | TRUE | 2 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | TRUE | TRUE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| TAPACHULA | TRUE | TRUE | FALSE | 1 |
|-----------|------|------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | FALSE | TRUE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 |
| CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| CIUDAD DE MEXICO | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 2 |
| | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | TRUE | TRUE | 2 |
| CANCUN | FALSE | TRUE | TRUE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CANCUN | TRUE | TRUE | TRUE | 2 |
| CANCUN | TRUE | FALSE | TRUE | 3 |
| CDMX | FALSE | FALSE | TRUE | 2 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPCHULA | FALSE | TRUE | FALSE | |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| MONTERREY | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN, QUINTANA ROO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN, QUINTANA ROO | TRUE | FALSE | TRUE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| CANCUN QUINTANA ROO | TRUE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| | FALSE | TRUE | TRUE | 3 |
| | TRUE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | TRUE | FALSE | 3 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | TRUE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| HIDALGO | FALSE | FALSE | TRUE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| HIDALGO | FALSE | FALSE | TRUE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | TRUE | FALSE | 1 |
|-----------|-------|------|-------|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| TAPACHULA | FALSE | TRUE | FALSE | 1 |
|-----------|-------|------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD HIDALGO | TRUE | FALSE | FALSE | 2 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | TRUE | TRUE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | TRUE | FALSE | FALSE | 3 |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 14 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
|           | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | TRUE | 4 |
| CHIAPAS | FALSE | TRUE | TRUE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| CHIAPAS | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | TRUE | FALSE | FALSE | 5 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| CDMX | TRUE | FALSE | FALSE | 4 |
| CDMX | TRUE | FALSE | FALSE | 4 |
| CDMX | TRUE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| CDMX | TRUE | FALSE | FALSE | 4 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| GTAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUZTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHUL | FALSE | FALSE | FALSE | 4 |
| CD MEXICO | FALSE | FALSE | TRUE | 3 |
| CD MEXICO | FALSE | FALSE | FALSE | 3 |
| CD MEXICO | FALSE | FALSE | FALSE | 3 |
| CD MEXICO | FALSE | FALSE | FALSE | 3 |
| VILLA HERMOSA | TRUE | FALSE | TRUE | 3 |
| VILLA HERMOSA | TRUE | FALSE | FALSE | 3 |

| VILLA HERMOSA | TRUE | FALSE | FALSE | 3 |
|---|---|---|---|---|
| VILLA HERMOSA | TRUE | FALSE | FALSE | 3 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CIUDAD MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | TRUE | FALSE | FALSE | 1 |
|  | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | TRUE | TRUE | 2 |
| TABASCO | TRUE | FALSE | FALSE | 2 |
| TABASCO | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | FALSE | 3 |
| TUXTLA | TRUE | FALSE | FALSE | 3 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | TRUE | FALSE | FALSE | 3 |
| CHIAPAS | TRUE | FALSE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAOACHUKA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VELEZ | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| MESILLAS | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| MESILLAS | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | TRUE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |

| TAPACHULA | TRUE | FALSE | TRUE | 1 |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | TRUE | TRUE | 2 |
| TENOCIQUE | FALSE | FALSE | FALSE | 2 |
| TENOCIQUE | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MERIDA YUCATAN | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | TRUE | FALSE | 1 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| TENOCIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | TRUE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| | FALSE | TRUE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TECUN HUMAN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| PASO HONDO | FALSE | FALSE | FALSE | 0 |
| PASO HONDO | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| PASO HONDO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | |
|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TULA | FALSE | FALSE | FALSE | 1 |
| TULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TULA | FALSE | FALSE | FALSE | 0 |
| TULA | FALSE | FALSE | FALSE | 0 |
| TULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | TRUE | FALSE | 1 |
| MESILLAS | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| MESILLA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | TRUE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| CANCUN | FALSE | TRUE | TRUE | 3 |
| CUNCUN | TRUE | FALSE | FALSE | 3 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| CANCUN | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CIUDAD DE MEXICO | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| LA PAZ | TRUE | TRUE | FALSE | 1 |
| VILLA HERMOSA TABASCO | FALSE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| LA PAZ | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |

| CANCUN | TRUE | TRUE | FALSE | 1 |
|---|---|---|---|---|
| CANCUN | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CIUDAD DE HIDALGO | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | TRUE | 3 |
| TUXTLA | FALSE | FALSE | FALSE | 3 |
| TUXTLA | TRUE | FALSE | FALSE | 3 |
| TUXTLA | FALSE | FALSE | FALSE | 3 |
| TUXTLA | FALSE | TRUE | TRUE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | TRUE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | TRUE | TRUE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TECUN HUMAN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIADALGO | FALSE | TRUE | TRUE | 2 |
| CD HIDALGO | FALSE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | TRUE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| CHIAPAS | FALSE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |

| CHIAPAS | TRUE | FALSE | FALSE | 3 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| MESILLA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MONTERREY | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

|  | | | |
|---|---|---|---|
|  | FALSE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | TRUE | 3 |
|  | TRUE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | FALSE | 3 |
|  | TRUE | FALSE | FALSE | 3 |
| CUERNAVACA | TRUE | FALSE | FALSE | 0 |
| CUERNAVACA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| MESILLA | FALSE | TRUE | FALSE | 1 |
| MESILLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | |
| GUERRERO | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| GUANDACAREO | FALSE | FALSE | TRUE | 1 |
| GUANDACAREO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | TRUE | TRUE | FALSE | 2 |
| APATZINGAN | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| IGNACIO ZARAGOZA | TRUE | FALSE | FALSE | 4 |
| IGNACION ZARAGOZA | TRUE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| IGNACIO ZARAGOZA | FALSE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| HIDALGO | FALSE | FALSE | TRUE | 1 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | TRUE | 2 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CHIAPAS PASO HONDO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 3 |
| CHIAPAS PASO HONDO | FALSE | TRUE | TRUE | 3 |

| TAPACHULA | FALSE | FALSE | FALSE | 1 |
|-----------|-------|-------|-------|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 6 |
| TAPACHULA | TRUE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |

| CDMX | TRUE | TRUE | FALSE | 1 |
|------|------|------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TA´PACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HOLGUIN | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA TABASCO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | TRUE | TRUE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | TRUE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | FALSE | FALSE | 1 |
| MESILLAS | TRUE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | TRUE | TRUE | 2 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| CHIAPAS | TRUE | TRUE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | TRUE | 2 |
| CHIAPAS | TRUE | FALSE | TRUE | 2 |
| CHIAPAS | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 2 |
| TUXTLA | TRUE | TRUE | FALSE | 1 |
| TUXTLA | TRUE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 3 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | TRUE | TRUE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | TRUE | TRUE | 2 |
| CAN CUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | TRUE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TENOSIQUE | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 1 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULAS | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULAS | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | FALSE | FALSE | 1 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| GUERRERO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |
| AEROPUERTO CD JUAREZ | FALSE | FALSE | TRUE | 0 |
| AEROPUERTO CD.HUAREZ | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 3 |
| GUERRERO | FALSE | FALSE | FALSE | 1 |
| GUERRERO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | TRUE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| TAPAHULA | FALSE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| GUERRERO | TRUE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| CD HIDALGO | TRUE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | TRUE | TRUE | 2 |
| VILLAHERMOSA | FALSE | TRUE | FALSE | 1 |
| VILLA HERMOSA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | TRUE | 1 |
| TUXTLA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 1 |
| CAN CUN | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CAN CUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| PASONDO | FALSE | FALSE | FALSE | 0 |
| PASO HONDO | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 3 |
| MEXICO | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
|  | FALSE | TRUE | FALSE | 0 |
|  | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 2 |
| TONOSIQUE | TRUE | FALSE | FALSE | 1 |
| TENOSIQUE | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | TRUE | FALSE | 0 |
| CANCUN | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHUILA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | TRUE | TRUE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | TRUE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TENOXIQUE | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLA | TRUE | TRUE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 2 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 2 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | TRUE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | TRUE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| GRRO | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | TRUE | TRUE | 2 |
| CANCUN | TRUE | FALSE | FALSE | 2 |
| CANCUN | FALSE | TRUE | TRUE | 2 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| BELIZE | TRUE | FALSE | FALSE | 1 |
| BELIZE | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TENOZIQUE | TRUE | FALSE | FALSE | 1 |
| TENOSIQUE | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| QUINTANA ROO | TRUE | FALSE | FALSE | 1 |
| QUINTANA ROO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | TRUE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | TRUE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 5 |
| CDMX | TRUE | FALSE | FALSE | 5 |
| CDMX | TRUE | FALSE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 5 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 2 |
| CHIAPAS | TRUE | FALSE | FALSE | 1 |
| MESILLAS | TRUE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | TRUE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA GUTIERREZ | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA GUTIERREZ | TRUE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | TRUE | 2 |
| CDMX | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 0 |
| | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 7 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| PALENQUE | TRUE | FALSE | FALSE | 1 |
| PALENQUE | TRUE | FALSE | FALSE | 1 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| EL CEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | TRUE | FALSE | FALSE | 1 |
| CHIAPAS | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CARRETERA HIDALGO | FALSE | FALSE | FALSE | 3 |
| CIUDAD DE HIDALGO | FALSE | FALSE | FALSE | 2 |
| CIUDAD DE HIDALGO | FALSE | FALSE | FALSE | 2 |
| HIDALGO | TRUE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TABASCO | TRUE | FALSE | FALSE | 1 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | FALSE | 1 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | TRUE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPCHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | TRUE | 1 |
| CDMX | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| LA MESILLA | TRUE | FALSE | FALSE | 1 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TTAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| LA MESILLA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| MESILLAS | FALSE | TRUE | FALSE | 1 |
| CHIAPAS | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | TRUE | FALSE | 0 |
| MESILLA | FALSE | TRUE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CDMX | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| CDMX | FALSE | TRUE | TRUE | 5 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 5 |
| CDMX | FALSE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TA´PACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TECOMA | TRUE | FALSE | FALSE | 1 |
| TECUMAN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 5 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | TRUE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CIUDAD HIDALGO | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | TRUE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD. DE MEXICO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| BACALAR | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| EL SEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | TRUE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CHETUMAL | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | TRUE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| BACALAR | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | |
| | TRUE | FALSE | TRUE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | TRUE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | TRUE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| NARANJO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | TRUE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| NICARAGUA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 0 |
| SEIBO | TRUE | FALSE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| SEIBO | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |

|  | FALSE | FALSE | FALSE | 4 |
|---|---|---|---|---|
|  | FALSE | FALSE | FALSE | 1 |
|  | FALSE | FALSE | FALSE | 4 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| SEIBO | FALSE | FALSE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | TRUE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| VILLAHERMOSA | TRUE | TRUE | TRUE | 2 |

| | | | | |
|---|---|---|---|---|
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 6 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 6 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 6 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 6 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |

| | | | |
|---|---|---|---|
| CD HIDALGO | FALSE | FALSE | FALSE | 2 |
| CD HIDALGO | FALSE | FALSE | FALSE | 2 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 6 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | TRUE | TRUE | TRUE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 2 |
| SEIBO | TRUE | FALSE | FALSE | 2 |
| SEIBO | TRUE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| TUXLTA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |
| LA MESSILA | TRUE | FALSE | FALSE | 0 |
| LA MESILLA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | TRUE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | TRUE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 2 |
| TENOSIQUE | TRUE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPCHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 3 |
| TENOSIQUE | FALSE | FALSE | FALSE | 3 |
| TENOSIQUE | FALSE | FALSE | FALSE | 3 |
| TENOSIQUE | FALSE | FALSE | FALSE | 3 |
| TENOSIQUE | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| CANCUN | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| TAPCHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | TRUE | FALSE | FALSE | 6 |
| | FALSE | FALSE | FALSE | 6 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 6 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 3 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 3 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 3 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| TACUMAN | FALSE | FALSE | FALSE | 0 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| SEIBO | FALSE | FALSE | FALSE | 2 |
| SEIBO | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| SEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| VILLA HERMOSA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| QUICHE | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 1 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| ACAPULCO | FALSE | FALSE | FALSE | 0 |
| ACAPULCO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| TAPACHUKA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 1 |
| VILLAHERMOSA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | TRUE | TRUE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | TRUE | FALSE | TRUE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TENOSIQUE | FALSE | FALSE | FALSE | 1 |
| TENOSIQUE | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHUL | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 1 |
| MERIDA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| LA PAZ | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| TUXTLA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 4 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| CDMX | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| TAPACHULA | FALSE | FALSE | FALSE | 0 |
|-----------|-------|-------|-------|---|
|           | FALSE | FALSE | FALSE | 3 |
|           | FALSE | FALSE | FALSE | 2 |
|           | FALSE | FALSE | FALSE | 3 |
|           | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACUHLA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| SEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 |
| GUADALAJARA | FALSE | FALSE | FALSE | 2 |
| GUADALAJARA | FALSE | FALSE | FALSE | 1 |
| GUADALAJARA | FALSE | FALSE | FALSE | 1 |
| FRONTERA DE GUATEMALA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 1 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PUERTO VALLARTA | TRUE | TRUE | TRUE | 2 |
| PUERTO VALLARTA | TRUE | FALSE | FALSE | 2 |
| PUERTO VALLARTA | TRUE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |

|  | FALSE | FALSE | FALSE | 3 |
|---|---|---|---|---|
|  | FALSE | FALSE | FALSE | 3 |
|  | FALSE | FALSE | FALSE | 0 |
|  | FALSE | FALSE | FALSE | 1 |
|  | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HABANA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| | TRUE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| MERIDA | FALSE | FALSE | FALSE | 0 |

| | | FALSE | FALSE | FALSE | 2 |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 1 |
| | | FALSE | FALSE | FALSE | 1 |
| | | FALSE | FALSE | FALSE | 1 |
| | | FALSE | FALSE | FALSE | 1 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 3 |
| | | FALSE | FALSE | FALSE | 3 |
| | | FALSE | FALSE | FALSE | 3 |
| | | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| CDMX | FALSE | FALSE | FALSE | 1 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| MESILLA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| YUCATAN | FALSE | FALSE | FALSE | 2 |
| YUCATAN | FALSE | FALSE | FALSE | 2 |
| YUCATAN | FALSE | FALSE | FALSE | 2 |

| | | | | |
|---|---|---|---|---|
| CANCUN | TRUE | FALSE | FALSE | 0 |
| CANCUN | TRUE | FALSE | FALSE | 0 |
| | TRUE | TRUE | TRUE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | TRUE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | TRUE | 2 |
| | TRUE | FALSE | TRUE | 2 |
| HIDALGO | TRUE | TRUE | FALSE | 2 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| CDMX | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| PALENQUE | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CHETUMAL | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TENOSIQUE | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| CDMX | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 3 |

| | | | | |
|---|---|---|---|---|
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | TRUE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | TRUE | |

| | | FALSE | FALSE | FALSE | 2 |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | 2 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | TRUE | 1 |
| | | FALSE | FALSE | FALSE | 1 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 4 |
| | | FALSE | FALSE | FALSE | 0 |
| | | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 4 |
| | TRUE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | TRUE | 1 |
| | TRUE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | TRUE | 1 |
| TAPACHULA | TRUE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | TRUE | FALSE | FALSE | 2 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 2 |
| FALSE | FALSE | FALSE | 2 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |

| | FALSE | FALSE | FALSE | 0 |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | FALSE | FALSE | 0 |
| LA MECIA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| CIUDAD HIDALGO | FALSE | FALSE | FALSE | 3 |
| HIDALGO | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 5 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 3 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |
| TECUMAN | FALSE | FALSE | FALSE | 1 |
| TECUMAN | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| YUCATAN | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 4 |
| DF | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 6 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 6 |
| FALSE | FALSE | FALSE | 6 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CD HIDALGO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | |
|---|---|---|---|
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | TRUE | TRUE | 3 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 0 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | TRUE | 3 |
| FALSE | FALSE | FALSE | 3 |
| FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | TRUE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |

|  | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | TRUE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| MATAMOROS | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | FALSE | FALSE | 1 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | TRUE | TRUE | 2 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| MIGUELAUZA | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 5 |

| | | | |
|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| HIDALGO CHIAPAS | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CIUDAD DE MEXICO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 2 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| QUINTANA ROO | FALSE | FALSE | FALSE | 0 |
| CANCUN | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| CHIAPAS | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 2 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| CD.MEXICO | FALSE | FALSE | FALSE | 0 |
| CD.MEXICO | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 4 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| DF | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| HIDALGO | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| DF | FALSE | FALSE | FALSE | 0 |
| MERIDA YUCATAN | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |

| | | | | |
|---|---|---|---|---|
| TECUMAN | FALSE | FALSE | FALSE | 0 |
| EL CEIBO | FALSE | FALSE | FALSE | 0 |
| TAPACHULA | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 4 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| | FALSE | FALSE | FALSE | 0 |
| TABASCO | FALSE | TRUE | TRUE | 2 |
| TABASCO | FALSE | FALSE | TRUE | 2 |
| TABASCO | TRUE | FALSE | FALSE | 2 |
| | FALSE | FALSE | TRUE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| | FALSE | FALSE | FALSE | 3 |
| TAPACHUL | FALSE | TRUE | FALSE | 1 |
| TAPACHULA | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 1 |
| HIDALGO | FALSE | FALSE | FALSE | 1 |

| h_rango0_1 | m_rango0_1 | h_rango2_5 | m_rango2_5 | h_rango6_10 | m_rango6_10 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |   | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |

| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | | | 1 | 1 | |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 7 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 3 | 0 | 7 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 2 | 0 | 0 | 1 | 0 |
| | 2 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 2 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 9 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 1 | 1 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 3 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | | | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 8 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 1 | | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 2 | 0 | 1 | 1 |
| 0 | 0 | 2 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 4 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 4 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 4 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 3 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 9 |
| 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 2 |
| 0 | 0 | 0 | 1 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 7 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 3 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 2 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 15 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 8 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 3 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 |

| 0 | 0 | 0 | 0 | 1 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 12 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 8 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| h_rango11_14 | m_rango11_14 | h_rango15_18 | m_rango15_18 | h_rango18_29 | m_rango18_29 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 2 | 0 | 0 |
| 1 | 0 | 0 | 2 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 3 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 1 | 2 | 1 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 4 |
| 0 | 0 | 0 | 0 | 1 | 3 |
| 0 | 0 | 0 | 0 | 1 | 4 |
| 0 | 0 | 0 | 0 | 1 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 4 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 5 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 |   | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 27 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 25 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 23 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 28 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 26 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 28 | 0 |
| 0 | 0 | 0 | 0 | 0 | 26 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 23 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 26 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 15 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 0 | 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |   |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |

| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 27 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 3 |
| 0 | 0 | 0 | 0 | 1 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 3 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 1 | 0 | 0 | 0 | 2 | 0 |
| 1 | 0 | 0 | 0 | 2 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 1 | 0 |
| 0 | 2 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 2 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 1 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| 0 | 0 | 0 | 0 | 1 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 25 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 2 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 2 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 |   | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 |   | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 1 | 0 | 1 | 2 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 23 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 3 | 0 |
| 0 | 0 | 0 | 0 | 3 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 3 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 3 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| h_rango30_39 | m_rango30_39 | h_rango40_59 | m_rango40_59 | h_rango60_mas | m_rango60_mas |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 |   | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 2 | 2 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 2 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 1 | 2 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 3 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 |   | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | | 1 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 2 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 2 | 2 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 2 | 2 | 0 | 0 | 0 | 0 |
|   | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 0 | | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 2 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 |   | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 5 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 |
| 1 | | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 30 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 31 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 33 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 56 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 47 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 |
| 39 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 33 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 0 | 54 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 2 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 1 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 1 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 2 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |

| 2 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 2 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 5 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 |   | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 1 | 2 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 2 | 0 | 0 | 0 | 0 |
| 1 | 2 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 |   | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 2 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 3 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 60 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 1 | 1 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| e_estaba_antes | edio_arribo_juar | cibe_dinero_mex | ecibe_dinero_us | regularizacion_s | s_doctos_migrat |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | TRUE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | TRUE | TRUE | TRUE | |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL DE ESTUDIANTE |
| CDMX | Avión | FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL DE ESTUDIOS |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUCTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |

| TAPACHULA | Vehículo particular | FALSE | FALSE | TRUE | VISA POR RAZONES HUMANITARIAS |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | TRUE | VISA TEMPORAL |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| ORIZABA | Tren | TRUE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| TAPACHULA | Autobús | TRUE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | TRUE | TRUE | VISA SCHENGEN |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| CANCUN | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |

| CANCUN | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| CANCUN | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
|  | Avión | FALSE | FALSE | TRUE | FORMA MIGRATORIA MULTIMPLE |
| CANCUN | Avión | FALSE | FALSE | TRUE | FORMA MIGRATORIA MULTIPLE |
| CDMX | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| LA HUACANA | Avión | FALSE | TRUE | FALSE |  |
| LA HUACANA | Avión | FALSE | TRUE | FALSE |  |
| LA HUACANA | Avión | FALSE | TRUE | FALSE |  |
|  | Avión | FALSE | TRUE | FALSE |  |
| CHIHUAHUA | Autobús | FALSE | FALSE | FALSE |  |
| CDMX | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Vehículo particular | FALSE | FALSE | FALSE |  |
| TAPACHULA | Vehículo particular | FALSE | FALSE | FALSE |  |
| TAPACHULA | Vehículo particular | FALSE | FALSE | FALSE |  |

| | | | | | |
|---|---|---|---|---|---|
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| CDMX | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| CANCUN | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| CANCUN | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| PUEBLA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| PUEBLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CDMX | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| PUEBLA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |

| | | | | | |
|---|---|---|---|---|---|
| CDMX | Avión | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| PUEBLA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| TAPACHULA | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| MERIDA | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| URIANGATO | Autobús | FALSE | TRUE | FALSE | |
| URIANGATO | Autobús | FALSE | TRUE | FALSE | |
| CANCUN | Avión | FALSE | FALSE | FALSE | VISA DE TURISTA |
| CANCUN | Avión | FALSE | TRUE | FALSE | |
| TUXTLA | Avión | FALSE | TRUE | TRUE | RESIDENCIA TEMPORAL |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| CDMX | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| CDMX | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| TORREON | Autobús | FALSE | FALSE | TRUE | CONSTANCIA TRAMITE DE Residencia Permanente |
| CDMX | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CANCUN | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| CANCUN | Avión | FALSE | TRUE | TRUE | VISA DE TURSTA |
| CANCUN | Avión | FALSE | TRUE | TRUE | PASAPORTE DE TURISTAS |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| OAXACA | Autobús | FALSE | FALSE | FALSE | |
| TUXTLA | Autobús | FALSE | FALSE | FALSE | |
| TUXTLA | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| LOS REYES | Avión | FALSE | TRUE | FALSE | |
| LOS REYES | Avión | FALSE | FALSE | FALSE | |
| LOS REYES | Avión | FALSE | FALSE | FALSE | |
| CHIAPAS | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| CHIAPAS | Autobús | FALSE | FALSE | FALSE | |
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| TORREON | Autobús | FALSE | FALSE | FALSE | |
| TORREON | Autobús | FALSE | FALSE | FALSE | |
| CHIAPAS | Autobús | FALSE | FALSE | FALSE | |
| TORREON | Autobús | FALSE | FALSE | FALSE | |
| TORREON | Autobús | FALSE | FALSE | FALSE | |
| CIUDAD JUAREZ | Vehículo particular | FALSE | FALSE | FALSE | |
| CIUDAD JUAREZ | Vehículo particular | FALSE | FALSE | FALSE | |
| ACAYUCAN | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| COROSAL | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |

| LAS MESIAS | Autobús | FALSE | FALSE | FALSE | |
|---|---|---|---|---|---|
| LAS MESIAS | Autobús | FALSE | FALSE | FALSE | |
| LAS MESIAS | Avión | FALSE | FALSE | FALSE | |
| TUXTLA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| PUEBLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| JALISCO | Avión | FALSE | FALSE | FALSE | SALVOCONDUCTO |
| PUEBLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| PUEBLA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| TUXTLA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CANCUN | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISMO |
| CDMX | Avión | FALSE | FALSE | FALSE | VISA DE TURISMO |
| CDMX | Avión | FALSE | FALSE | FALSE | VISA DE TURISMO |
| CDMX | Avión | FALSE | FALSE | TRUE | VISA DE TURISMO |

| | | | | | |
|---|---|---|---|---|---|
| MERIDA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| MERIDA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| MERIDA | Avión | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| PUEBLA | Avión | FALSE | FALSE | TRUE | RESIDENCIA TEMPORAL |
| CDMX | Avión | FALSE | FALSE | FALSE | |
| COMITAN | Avión | FALSE | TRUE | FALSE | |
| COMITAN | Avión | FALSE | TRUE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| TAPACHULA | Autobús | FALSE | FALSE | FALSE | |
| CDMX | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| TAPACHULA | Avión | FALSE | TRUE | FALSE | |
| CDMX | Avión | FALSE | TRUE | FALSE | |
| CDMX | Avión | FALSE | FALSE | FALSE | |
| HERMOSILLO | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |

| | | | | | |
|---|---|---|---|---|---|
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| HERMOSILLO | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| CDMX | Autobús | FALSE | FALSE | FALSE | |
| CDMX | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| MORELIA | Autobús | TRUE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| Puebla | Avión | FALSE | FALSE | TRUE | |
| Tapachula | Autobús | TRUE | TRUE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| Tapachula | Autobús | FALSE | TRUE | FALSE | Tarjeta por razones humanitarias Refugiado |
| CD MEXICO | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| CD MEXICO | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| CDMX | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| MONTERREY | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| MONTERREY | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| CDMX | Avión | FALSE | FALSE | TRUE | |
| CDMX | Avión | FALSE | TRUE | FALSE | |
| CDMX | Avión | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| Cancun | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| CANCUN | Avión | FALSE | FALSE | FALSE | |
| MERIDA | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | TRUE | FALSE | |
| CDMX | Autobús | FALSE | FALSE | FALSE | |
| CUERNAVACA | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| TAPACHULA | Autobús | FALSE | TRUE | TRUE | Visa por razones humanitarias |
| TAPACHULA | Autobús | FALSE | FALSE | TRUE | Visa por razones humanitarias |
| CANCUN | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| CANCUN | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| SALTILLO | Autobús | FALSE | TRUE | FALSE | |
| SALTILLO | Autobús | TRUE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| SALTILLO | Autobús | FALSE | TRUE | FALSE | |
| TAPACHULA | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| CANCUN | Avión | FALSE | FALSE | FALSE | VISA DE TURISTA |
| CANCUN | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | Avión | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | VISA DE TURISMO |
| | Autobús | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | SALVOCONDUCTO |
| | | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISMO |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISMO |
| | Avión | FALSE | TRUE | TRUE | VUSA DE TURISMO |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | TRUE | FALSE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | TRUE | TRUE | FALSE | |
| | | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | FALSE | TRUE | SALVOCONDUCTO |
| | Autobús | FALSE | TRUE | TRUE | RESIDENCIA |
| | Autobús | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | TRUE | FALSE | TRUE | AMPARO |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISMO |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

|  |  | FALSE | FALSE | FALSE |  |
|---|---|---|---|---|---|
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
|  | Caminando | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
|  | Caminando | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
|  | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
|  | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
|  | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |

|  | Avión | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Tren | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Caminando | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | TRUE | VISA MEXICANA |
|  | Avión | FALSE | FALSE | FALSE |  |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | TRUE | FALSE | |
|---|---|---|---|---|---|
| | | FALSE | TRUE | FALSE | |
| | | FALSE | TRUE | FALSE | |
| | | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | VISA TURISTA |
| Avión | FALSE | FALSE | TRUE | VISA TURISMO |
| Avión | FALSE | FALSE | FALSE | VISA TURISTA |
| Avión | FALSE | FALSE | TRUE | VISA TURISTA |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | TRAMITE TARJETA VISITANTE |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | AMPARO |
| | Avión | FALSE | FALSE | TRUE | AMPARO |
| | Avión | FALSE | FALSE | TRUE | AMPARO |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | AMPARO |
| | Avión | FALSE | FALSE | TRUE | AMPARO |
| | Avión | FALSE | TRUE | TRUE | AMPARO |
| | Avión | FALSE | TRUE | TRUE | AMPARO |
| | Avión | FALSE | TRUE | TRUE | AMPARO |
| | Avión | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISMO |
| | Caminando | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISMO |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residencia Permanente |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | AMPARO |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | AMPARO |
| | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | TRUE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Tarjeta Residente Temporal Estudiante |
| | Avión | FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | TRUE | TRUE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

|  | Avión | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIal |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Avión | FALSE | FALSE | TRUE | AMPARO JUDICIAL |
|  | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
|  | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | AMPARO JUDICIAL |
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | FALSE | TRUE |  |
|  | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | AMPARO JUDICIAL |
|  | Tren | FALSE | FALSE | FALSE |  |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | ViSA DE ESTUDIANTE |
| | Avión | FALSE | TRUE | TRUE | VISA DE ESTUDIANTE |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | TRUE | FALSE | FALSE | |
| | Avión | TRUE | FALSE | FALSE | |
| | | TRUE | FALSE | FALSE | |
| | Avión | TRUE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Tren | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | TRUE | FALSE | TRUE | |
| | Avión | TRUE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | TRUE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |

| | Avión | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| GUERRERO | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | TRUE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | TRUE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | AMPARO JUDICIAL |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |

|  | Autobús | FALSE | FALSE | FALSE |  |
|  |  | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  |  | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
|  | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|  | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | ViSA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | AMPARO |
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | TRUE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | TAXI | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | a |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURIMO |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Otro | FALSE | FALSE | TRUE | INE |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | ViSA DE TURISTA |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | |
| | | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | TRUE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | |
| Avión | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | TURISTA |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Vehículo particular | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | TRUE | FALSE | TRUE | |
| Autobús | TRUE | FALSE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | |
| Avión | FALSE | FALSE | FALSE | |
| Avión | FALSE | FALSE | FALSE | |
| Avión | FALSE | FALSE | FALSE | |
| Avión | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE Amparo federal |
| | Autobús | FALSE | FALSE | TRUE Amparo federal |
| | Autobús | FALSE | FALSE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Avión | FALSE | FALSE | TRUE Amparo federal |
| | Avión | FALSE | TRUE | TRUE Amparo federal |
| | Avión | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Avión | FALSE | TRUE | TRUE Amparo federal |
| | Avión | FALSE | FALSE | TRUE Amparo federal |
| | Avión | FALSE | TRUE | TRUE Amparo federal |
| | Avión | FALSE | TRUE | TRUE Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | ViSA DE TURISTA |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | ViSE DE TURISTA |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISTA |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | RESIDENCIA |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Tren | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Caminando | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | AMPARO |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | SOLICITUD DE AMPARO |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Caminando | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | FALSE | TRUE AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE AMPARO FEDERAL |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | AMPARO FEDERAL |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | TRUE | TRUE | TRUE | Amparo federal |
| | Caminando | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | VISITANTE REGIONAL |
| | Autobús | FALSE | TRUE | FALSE | TARJETA DE VISITANTE TEMPORAL |
| | Autobús | FALSE | FALSE | FALSE | TARJETA DE VISITANTE REGIONAL |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Tren | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | INE |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | VISA DE TURISMO |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

|  | Autobús | FALSE | TRUE | FALSE |  |
|---|---|---|---|---|---|
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Avión | FALSE | FALSE | FALSE |  |
|  | Avión | FALSE | FALSE | FALSE |  |
|  | Avión | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | ViSA DE TURISTA |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | ViSA DE TURISTA |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |

|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | CREDENCIAL DE ELECTOR |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |

| | Autobús | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Avión | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Tren | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | |
| Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | FALSE | TRUE | Amparo federal |
| | Otro | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Tren | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Caminando | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | TRUE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | TRUE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | NO |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | NUT |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | TRUE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | INE |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Caminando | FALSE | FALSE | FALSE | |
| | Caminando | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE ¿ | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | FALSE | |
| Tren | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residente Temporal Estudiante |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---------|-------|------|------|----------------|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | |
| Avión | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | NO TIENE |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | PASAPORTE |

| | Autobús | FALSE | TRUE | FALSE | |
| --- | --- | --- | --- | --- | --- |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | PASAPORTE |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | PASAPORTE |
| | Autobús | FALSE | TRUE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | FALSE | FALSE | |

|  |  | FALSE | FALSE | FALSE |  |
|  |  | FALSE | FALSE | FALSE |  |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|  | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|  | Autobús | FALSE | FALSE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Otro | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Otro | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | FALSE | Tarjeta de Residencia Temporal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | Avión | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | Avión | FALSE | FALSE | FALSE | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta por Razones Humanitarias Refugiado |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | FALSE | |
| Avión | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
| --- | --- | --- | --- | --- | --- |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | FALSE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Vehículo particular | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | TRUE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Vehículo particular | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | TRUE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Tren | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |

| | | | | | |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE Amparo federal |
| | Avión | FALSE | FALSE | TRUE Amparo federal |
| | Autobús | FALSE | FALSE | TRUE Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE Tarjeta Residencia Permanente |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Tren | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE |
| | Avión | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | TRUE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | FALSE | TRUE | Amparo federal |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Avión | FALSE | TRUE | TRUE | Amparo federal |
| Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Vehículo particular | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | TRUE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| Autobús | FALSE | TRUE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |
| Autobús | FALSE | FALSE | FALSE | |

|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|---|---|---|---|---|---|
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Avión | FALSE | TRUE | TRUE | Amparo federal |
|  | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | MEDIDAS CAUTELARES |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |

| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISMO |
| | Avión | FALSE | FALSE | TRUE | VISA DE TURISTA |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | TRUE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Tren | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Avión | FALSE | FALSE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | TRUE | FALSE | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | Autobús | FALSE | TRUE | FALSE | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

|  | Autobús | FALSE | TRUE | FALSE |  |
|---|---|---|---|---|---|
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |
|  | Autobús | FALSE | TRUE | FALSE |  |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |
| | Autobús | FALSE | TRUE | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | |
| | Avión | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE |
| | Autobús | FALSE | FALSE | TRUE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Autobús | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |
| | Avión | FALSE | FALSE | FALSE |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Visa por razones Humanitarias |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta de Residencia Temporal |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Forma Migratoria Múltiple |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Otro | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | TRUE | TRUE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |
| | Autobús | FALSE | FALSE | TRUE | Visa por razones Humanitarias |

| | | | | |
|---|---|---|---|---|
| | Autobús | FALSE | FALSE | TRUE | Tarjeta Residencia Permanente |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Avión | FALSE | FALSE | TRUE | Salvoconducto u Oficio de salida |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |

| | | | | | |
|---|---|---|---|---|---|
| | Tren | FALSE | FALSE | FALSE | |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | TRUE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | FALSE | |
| | Autobús | FALSE | FALSE | TRUE | Amparo federal |
| | Avión | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |
| | Autobús | FALSE | TRUE | TRUE | Amparo federal |

| amite_migratori | cual_tramite | fecha_ | tipo_sangre |
|---|---|---|---|
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Ninguno | AB+ | |
| FALSE | | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | Ninguno | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| TRUE | Regularización por oferta de empleo | A+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | Regularización por oferta de empleo | |
| FALSE | | |
| TRUE | | B+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| TRUE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| TRUE | | | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | SALVOCONDUCTO | ORH+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | Ninguno | A+ | |
| FALSE | | O+ | |
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | ORH+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | Ninguno | | |

| | | | |
|---|---|---|---|
| FALSE | Ninguno | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Residencia temporal | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O- |

| | | O+ |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | ORH+ |
| FALSE | | ORH+ |
| FALSE | | ORH+ |

| | | | |
|---|---|---|---|
| FALSE | | ORH+ | |
| FALSE | | ORH+ | |
| FALSE | | ORH+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | A+ | |
| FALSE | Regularización por razones humanitarias | B+ | |
| FALSE | Ninguno | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | Ninguno | O- |
| FALSE | | |
| FALSE | Ninguno | O+ |
| TRUE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |

| | | |
|---|---|---|
| TRUE | Regularización por razones humanitarias | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | Ninguno | O+ |
| FALSE | | O+ |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | O- |

| | | |
|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | O- |
| FALSE | Regularización por razones humanitarias | |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | AB- |
| FALSE | | AB+ |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| TRUE | Regularización por razones humanitarias | O+ |
| TRUE | Regularización por razones humanitarias | B+ |

| | | |
|---|---|---|
| FALSE | Regularización por razones humanitarias | B+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | OH+ |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | Regularización por razones humanitarias | |
| FALSE | | A+ |
| TRUE | Regularización por razones humanitarias | O+ |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| TRUE | Regularización por razones humanitarias | |
| TRUE | Regularización por razones humanitarias | |
| TRUE | Regularización por razones humanitarias | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |

| | | |
|---|---|---|
| TRUE | Regularización por razones humanitarias | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| TRUE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | A- |
|---|---|---|
| FALSE | | O- |
| FALSE | | orh+ |
| FALSE | | |
| FALSE | | |
| FALSE | | ORH- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O- |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | | O+ | |
| FALSE | | | |
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| TRUE | Regularización por razones humanitarias | |
| FALSE | | |
| TRUE | Regularización por oferta de empleo | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| TRUE | Regularización por oferta de empleo | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | B- | |
| TRUE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| TRUE | Regularización por oferta de empleo | |
| FALSE | | O- |
| TRUE | VISA DE TRABAJO | |

| | |
|---|---|
| TRUE | VISA DE TRABAJO |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

FALSE

FALSE

FALSE

A+

FALSE

FALSE

FALSE

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | |
|---|---|
| TRUE | RESIDENCIA PERMANENTE |
| TRUE | RESIDENCIA PERMANENTE |
| FALSE | |
| FALSE | |
| FALSE | |

| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |

| | | |
|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | |

| | | |
|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | O- |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| TRUE | | A+ | |
| FALSE | | | |
| TRUE | | | |
| FALSE | | | |
| TRUE | | | |
| FALSE | | | |
| TRUE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por razones humanitarias | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | |
|---|---|
| FALSE | |
| FALSE | |
| TRUE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | Ninguno | O+ | |
| FALSE | | B+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| TRUE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| TRUE | Ninguno | A- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | |
|---|---|---|
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| TRUE | | A- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | AB- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | AB- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B- | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A2 RH+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |

| | |
|---|---|
| FALSE | |
| FALSE | AB+ |
| FALSE | AB+ |
| FALSE | O+ |
| FALSE | |
| FALSE | |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | |
| FALSE | O+ |
| FALSE | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | Regularización por razones humanitarias | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | B- | |
| FALSE | | O- | |
| FALSE | | A- | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | ARH+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | B- |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | O+ |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | B+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | B+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O- |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | A- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | B+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | O- | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| TRUE | Regularización por razones humanitarias | O- | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | Ninguno | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | ORH+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | |
|---|---|
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | ORH+ |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | ORH+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | O+ |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | AB- |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | ORH+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | |
|---|---|
| FALSE | |
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | O+ |
| FALSE | A- |

| FALSE | |
|-------|--|
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |

| | |
|---|---|
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| |
|---|
| O+ |
| |
| O+ |
| O+ |
| |
| |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B- | |
| FALSE | | A+ | |
| FALSE | | AB+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |

| FALSE | |
|-------|---|
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | HO+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| TRUE | Regularización por razones humanitarias | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A- | |

| | | | |
|---|---|---|---|
| FALSE | | A- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | ORH+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | O+ |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | RH- |
| FALSE | | RH+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O- |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| TRUE | Regularización por oferta de empleo | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por razones humanitarias | A+ |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por oferta de empleo | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | |
|---|---|
| FALSE | |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | |
| FALSE | O- |
| FALSE | O+ |
| FALSE | O+ |
| FALSE | |
| FALSE | O+ |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |



| | |
|---|---|
| FALSE | |
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| TRUE | Regularización por vinculo familiar | O- | |
| TRUE | Regularización por vinculo familiar | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | B- |
| FALSE | | |
| FALSE | | |
| FALSE | | B- |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |

| FALSE | |
|-------|---|
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | O+ |
| FALSE | |
| FALSE | |
| FALSE | AB+ |
| FALSE | O+ |
| FALSE | AB+ |
| FALSE | |
| FALSE | |
| FALSE | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| FALSE | | | |
|-------|--|--|--|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| TRUE | | | |
| FALSE | | | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | OB- | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| TRUE | Regularización por oferta de empleo | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | Regularización por oferta de empleo | O+ |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | AB- |
| FALSE | | |
| FALSE | | |
| FALSE | | RH+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | AB- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | B- |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | Ninguno | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | Ninguno | O- | |
| FALSE | | A+ | |
| FALSE | Ninguno | A+ | |
| TRUE | | A+ | |
| FALSE | | O+ | |
| FALSE | Ninguno | O+ | |
| FALSE | Ninguno | A+ | |
| FALSE | | O+ | |
| FALSE | Ninguno | O+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por oferta de empleo | A+ |
| FALSE | Ninguno | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | Ninguno | B+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | Ninguno | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | Regularización por razones humanitarias | |

| | | | |
|---|---|---|---|
| FALSE | Ninguno | | O+ |
| FALSE | | | |
| FALSE | | | O- |
| FALSE | Ninguno | | A+ |
| FALSE | | | A+ |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | | | A+ |
| FALSE | Ninguno | | A+ |
| FALSE | | | |
| FALSE | | | A+ |
| FALSE | Ninguno | | AB+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | A+ |
| FALSE | | | O+ |
| FALSE | | | O+ |

| | | | |
|---|---|---|---|
| FALSE | Ninguno | | O- |
| FALSE | | | B- |
| FALSE | | | |
| FALSE | Ninguno | | |
| TRUE | Regularización por oferta de empleo | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | A+ |
| FALSE | | | O+ |
| FALSE | Ninguno | | |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | O+ |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | Ninguno | |
| TRUE | Regularización por oferta de empleo | A+ |
| FALSE | Ninguno | |
| TRUE | Regularización por oferta de empleo | A+ |
| FALSE | Ninguno | B+ |
| FALSE | Ninguno | |
| FALSE | Ninguno | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | Ninguno | O- |
| FALSE | Ninguno | O+ |
| FALSE | Ninguno | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | AB- |
| FALSE | | AB+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | AB+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B- |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A- |
| FALSE | | O+ |
| FALSE | | B- |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | AB- |
| FALSE | | AB- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | AB- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | ORH+ | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | B+ | |
| FALSE | Ninguno | O- | |
| FALSE | Ninguno | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | O- |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | A+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | B+ |

| | | | |
|---|---|---|---|
| FALSE | | AB+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | O+ |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O- |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | O+ | |
| FALSE | | O+ | |
| FALSE | Ninguno | B+ | |
| FALSE | Ninguno | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | Ninguno | O+ |
| FALSE | Ninguno | O- |
| FALSE | Ninguno | O+ |
| FALSE | | O+ |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Ninguno | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | Ninguno | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | B+ |
| FALSE | Ninguno | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | Ninguno | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | Ninguno | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | Ninguno | |
| FALSE | | O+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | Ninguno | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | Ninguno | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | B+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | Ninguno | A+ |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | Ninguno | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | Ninguno | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | AB- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | Ninguno | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | AB- |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | Ninguno | |
| FALSE | | |
| FALSE | Ninguno | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O- |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | A+ |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | A+ |
| FALSE | | | 0+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | | A+ | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | AB+ |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | O+ | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |

| | | | |
|---|---|---|---|
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | Ninguno | | |
| FALSE | Ninguno | | O- |
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | O+ |
| FALSE | Ninguno | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | O+ |
| FALSE | | | O+ |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | B+ |

| | | |
|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| FALSE | | B- |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | B- | |

| | | |
|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | AB+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | A+ |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | A+ | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | O- | |

| | | | |
|---|---|---|---|
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| TRUE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| TRUE | Regularización por razones humanitarias | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Ninguno | | O+ |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | B+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | B+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | Ninguno | B- | |

| | | |
|---|---|---|
| FALSE | | B- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | Ninguno | |
| FALSE | | B+ |
| FALSE | Ninguno | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | Ninguno | O- |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | B+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| TRUE | Regularización por razones humanitarias | | |
| TRUE | Regularización por razones humanitarias | O+ | |

| | | |
|---|---|---|
| TRUE | Regularización por razones humanitarias | B+ |
| FALSE | | |
| TRUE | Regularización por razones humanitarias | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B- | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | AB- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | O+ |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | A+ |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | O+ |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | O+ |
| FALSE | | | O- |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | B- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| FALSE | |
|---|---|
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | A+ |
| FALSE | A+ |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | |
| FALSE | O- |
| FALSE | |

| | | | |
|---|---|---|---|
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | AB+ |
| FALSE | | |
| FALSE | | AB+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | O+ |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | B+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | AB+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | B+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | B+ | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | O- |
|---|---|---|
| FALSE | | O- |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | AB+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | B- | |
| FALSE | | B+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | B+ | |
| FALSE | | O+ | |

| | | |
|---|---|---|
| TRUE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por razones humanitarias | |
| FALSE | | O- |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | Solicitud de refugio ante la Comisión de Ayuda a Refugiados (COMAR) | O- |
| FALSE | Regularización por razones humanitarias | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O- | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O- | |
| FALSE | | O+ | |
| FALSE | | | |

| | | | |
|---|---|---|---|
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |

| | | | |
|---|---|---|---|
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | A+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O- |
| FALSE | | AB- |
| FALSE | | O- |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |
| FALSE | | O+ |

| | | | |
|---|---|---|---|
| FALSE | | O+ | |
| FALSE | | O- | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | O+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | | |

| | | |
|---|---|---|
| FALSE | | O- |
| TRUE | Regularización por razones humanitarias | |
| TRUE | Regularización por razones humanitarias | O+ |
| FALSE | | O+ |
| FALSE | Ninguno | O- |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | A+ |
| FALSE | | |
| FALSE | | |
| FALSE | | |
| TRUE | Regularización por razones humanitarias | |
| FALSE | | |
| FALSE | | |
| FALSE | | O+ |
| FALSE | | |
| FALSE | | |

| | | | |
|---|---|---|---|
| TRUE | Regularización por razones humanitarias | | |
| FALSE | | AB- | |
| FALSE | | | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | O+ | |
| FALSE | | A+ | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | A+ | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |
| FALSE | | | |

| alergias | enfermedades |
|----------|--------------|
|          |              |
|          | MIGRAÑA      |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          |              |
|          | DIABETES     |

| | |
|---|---|
| MARISCOS | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| POLVO | ASMA |
| | |
| PENICILINA, MARISCOS, CARNE ENLATADA FRUTOS SECOS | SINDROME DE HASSMAN |
| CARNES AHUMADAS | |
| MARISCOS | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | EPILEPSIA |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPSIA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | DIABETES, HIPERTENSION |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | DISCAPACIDAD NEUROMOTORA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| HIDROCORTISONA | ASMA |
| ASPIRINAS | TROMBOPATIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| SALPULLIDO | INFECCION RENAL NO TRATADA COMPLETAMENTE |

| | PADECE DEL CORAZON |
| --- | --- |
| | ANEMIA |
| | COLECISTITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| VITAMINAS | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | DIABETES, HIPERTENSION, ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | SINUSITIS |
| | |
| | |
| | |

| | HIPERTENSION |
| | HIPERTENSION |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | Asma |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENCION, RIÑON DAÑADO |
| PENICILINA | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | PRESION ALTA |
| | |

| | |
|---|---|
| PIÑA | |
| | ASMA |
| | HIPERTENSION |
| | ASMA |
| | |
| ANALGESICOS | |
| | HIPOTIROIDISMO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSION DIABETEES |
| | |
| | |
| POLEN | |
| | |
| PELO DE ANIMALES | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| polvo, olores fuertes, cloro | ASMA |
| PENICILINA, POLVO | |
| POLVO, HUMEDAD | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| IBUPROFENO | ASMA |
| | |
| | |
| | |
| | |
| MEDICAMENTOS | |
| | |
| | |
| | |
| | |
| | |
| | |

| | DIABETES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| ASMA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | TAQUICARDIA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | ESTAFILOCOCO |
| | |
| | ASMA |
| | |
| | |
| | |
| | HIPERTENSA |

| | MIGRAÑAS |
|---|---|
| | |
| | |
| | |
| | |
| BENADRYL, PENISILINA | ASMA |
| | |

| | |
|---|---|
| | ASMA |
| | |
| | |
| | ASMA,  DIABETES |
| | HIPERTENSION |
| PENICILINA ASPIRINA | |
| | |
| | LAUCOMA EN OJOS |
| | |
| | |
| | |
| CAMARON | |
| | |
| | ASMA |
| | ASMA |

| | PRESION ALTA |
|---|---|
| SULFAPRIN, COTRIMOSAZOL | HIPERTENSION |
| | |
| | |
| | DOLOR EN EL ABDOMEN |
| | |
| | |
| | PROBLEMAS DE PRESION |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | CIRCULACION |
| | ASMA |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | OIDOS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | DIABETICO |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| MENICILINA | |
| | |
| | |
| | |
| | |
| | |
| PENISILINA | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | COLESTEROL EN LA SANGRE |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

DE LA SANGRE

| | |
|---|---|
| | |
| MARISCOS | |
| POLVO, CIGARRO | ASMA |
| POLVO | |
| | HIPERTENSO, DIABETICO |

| | |
|---|---|
| | |
| SALBUTAMOL | ASMA |
| | |
| | |
| | |
| PENICILINA | ASMA |
| | |
| POLVO | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | DIABETICO, HIPERTENSO |
| | |

HIPERTENSO

| | |
|---|---|
| | |
| PENICILINA | HIPERTENSO |
| | DERMATITIS POR CONTACTO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | LUPUS |
| | |
| | RIÑÓN, UNO LE ESTÁ CRECIENDO MÁS |

| | |
|---|---|
| | |
| | LA VESÍCULA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| POLVO, CAMBIOS DE TEMPERATURAS | |
| | |
| | FARINGITIS CRONICA |

| | |
|---|---|
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | ASMA |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | PRESION |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| TACTRACINA | EPILEPSIA |
| | |
| | |
| | |
| | BRONQUITIS |
| | |
| | |

| POLVO | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | DIABETES |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | HIPERTENSION |
| POLVO HUMEDAD | |
| | HIPERTENCIOM |
| PENICILINA | |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| POLVO | ASMA |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | PRESION ALTA, MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| SULFRA (MEDICAMENTO) | AMIGDALITIS |
| | |
| | ASMA |
| | |
| | |
| | |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | GASTRITIS |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | DIABETES |
| | ABSESO EN EL PECHO |

| | |
|---|---|
| | |
| | SINUSITIS |
| | ASMA |
| | SINUSITIS |
| | COLON |
| | |
| | |
| | |
| | |

| | PRESION ALTA |
|---|---|
| | |
| | |
| | |
| | |
| | |
| POLVO | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| CITRICO | |
| | GASTRITS |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ULCERAS EN EL ESTOMAGO, DOLOR HUESOS |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| CERDO | |
| | INFECCION EN VIAS URINARIAS |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | ARTRITIS |
| | TIROIDES |
| | |

| | ASMA |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | MIGRAÑA |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | RIÑONES |
| | |
| | |
| | |
| | |
| | ESQUISOFRENIA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA POLVO | |
| | |
| | |
| PENICILINA | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | LIPOTIMIA |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| POLEN, HUMEDAD | |

| | |
|---|---|
| | |
| | HERNIA DISCAL |
| | AMIGDALITIS |
| | |
| | |
| ASMA | |
| | |
| | |
| | |
| | |
| | |
| | HIGADO GRASO |
| ibuprofeno, dipirona, aspirina | |
| | DIABETES,HIPERTENSION, OPERACIÓN COLUMNA |

| | |
|---|---|
| | hipertenso |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| Penicilina | Hipertenso |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | HIPERTENSA |
| | HIPERTENSION |
| | HIPERTENSO |

|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| PENICILINA |  |
|  |  |

HIPERTENSION

| | |
|---|---|
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| CLORAFENICOL | |
| | MIGRAÑA Y RIÑONES |
| | |
| | |
| | |
| | |
| | |
| | |
| | NINGUNA |
| | |

| | |
|---|---|
| | |
| | ASMA |
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| POLVO | |
| | |
| | |
| | |
| PENICILINA | ASMA |
| | HIPERTENSO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | FRACTURA |
| | |
| | PARALISIS FACIAL |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | ENFERMEDAD DE LAS RODILLAS SALE LIQUIDO |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | EPILEPTICA |
| | MARCAPASOS |
| | |
| | |
| | HIPERTENCION Y FILBRILACION AURICULAR |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | BRONQUITIS ASMATICAS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION ARTERIAL |
| | PRESION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | MIGRAÑA |
| | OPERACIÓN DE CORAZON |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ULCERAS |
| POLEN | |
| | |
| | HIPERTENSION |
| | HIPERTENSO |
| | HIPERTENSION |
| | EPILEPSIA |

| | ASMA |
| --- | --- |
| PENICILINA | HIPERTENSION |
| | TIROIDES |
| | |
| PENICILINA | MIOPE GASTRITIS |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | DIABETES |
| | |

| PENICILINA | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DERMATITIS CRONICA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | HIPERTENSION |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION ARTERIAL |
| | |
| | |
| | |
| | DIABETES,HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | CERVICAL |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | TROMBOSIS VENOSA PROFUNDA FEMONAL |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | DIABETES |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| ALERGICO A LA PENICILINA | |
| | EPILEPCIA |
| | REFLUJO GASTROENCEFALICO |
| | IMA INFARTO DEL MIOCARDIO AGUDO |
| | |

| | |
|---|---|
| ALERGICO AL CAMBIO DE CLIMA | |
| | EPILEPCIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | CARDIOPATIA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | ASMATICA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | EPILEPTICO |
| PENICILINA | |
| | |
| | |
| | |
| | BRONQUIOS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSO |
| | ASMA |
| PENICILINA | ASMA |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |

| | HIPERTENSO ASMA |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| ANALGESICOS | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| POLVO ACAROS | |
| | |
| | |
| | |
| | |
| | PRESION |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA MELOIDOCIS |
| | |
| POLVO ACAROS | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | AGENESIA DE PERONE |
| MULTIPLES | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | MIGRAÑA |

| | ASMA |
| --- | --- |
| | |
| | |
| MULTIPLES | |
| PENICILINA | BAJA EMOGLOBINA |
| | ASMA |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | ULCERA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MULTIPLES | |
| PENICILINA | |
| PENICILINA | ASMA |
| | |
| | |

| | |
|---|---|
| | ASMA BRONQUIAL |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| POLVO HUMEDAD | |
| PENICILINA | |

| | |
|---|---|
| OCULAR | |
| MARISCOS | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| PENICILINA | ASMA |
| | MIOPIA |
| | |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | EPILEPCIA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| POLVO | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | ASMA |
| | HIPERTENSION |
| | |
| | |
| | ULCERA |
| | |
| | HIPELEPSIA |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | PRESION ALTA |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION ARTERIAL |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | GLAUCOMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HERNIA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | HEMIPLEJIA EN LA PARTE DERECHA |
| | ASMA |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSION |
| | ASMA |
| | |
| | |
| | |
| | |
| | DIABETICO |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | COLUMNA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | HIPERTENSO ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | HIPERTENSA |
| | |
| | |
| | |
| | |
| | RECIEN OPERADA DE UN OVARIO |
| | |
| | |
| | GASTRITIS |

| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | BRONQUIS |
| | |
| | |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| PENICILINA | |
| | |
| | |
| PENICILINA | |
| RANITIDINA, METROPLOCAMIDA | |
| | |
| | |
| | |
| | |
| | PRESION BAJA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| PENICILINA | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| POLVO | |
| | ASMA, CALCULOS EN RIÑONES |
| | |
| | |
| | |
| | ASMA |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| PENICILINA, ERITROMICINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| PENICILINA | EPILEPSIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPCIA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | ASMA |
| | AMIGDALITIS |
| | |
| | |
| PENICILINA | TIROIDES, ASMA, PRE DIABETES |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HIDROCEFALIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | GLAUCOMA |
| | |
| | HIPERTENSA |

| POLVO | ASMA |
|---|---|
| | |
| | |
| | HIPOTIROIDISMO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | INVIDENTE DE OJO IZQUIERDO |
| | |
| | PRESION ARTERIAL |
| | |
| | |
| | |

| | ASMA |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| POLVO | HIPERTENSION |
| | |
| | |
| | ASMA |
| | |
| | DIABETES |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | HIPERTENSO |
| PENICILINA | |
| | |
| PENICILINA | |
| | |
| | DISCAPACITAD AUDITIVA |
| | |
| | |
| | |
| | |

| | LUPUS |
| | MICROLITIASIS |
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| POLVO | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

|  | ASMA |
|---|---|
|  |  |
|  | HIPERTENSO |
|  | HIPERTENSION |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| POLVO |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| POLVO | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | DIABETES |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | GLAUCOMA EN LA VISTA |
| | |
| POLVO | GLAUCOMA |
| | EPILEPCIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | HIPERTENSO |
| --- | --- |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| RANITIDINA, METROCLOPAMIDA | |
| | HIPERTENSO |
| | |
| | |
| | MIOPIA |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

PIÑA

| | |
|---|---|
| | |
| | EPILEPSIA |
| | |
| | |
| | |
| | |
| | |

| METRONIDAZOL | |
| --- | --- |
| | |
| | |
| | |
| | |
| SULFAPRIM | |
| | |
| | |

| | |
|---|---|
| PENICILINA, ASPIRINA | ASMA |
| | |
| | |
| | |
| | |
| | |
| | MIOPIA |
| OMATROPINA | |

| | |
|---|---|
| | |
| DURACINA | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| POLVO BICHOS | |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | HIPERTENSA |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| POLVO | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | DIABETES TIPO 2 |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | MIOPIA CRISIS DE HEMORROIDES |
| | |
| | |
| | ULCERAS |
| | ULCERAS PROBLEMAS CARDIACOS |
| | |
| | |
| | TAQUICARDIA |
| | ASMA |

| | |
|---|---|
| | |
| | ASMA, HIPERTENSION |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | ULCERA GASTRICA |
| | |
| | |

| | |
|---|---|
| | ATAQUE PELECIA |
| | |
| | |
| PENICILINA | |
| | HIPERTENSO |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | PRESION |

| | |
|---|---|
| | HIPERTENSION |
| | |
| | |
| | RIÑONES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| POLVO | |
| | |
| | PROBLEMAS EN LA COLUMNA |
| | |
| | |
| | |
| CAMARON | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | PADECE DE ARDOR EN LOS OJOS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | DIABETES |
| | |
| | |
| MARISCOS | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | ASMA |
| | |
| | |
| CARNE DE CERDO | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | ASMA |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | ASMA |
| --- | --- |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | ASMA |
| | ENFERMEDAD EN LA SANGRE |
| | |
| | PRESION ALTA |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |

| | |
|---|---|
| | |
| SEDALMERCK | |
| | |
| | ASMATICO |
| CAMBIO DE TIEMPO | |

| | PRESION ALTA |
| --- | --- |
| | |
| | |
| POLVO | |
| | |
| | |
| | GASTRITIS CRONICA |
| | |

| | |
|---|---|
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | NA |
| | |
| | |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  | HIPERTENSION |
|  |  |
|  |  |
|  |  |
| PENICILINA |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| PENICILINA | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| PENISILINA | |
| | |
| | |
| | |
| | |
| | |

EPILEPSIA, ATROFIA CEREBRAL, SINDROME ATAXICO

| | |
|---|---|
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

PARALISIS CEREBRAL

PRESION ALTA

| | |
|---|---|
| | |
| | ASMA |
| | ASMA |
| | |
| PENICILINA | |
| | |
| PENICILINA | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | MOLESTIAS EN EL ESTOMAGO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| DIPIROLA | ASMA |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| ANALGESICOS | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | |
| | CRISIS NERVIOSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | PULMONES, E INTESTINO, COLON |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | COLITIS |
| | |
| | ASMA, HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES,HIPERTENSION |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | HIPERTENSION,ASMA |
| | |
| | HIPERTENSION |

| | |
|---|---|
| | |
| | |
| | HIPERTENSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| SOL | |
| | |
| | |
| PENICILINA | |
| | ASMATICO CRONICO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | ASMA |
| | HIPERTENSO |

| | |
|---|---|
| | |
| | |
| | |
| | DIABETES |
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| | DIABETES E HIPERTENCION |
| | |
| | |
| | |
| PICANTE | MIGRAÑA, HIPERTIROIDISMO |

| | PRESION ALTA |
| --- | --- |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | AMIGDALITIS |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTIROIDISMO |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| POLVO HUMEDAD | |
| | HIERTENSO, DIAPETICO |
| | |
| | |
| | |
| | |
| | FOBIA A LAS MULTITUDES |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ESTENOSIS PULMONAR |
| | PTI |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | PRESION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
| PENICILINA |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | PORTADORA CICLEMIA |
| | |
| | ARTRITIS |
| | |
| | |
| | HIPERTENSA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | RIÑONES |
| | |
| | |
| | |
| | |
| | |

| PENICILINA | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | INMUNODEFICIENCIA CELULAR PRIMARIA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | BELLARSIS |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | RIÑONES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MULTIPLES | |

| | |
|---|---|
| | GASTRONUDENITIS |
| | |
| | MIGRAÑA |
| | |
| | DIABETES |
| | |
| | |
| | |
| PENICILINA | |
| MULTIPLES | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | HIPERTENSION ARTERIAL |

| | |
|---|---|
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | PRESION |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | INFECCION EN LA LENGUA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | ASMA |
| | |
| | |

| PENICILINA | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| SULFAPRIN | |
| | |
| DIFINIDIAMINA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMIGDALISMO |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | LEUCEMIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES,HIPERTENSION, |
| | |
| | |

| | |
|---|---|
| | |
| | HIPOTEROIDISMO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |
| | ASMA |
| | GLAUCOMA |
| | |
| | |
| | |
| | |
| ACAROS, INSECTOS, PENICILINA | EPILEPSIA |
| | ASMA |

| | |
|---|---|
| | HIPERTENSION, DAIBETES |
| | ESTAFILOCOCO |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| PENICILINA | |
| | |
| | HIPERENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  | PRESION |
|---|---|
| PENICILINA |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | MIGRAÑA |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| POLVO, FRESA, |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | EPILEPSIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | PRESION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES,HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | CELIACA |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | EPILEPCIA |
| | |
| | TONSO |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | PRESION |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| PENICILINA | MIGRAÑA |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | DIABETES,PRESION |
| | |
| | |
| | |
| | |
| | SORDERA |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | HIPOTITROIDISMO |

| | |
|---|---|
| | |
| PENICILINA | |
| | DIABETES, HIPERTENSION |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| CAMBIO DE TEMPERATURA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMATICO |
| | |
| | |
| | |
| PENICILINA, METRONIDAZOL, CIPROFLOXACINO | |

| | |
|---|---|
| | |
| | |
| | TIROIDES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | HIPERTENSO |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | ASMATICA |
| POLVO, HUMEDAD | |
| PENICILINA | |
| | |
| | |
| PENICILINA, PIÑA, PLATANO | |
| | ASMA |
| | HIPERTENSA |
| | |

| | |
|---|---|
| | |
| | |
| | OPERADO DE COLUMNA |
| | SINUSITIS |
| | ASAMATICO E HIPERTENSO |
| | PLAQUETA |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPSIA, GASTRITIS |
| | |
| | |

| | |
|---|---|
| | SINDROME DE APERT |
| POLVO | DIABETES |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| DIPIRONA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | ASMA |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | TIROIDES |
| | |
| | |
| | |
| | |
| MARISCOS, POLVOS, GASOLINA | |

| | |
|---|---|
| | |
| | |
| | |
| PENICILINA | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | COLITIS,FRECUENCIA BAJA DE CORAZON |
| | |
| SALBUTAMOL | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | RIÑONES |
| | HIPERTENSA |
| | |
| | |

| | |
|---|---|
| | ARRITMIA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA, ASPIRINA, | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| PICANTE | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENCION |
| ANTIBIOTICOS | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | DIABTES, HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | BETATALASEMIA |
| | |
| | |
| | |
| | DIABETES |

| | |
|---|---|
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| ADIPIRONA, PARACETAMOL | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| POLVO, HUMEDAD | ASMATICA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | HIPERTENSION |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | |
| PENICILINA | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TIMEROZAL,PENICILINA | |
| PENICILINA | |
| | |
| | |
| | |
| SUFAPRIN | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| DIPIRONA | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| POLVO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| PENICILINA, YODO | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | VIH |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENCION |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | GASTRITIS |
| | |
| | TIROIDES |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| POLVO | |
| | |
| | |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | DIABETES, E HIPERTENCION |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| DESCLORFENAMINA | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | HIPOTIROIDISMO |
| | |
| | SINUSITIS |
| | CLAUSTROFOBIA, TRANSTORNO DIGESTIVO |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | ASMA |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPOTIROIDISMO,DIABETES |
| | HIPERTENCION |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | GASTRITIS |
| | |
| | HIPERTENSION |
| | |
| | |

| | HIPERTENSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |

| | |
|---|---|
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | PRESION |
| | |
| | MIOPIA |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION EMOTIVA |
| | ASMA, HIPERTENCION |
| | ASMA |
| | ASMA |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | VITILIGO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | ASMA BRONQUIAL |
| | |
| | |
| MARISCOS | |
| | |
| | |
| | |
| | |
| | |
| | GASTRITIS CRONICA |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | GASTRITIS |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | MIOPIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | ASMA |
| | |
| | |
| | HIPERTENCION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSION |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | MIGRAÑA,HIPOTIROIDISMO |
| | |
| VITILIGO | |
| | |
| | |
| ASMA | |
| | MIGRAÑA |
| | |
| | ASMA,BRONQUITIS |
| | |
| ASMA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| NO | NO |
| | |
| | ASMA |
| | |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | HIPERTENSION |
| | ASMATICO |
| | ASMATICO |
| | GASTITIS |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | AGUA EN RIÑONES |
| | |
| | COLUMNA |
| | |
| | |
| | |
| | |
| | |
| POLVO | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| PENYSILINA Y METRONIDAZOL | |
| | |
| | |
| | |
| CHOCOLATE, PICANTE, PENICILINA, LACTEOS | ASMA |
| | |
| | |
| | |
| | ASMA |
| | JIARDIA, ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |

| | HIPERTENSO |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MARISCOS | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | HIPERTENSA DIABETICA EPILEPSIA |
| NO | NO |

| | |
|---|---|
| | |
| | |
| | |
| | DIABETES |
| | VIH SIDA |
| JAMON, PESCADO ENLATADO | |
| | VIH 0+ |
| | |
| | |
| | |
| DICYCLOFINAC | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | OTITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ANEMIA |
| | |
| | |
| | |
| | |
| | ASMA |
| | FIEBRE REUMATICA |
| | TROMBOPATIA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | FIBROQUISTICA DE MAMA |
| | |
| | |
| | HIPERTENSA |
| | ASMA |
| | |
| | |
| | |
| | |
| | DIABETES |
| | APENDICE |
| | |
| | TUBERCULOSIS EXTRAPULMONAR |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | FARINGITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ANAMIA |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | FARINGITIS |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | VIH |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | DERMATITIS |
| GRAVINOL | ASMA |
| | ASMA, CALCULO RENAL |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | DIABETES, HIPERTENSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | MIGRAÑA,GASTRITIS |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MARISCOS | MIOPIA |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | VIH |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| CAMARON | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |

| | ASMA |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | GASTRITIS |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | HIPERTENSION |
| | |
| | |
| | |
| PENICILINA | |
| | DIABETES |
| | SINDROME DE MENIERE,HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | GLANDULA SALIVAL |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | EMIGDOLAS |
| | |
| | |
| | |
| | |
| | DOLOR DE MUELAS |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| MARISCOS | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | GASTRITIS |
| | ASMA |
| | |
| | |
| | |
| | GASTRITIS |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPCIA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | AMIGDALAS |
| | |
| | |
| | |
| | PROBLEMAS RENALES |
| | |
| | |
| CACAHUATE, MARISCOS,DIPIRONA,SALBUTAMOL,AMENOFILINA, TEOFILINA,PARACETAMOL,ASPIRINA, ANALGESICOS | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETICO |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| CAMBIO DE TIEMPO | AMIGDALITIS CRONICA |
| | |
| | |
| | |
| ABEJAS | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | GRIPE |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |
| | HIPERTENSION |
| | |
| | ASMA |
| | GASTRITIS |
| | GASTRITIS |
| | |
| | |
| | HIPERTENSO |

| | |
|---|---|
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | HIPERTENSION,MIGRAÑA |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA,BRONQUITIS |
| | |
| | ASMA |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | HIPERTENCION |
| | DIABETES |
| | RINITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | CONTROMALAXIA |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | ANEMIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | DERMATITIS |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| DIPIRONA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | SELIACA |
| | |
| | |
| | HIPERTENSION |
| | HIPERTENCION |
| | |
| | |
| | ASMA |
| | |
| LAGIALDIA | |
| | |
| | |
| | |
| | |
| | HIPERETENCION |
| | |
| | TIROIDES |
| | HIPERTENSION |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | HIPERTENSION |
| | GOTA |
| | |
| | |
| | HIPERTENSION,DIABETES |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | ASMA |
| | TIROIDES |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| PENICILINA | |
| PENICILINA | |
| | |
| | ASMA |
| | |
| | |
| | |
| YODO | |
| | |

| | |
|---|---|
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| YODO | |
| | |
| | |
| | ASMATICO |
| | |
| | DIABETES |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| EIROTRMICINA Y NAPROXEN | |
| | |

| | |
|---|---|
| PENICILNA, DICLOFENACO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | ARITMIAS |
| | |
| | |
| | HIPERTENSO |
| | HIPERTENSION,TIROIDES |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | EPILEPCIA |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES,HIPERTENSION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | EPILEPSIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPCIA |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |

YODO

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | IMPERTENSA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | MIOPIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | PROLAPSO VALVULAR |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| CEFAZOLINA, CIPROFLOXICINO | |
| | |
| HIPERTENSION | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | MIGRAÑA |
| PIROXICAN | ASMATICO |
| | ESTRAFILOCOCO |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  | BRONQUITIS |
| PENICILINA |  |
|  |  |
| PENICILINA |  |
|  |  |
| PENICILINA |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | HIPERTENSA |
|  |  |
|  |  |

| | ASMA |
|---|---|
| | |
| | |
| | |
| | |
| | ASMATICA |
| | |
| | ASMATICO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| POLVO | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSO |
| MARISCO | |
| | DIABETES |
| | |
| | ASMATICO |
| PENICILINA | |
| | |
| | |
| | |
| PENICILINA, | |
| | |
| | |
| | |
| | |
| ASPIRINA | |
| | |
| | ASMA |
| | ASMATICO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| PENICILINA | ASMATICA CRONICA |
| | |
| | DIABETICO E HIPERTENSO |
| | |
| | |
| MARISCOS | ASMATICO |
| | ASMATICO |
| | HIPERTENSO |
| | ASMA |
| | |
| | |
| | |
| | |
| PENICILINA | |
| PENICILINA | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | DIABETES E HIPERTENSA |
| | |
| POLVI, HUMEDAD | |
| POLVO, HUMEDAD | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION LIQUENPLANO |
| | |
| | |
| | |
| | |
| | DIABETICA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| PENYCILINA | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| ASMA | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | EPILEPCIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | HIPERTENSO |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| PENICILINA | ASMA |
| | ASMA |
| | HIPERTENSO |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MEDICAMENTOS MULTIPLES | ASMA |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| PENICILINA | ASMA |
| PENICILINA | |
| | |
| | |

| | |
|---|---|
| | |
| PENICILINA | |
| | |
| | |
| | |
| | TAQUICARDIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| PENICILINA | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | TIRODES |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | SIDA |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |

| | ASMA |
|---|---|
| | |
| | |
| | |
| | |
| | HIPOTIROIDISMO HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | HEPERTENSION |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | VH POSITIVO |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA,HIPERTENSION |
| | |
| | |
| | |
| | |
| ANALGESICOS Y ANTIFLAMATORIOS | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | MIOPE |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| MERCURIO | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | ASMA |
| | |
| | TRANSTORNO DEL ESPECTRO AUTISTA |
| | |
| | |
| | |
| | |
| | |
| | ASMATICA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | PRESION BAJA |
| | |
| | |
| | |
| | |
| | |
| | DIFICULTAD RESPIRATORIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | HIPERTENSION |
| | |
| | |
| | |
| | PENICILINA |
| | |
| | PRESION ALTA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | VIH POSITIVO |
| | VIH POSITIVO |
| | |
| | |
| | VIH+ |
| | VIH POSITIVO |
| | VIH+ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |

| | GLAUCOMA |
|---|---|
| | |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | OPERADA DE EL CORAZON |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | EMOGLOBINA |
| | HIPERTENSION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| MARISCOS | |
| | HIPERTENSION, RIÑON, HERNIA |
| | |
| | |
| | |
| | |
| | |
| | ASMATICO |
| | |
| | |
| | |
| | |
| | |
| | |

| | TIROIDES |
| --- | --- |
| PENICILINA | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| ANALGESICOS | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | SIRROSIS, RIÑONES, HIPERTENSION |
| | |
| | |
| PENICILINA | |
| | |
| | |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| ASMATICA | |
| | |
| | |
| | HIPERTENSION |
| NUECES Y AL PESCADO | |
| | |
| | |
| | |
| HIPERTENSA | |
| | |
| | ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTIROIDISMO |
| | |
| | |
| | |
| | |
| | |
| | ASMATICO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | GLAUCOMA |
| | |
| | ASMA |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIGADO GRASO |
| | ASMA |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | EPILEPSIA RETRASO PSICOMOTRIZ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| METRONIDASOL | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| CHOCOLATE | ASMA |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | POLIO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| IBUPROFENO, DIPIRONA | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| | GASTRITIS |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTNSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA,HIPERTENSION |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | VITILIGIO |
| | |

| | |
|---|---|
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | DIABETES, INSUFICIENCIA CARDIACA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | REFLUJO |
| | |
| | |
| | |
| METOCLOPRAMIDA | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| PENICILINA, SULFA, DURALGINA | |
| SULFA, PENICILINA | HIPERTENCION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | MOVIMIENTOS INVOLUTARIOS TIPO PARKINSON |
| | PLAQUETAS BAJAS, Y PRESION ALTA |
| | |
| | HIPERTENSO |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | ASMATICO |
| | |
| | ASMATICO |
| | |
| | |
| ATUN | |
| | |
| | |
| | |
| | |

| | HIPOTIROIDISMO |
|---|---|
| PENICILINA | |
| | |
| | |
| PENICILINA | |
| PENICILINA | EPILEPSIA |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | TIROIDES |
| | RIÑONES |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | ASMA |
| | HIPERTENSION |
| | |
| | |
| | ASMA |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | GASTRITIS |
| | |
| | GASTRITIS , SINUSITIS |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ARTRITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES, HIPERTENSION |

| | |
|---|---|
| | HIPERTENSION |
| PENICILINA, EMBUTIDOS, | |
| PENICILINA, DIVIRONA | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |
| | |
| | |
| | EPILEPSIA |
| | SOPLO EN EL CORAZON |
| | TROMBOPATIA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| SAMBUTAMOL | ASMA |
| | ASMA |
| | |
| | |
| | |
| SEFALEXINA | |
| | |
| | |
| | HIPERTENSION |
| | PROPENSO A INFARTO |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | GLAUCOMA, ASMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | GLUCOMA |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| SULFAPRIN | |
| | |
| | |
| | |
| | ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPOTIROIDISMO, PRESION ARTERIAL ALTA |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| BANCOMINICINA MICACINA | FALLO RENAL |
| PENICILINA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | PSORIASIS |
| | |
| | |
| | |
| | |
| | HIPERTENCION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | EPILEPSIA, RETARDO MENTAL MODERADO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | ADENOMA |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | INFLAMACION EN EL COLON |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | CIRCULACION |
| | |
| | GASTRITIS CRONICA |
| | GASTRITIS |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA, METRONIDASOL, CEFALOEXPOLINA | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES,URTICARIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES E HIPERTENSION |
| | |
| | |
| | HIPOTIROIDISMO |
| | |
| ASPIRINA | |
| | HIPERTENSION |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| EPHEDRINA | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA BRONQUIAL |
| | |
| | |
| | ASMA |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | ASMA |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| CARNE DE CERDO | |
| | BRONQUITIS |
| | |
| | |
| | HIPERTENSION |
| | DESNUTRICION, ASMA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| CONSERVADORES ARTIFICIALES GLUTAMATO MONOSODICO | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MARISCO | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA Y CALCULO RENAL |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | ASMA |
| | |
| PENICILINA | |
| | HIPERTENSO |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | HEPATITIS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| NASAL | |
| | |
| | HIPERTENCIO |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | VARICES |
| | TROMBO VENOSO |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |

| | |
|---|---|
| | ASMA BRONQUIAL |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | ASMA |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| MANGO | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| PENICILINA | |
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | TRANSPOSICION DE LAS GRANDES ARTERIAS CORREGIDAS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| IBUPROFENO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  | HIPERTENSION |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | LA TIROIDES |
| | |
| | |
| | |
| | |
| | EMBARAZO |
| | |
| | PARALISIS CEREBRAL, RETRASO PSICOMOTOR |
| | |
| | |
| | HERNIA |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| METAMIZOL | |
| | |
| | |
| METACROPLAMINA | |
| | |
| | |
| | |
| | |
| | HIPERTENSION, DEABETES |
| | ASTIGMATISMO |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | EPILEPSIA |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | DISCAPCIDAD DOWN |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | PREDIABETEES INFANTIL |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HERNIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | HIPERTENSION |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| PARALISI CEREBRAL ESPASTICO | |
| | REFLUJO |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | LENTO APRENDIZAJE |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  | DIABETES |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | OBESIDAD |
| | OBESIDAD INFANTIL |
| | OBESIDAD INFANTIL |
| | OBESIDAD |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |

| | |
|---|---|
| | |
| | |
| | |
| | |
| MICRODENOMA DEPOSISIS | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION |
| | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES, HIPERTENSION |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIEABETES |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA, CEREZA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ANEMIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| ACAROS, GATOS | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | ASMA |
| | |
| | |
| | |
| | MIGRAÑA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| SI | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | HIPERTENSION |
| | EPILEPSIA |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| URTICARIA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| FRIO | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | IPERTENTECION |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 6B. DEL CORAZON |
| | GASTRITIS CRONICA |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | CORAZON |
| | |
| | |
| | |
| | |
| | |
| | RETRASO PSICOMOTOR |
| | HIPERTENCION |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| PENICILINA | |
| | DIABETES |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| PENICILINA | |
| | |
| PENICILINA | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | HIPERTENSION, DIABETES |
| PENICILINA | |
| | |
| CEFOROPORINA, PENICILINA | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | HIPERTENSION |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | ASMATICA |
| | ASMATICO |
| | DIABETICA IMPERTENSA |
| | QUISTE OVARIO |
| | |

| | DIABETES |
|---|---|
| | |
| | |
| | DISCAPACIDAD EN PIERNAS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | DIABETES |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
| PENICILINA |  |
|  |  |
| PENICILINA |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| ALERGIA CRONICA |  |
|  |  |

| embarazo | | timo_nivel_estud | grado_de_estudi | e_deportado_eu |
|---|---|---|---|---|
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| TRUE | | Secundaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| TRUE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Segundo grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Quinto grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | KINDER | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |

| FALSE | | Ninguno | | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad trunca | Quinto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | KINDER | Segundo grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Técnico | | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Técnico | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Catorceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | | Séptimo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | PREESCOLAR | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad trunca | | FALSE |
| TRUE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| TRUE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Primaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Kindergarden | Completo | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | MEDIO SUPERIOR | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | INCOMPLETO | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | PREESCOLAR | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | MENOR | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | CARRERA TECNICA | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Ninguno | NINGUNO | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Noveno grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | OBRERO CALIFICADO | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| TRUE | | Primaria | Sexto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| TRUE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Tercer grado | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | PREESCOLAR | Tercer grado | FALSE |
| FALSE | | Bachillerato | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | ████ | Bachillerato | Tercer grado | FALSE |
| FALSE | ████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████ | Primaria | Completo | FALSE |
| FALSE | ████ | | | FALSE |
| FALSE | ████ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | PREESCOLAR | | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Técnico | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Técnico | Sexto grado | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Catorceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Catorceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Maestría | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Ninguno | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Catorceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | KINDER | | FALSE |
| TRUE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Primer grado | FALSE |

| FALSE | | Primaria | Sexto grado | FALSE |
|---|---|---|---|---|
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |

| FALSE | | Secundaria | Noveno grado | FALSE |
|---|---|---|---|---|
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | Técnico | Décimo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Doctorado | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■ | Universidad completa | Completo | FALSE |
| FALSE | ■ | Técnico | Completo | FALSE |
| FALSE | ■ | Técnico | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Séptimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Catorceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Décimo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | Técnico | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | GUARDERIA | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Primer grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| TRUE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Técnico | Décimo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad trunca | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■ | Secundaria | Completo | FALSE |
| FALSE | ■■■■■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Secundaria | Completo | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Universidad completa | | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Maestría | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Séptimo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Maestría | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Maestría | | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | ███████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Secundaria | Décimo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████████████ | Técnico | Onceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| TRUE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Treceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Octavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Catorceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Técnico | Noveno grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Primaria | Cuarto grado | FALSE |
| FALSE | ■ | Universidad completa | | FALSE |
| FALSE | ■ | Primaria | Primer grado | FALSE |
| FALSE | ■ | Secundaria | Segundo grado | FALSE |
| FALSE | ■ | Secundaria | Onceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Universidad trunca | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Técnico | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Ninguno | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Primer grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| TRUE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| TRUE | ████████████ | Universidad trunca | Onceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad trunca | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████████ | Universidad trunca | Onceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Universidad completa | Completo | FALSE |
| FALSE | ■ | Universidad completa | Completo | FALSE |
| FALSE | ■ | Universidad completa | Completo | FALSE |
| FALSE | ■ | Ninguno | | FALSE |
| FALSE | ■ | Ninguno | | FALSE |
| FALSE | ■ | Ninguno | | FALSE |
| FALSE | ■ | Técnico | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Cuarto grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Séptimo grado | FALSE |
| FALSE | ■■■■■■■■ | Ninguno | | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Quinto grado | FALSE |
| FALSE | ■■■■■■■■ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■■■ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Maestría | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■ | Universidad trunca | | FALSE |
| FALSE | ■■■■ | Universidad trunca | Completo | FALSE |
| FALSE | ■■■■ | Universidad completa | | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Técnico | Doceavo grado | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Universidad completa | | FALSE |
| FALSE | ■■■■ | Ninguno | | FALSE |
| FALSE | ■■■■ | | | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Universidad trunca | | FALSE |
| FALSE | ■■■■ | Universidad completa | | FALSE |
| FALSE | ■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| TRUE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | Secundaria | Noveno grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | PREESCOLAR | Primer grado | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Técnico | Treceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad | Segundo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Ninguno | | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Ninguno | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Bachillerato | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | Bachillerato | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■ | Bachillerato | Primer grado | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Universidad completa | Completo | FALSE |
| FALSE | ■ | Universidad trunca | | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | LICENCIATURA | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Secundaria | Noveno grado | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Universidad trunca | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Técnico | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Bachillerato | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| TRUE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███ | Técnico | Doceavo grado | FALSE |
| FALSE | ███ | Técnico | Noveno grado | FALSE |
| FALSE | ███ | Universidad completa | Completo | FALSE |
| FALSE | ███ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███ | Técnico | Noveno grado | FALSE |
| FALSE | ███ | Secundaria | Noveno grado | FALSE |
| FALSE | ███ | Técnico | Noveno grado | FALSE |
| FALSE | ███ | Técnico | Onceavo grado | FALSE |
| FALSE | ███ | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| FALSE | | Primaria | Tercer grado | FALSE |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Cuarto grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Onceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Bachillerato | Quinto grado | FALSE |
| FALSE | ███████ | Universidad trunca | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Ninguno | | FALSE |
| FALSE | ██████████ | Bachillerato | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| TRUE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Maestría | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| FALSE | | | | FALSE |
|---|---|---|---|---|
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███ | Primaria | Sexto grado | FALSE |
| FALSE | ███ | | | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███ | Técnico | Completo | FALSE |
| FALSE | ███ | Secundaria | Completo | FALSE |
| FALSE | ███ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | Secundaria | Noveno grado | FALSE |
| FALSE | ███ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███ | Primaria | Cuarto grado | FALSE |
| FALSE | ███ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| TRUE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| TRUE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| TRUE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad trunca | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Décimo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |

| FALSE | | Universidad completa | Completo | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | KINDER | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Primaria | Segundo grado | FALSE |
| FALSE | ████████ | Universidad trunca | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Primaria | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| TRUE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Quinto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Primaria | | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| FALSE | | Bachillerato | Completo | FALSE |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Secundaria | Noveno grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Maestría | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■ | Bachillerato | Completo | FALSE |
| TRUE | ■ | Primaria | Sexto grado | FALSE |
| FALSE | ■ | | | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Secundaria | Noveno grado | FALSE |
| TRUE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■ | Bachillerato | | FALSE |
| FALSE | ■ | Bachillerato | Completo | FALSE |
| FALSE | ■ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Primer grado | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |

| FALSE | | Secundaria | Primer grado | FALSE |
|---|---|---|---|---|
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████████ | Universidad completa | | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | | | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████████ | | | FALSE |
| FALSE | ██████████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████████ | | | FALSE |
| FALSE | ██████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████████ | Universidad trunca | Cuarto grado | FALSE |

| FALSE | | Universidad completa | | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Décimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad trunca | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad trunca | Completo | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Primaria | Séptimo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Primer grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Quinto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Primer grado | FALSE |
| TRUE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | Universidad trunca | Tercer grado | FALSE |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Cuarto grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Universidad trunca | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Técnico | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Séptimo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Tercer grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Técnico | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Ninguno | | FALSE |
| TRUE | ████████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Primaria | Sexto grado | FALSE |
| TRUE | ████████████ | Universidad trunca | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Primaria | Cuarto grado | FALSE |
| FALSE | █████████ | Universidad completa | Cuarto grado | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████ | Primaria | Tercer grado | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Primaria | Sexto grado | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████ | | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Técnico | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Universidad trunca | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Universidad trunca | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Treceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Universidad completa | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad trunca | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | █████████████ | Universidad trunca | | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Secundaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Catorceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Décimo grado | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | | Sexto grado | FALSE |
| FALSE | ████████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Quinto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Primaria | Completo | FALSE |
| FALSE | ██████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Secundaria | Primer grado | FALSE |
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| TRUE | ██████ | Universidad completa | | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Completo | FALSE |
| FALSE | ██████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████ | Técnico | Completo | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |
| FALSE | ██████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Técnico | Completo | FALSE |
| FALSE | ████████████ | Técnico | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Universidad trunca | | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad trunca | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Técnico | Décimo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad trunca | Quinto grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Universidad trunca | Segundo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Completo | FALSE |
| FALSE | █████████████ | Técnico | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad trunca | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Primaria | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad trunca | Segundo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Primer grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Primaria | Segundo grado | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Universidad completa | Catorceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |
| TRUE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Universidad completa | | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Técnico | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |

| FALSE | | Secundaria | Completo | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | Noveno grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad trunca | Tercer grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| TRUE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Onceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| TRUE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Sexto grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Universidad trunca | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Maestría | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| TRUE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Treceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Treceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ████████████ | Universidad completa | | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████████ | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | ████████████ | Universidad trunca | Quinto grado | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | █████████████ | Primaria | Completo | FALSE |
| FALSE | █████████████ | Técnico | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Quinto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| FALSE | | Universidad completa | Completo | FALSE |
|---|---|---|---|---|
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Segundo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| TRUE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad trunca | Cuarto grado | FALSE |
| FALSE | ███████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Octavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Quinto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Primer grado | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| TRUE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Universidad trunca | Primer grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Sexto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Onceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Onceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| TRUE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Ninguno | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Ninguno | Primer grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Primer grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Técnico | Octavo grado | FALSE |
| TRUE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████ | Bachillerato | Tercer grado | FALSE |
| FALSE | ███████ | Universidad trunca | Tercer grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | Primaria | Sexto grado | FALSE |
| FALSE | █████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | █████████████ | | | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE |
| FALSE | | PREESCOLAR | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Treceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Secundaria | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Secundaria | Octavo grado | FALSE |
| FALSE | █████████████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Catorceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Quinto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| TRUE | | Bachillerato | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Primer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Catorceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Onceavo grado | FALSE |
| FALSE | ███████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Segundo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad completa | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Universidad trunca | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |
| FALSE | | Bachillerato | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Primaria | Completo | FALSE |
| FALSE | ███████████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Ninguno | | FALSE |
| FALSE | ███████████████ | Universidad trunca | | FALSE |
| FALSE | ███████████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████████ | Ninguno | | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Décimo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Primer grado | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Maestría | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad trunca | Segundo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| TRUE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Maestría | Completo | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| TRUE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Treceavo grado | FALSE |
| TRUE | | Universidad trunca | Sexto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| TRUE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Octavo grado | FALSE |
| FALSE | ██████████ | Primaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad trunca | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |

| | | | |
|---|---|---|---|
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Octavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad trunca | Séptimo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Técnico | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad trunca | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| TRUE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Técnico | Séptimo grado | FALSE |
| FALSE | | Maestría | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Tercer grado | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | Tercer grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Secundaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Técnico | Noveno grado | FALSE |
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■ | Universidad completa | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| TRUE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad trunca | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| TRUE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Octavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |

| FALSE | | Primaria | Cuarto grado | FALSE |
|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Bachillerato | Quinto grado | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Octavo grado | FALSE |
| FALSE | | Universidad completa | Cuarto grado | FALSE |
| FALSE | | Secundaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Sexto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Décimo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Técnico | Catorceavo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████████ | Primaria | Cuarto grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Maestría | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Octavo grado | FALSE |
| FALSE | █████████████ | Primaria | Segundo grado | FALSE |
| FALSE | █████████████ | Primaria | Sexto grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Primaria | Quinto grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Técnico | Noveno grado | FALSE |
| TRUE | █████████████ | Bachillerato | Completo | FALSE |

| FALSE | | Universidad completa | Completo | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Doctorado | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| TRUE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Secundaria | Primer grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■■ | Técnico | Noveno grado | FALSE |
| FALSE | ■■■■■■ | Primaria | Segundo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Segundo grado | FALSE |
| FALSE | ■■■■■■ | Técnico | Completo | FALSE |
| FALSE | ■■■■■■ | Técnico | Noveno grado | FALSE |
| FALSE | ■■■■■■ | Secundaria | Noveno grado | FALSE |
| FALSE | ■■■■■■ | Técnico | Noveno grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Técnico | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Técnico | | FALSE |
| FALSE | ■■■■■■ | Técnico | Onceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Completo | FALSE |
| FALSE | ■■■■■■ | Primaria | Cuarto grado | FALSE |
| FALSE | ■■■■■■ | Ninguno | Primer grado | FALSE |
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |



| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | Secundaria | Primer grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Universidad trunca | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad trunca | Noveno grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | Cuarto grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Universidad trunca | Cuarto grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Segundo grado | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Quinto grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | Cuarto grado | FALSE |
| FALSE | ████████ | Universidad trunca | Completo | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Técnico | Noveno grado | FALSE |
| FALSE | ████████ | Ninguno | Primer grado | FALSE |
| FALSE | ████████ | Secundaria | Séptimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | Primer grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Universidad completa | Catorceavo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Universidad completa | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| TRUE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ■■■■■■ | Técnico | Completo | FALSE |
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |
| FALSE | ■■■■■■ | Universidad trunca | Tercer grado | FALSE |
| FALSE | ■■■■■■ | Técnico | Completo | FALSE |
| FALSE | ■■■■■■ | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███ | Universidad completa | Completo | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███ | Universidad completa | Completo | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | | | FALSE |
| FALSE | ███ | Primaria | Segundo grado | FALSE |
| FALSE | ███ | | | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | Universidad completa | Completo | FALSE |
| FALSE | ███ | Universidad completa | Completo | FALSE |
| FALSE | ███ | Técnico | Completo | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |
| FALSE | ███ | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Universidad completa | Completo | FALSE |
| FALSE | ██████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████ | Secundaria | Completo | FALSE |
| FALSE | ██████ | Primaria | Quinto grado | FALSE |
| FALSE | ██████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████ | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Primaria | Cuarto grado | FALSE |
| FALSE | █████████████ | Universidad trunca | Cuarto grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Primaria | Tercer grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Secundaria | Completo | FALSE |
| FALSE | █████████████ | Primaria | Segundo grado | FALSE |
| FALSE | █████████████ | Primaria | Tercer grado | FALSE |
| FALSE | █████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | █████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | █████████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | █████████████ | Ninguno | | FALSE |
| FALSE | █████████████ | Primaria | Tercer grado | FALSE |
| FALSE | █████████████ | Ninguno | | FALSE |
| FALSE | █████████████ | Primaria | Segundo grado | FALSE |
| FALSE | █████████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████████ | Primaria | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Primaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Ninguno | | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Primaria | Primer grado | FALSE |
| FALSE | █████████ | Universidad completa | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | █████████ | Primaria | Sexto grado | FALSE |
| FALSE | █████████ | Técnico | Noveno grado | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Primaria | Primer grado | FALSE |
| FALSE | █████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Técnico | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Octavo grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | Universidad completa | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | Treceavo grado | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Segundo grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Técnico | Doceavo grado | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Catorceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Técnico | Octavo grado | FALSE |
| FALSE | ██████████ | Técnico | Octavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ██████████ | Secundaria | Cuarto grado | FALSE |
| FALSE | ██████████ | Ninguno | Primer grado | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Técnico | Noveno grado | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | ING PETROLERO | FALSE |
| FALSE | ████████ | Universidad completa | LIC EN INGLES | FALSE |
| FALSE | ████████ | Universidad completa | LIC. EN HISTORIA | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | LIC EN CULTURA FISICA | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| TRUE | | Primaria | Primer grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | LIC PEDAGOGIA | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | Primer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | LIC COMERCIO INTERNACIONAL | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | ING CIVIL | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | KINDER | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | KINDER | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | LIC EN EDUCACION | FALSE |
| FALSE | | Universidad completa | LIC EN LITERATURA INGLESA Y FRANCESA | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | ING INDUSTRIAL | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | LIC EN CULTURA FISICA Y DEPORTE | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | KINDER | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad trunca | ING INDUSTRIAL | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | KINDER | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Catorceavo grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | KINDER | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Universidad completa | ING INDUSTRIAL | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Bachillerato | Treceavo grado | FALSE |
| FALSE | ████████████ | Universidad completa | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Sexto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | KINDER | Primer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| TRUE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Universidad trunca | DERECHO | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Universidad completa | LIC PEDAGOGIA | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Ninguno | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Tercer grado | FALSE |
| FALSE | | Universidad completa | LIC EN ADMN ECONOMICA | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████████ | Universidad completa | LIC EN CULTURA FISICA Y DEPORTE | FALSE |
| FALSE | ████████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████████ | Primaria | Completo | FALSE |
| FALSE | ████████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Primaria | Completo | FALSE |
| FALSE | ████████████ | Secundaria | Completo | FALSE |
| FALSE | ████████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ████████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████████ | Primaria | Sexto grado | FALSE |
| FALSE | ████████████ | Secundaria | Segundo grado | FALSE |
| TRUE | ████████████ | Primaria | Completo | FALSE |
| FALSE | ████████████ | | | FALSE |
| FALSE | ████████████ | Primaria | Sexto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | QuInto grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| TRUE | | Primaria | Completo | FALSE |
| FALSE | | | PREESCOLAR | FALSE |
| FALSE | | Universidad completa | LIC PSICOLOGIA | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Universidad completa | LIC ENFERMERIA | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Quinto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | KINDER | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| TRUE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Universidad completa | LIC PERIODISMO | FALSE |
| FALSE | ████████ | Universidad completa | LIC EN MEDICINA EN GENERAL | FALSE |
| FALSE | ████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Secundaria | Primer grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | KINDER | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| FALSE | | Secundaria | Segundo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad completa | LIC. MEDICINA ESP. HOSTALMOLOGIA | FALSE |
| FALSE | | Universidad completa | LIC EN HOPTOMETRIA Y OPTICA | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | LIC. ECONOMIA | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Bachillerato | Primer grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Técnico | Noveno grado | FALSE |
| FALSE | ███████████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████████ | Universidad completa | LIC MEDICINA ESP LABORATORIO CLINICO | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Universidad completa | LIC MEDICINA ESP ESTOMALOGIA | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Universidad trunca | LIC CULTURA FISICA | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | KINDER | Primer grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ██████████ | Bachillerato | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ██████████ | Primaria | Primer grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Completo | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Completo | FALSE |
| FALSE | ██████████ | Primaria | Sexto grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Primaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Segundo grado | FALSE |
| FALSE | ██████████ | Bachillerato | Quinto grado | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ██████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ██████████ | | | FALSE |
| FALSE | ██████████ | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Cuarto grado | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Universidad trunca | LIC ADMINISTRACION | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Bachillerato | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Cuarto grado | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Cuarto grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| TRUE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Octavo grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Primaria | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Onceavo grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| TRUE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| FALSE | | Bachillerato | Doceavo grado | FALSE |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Bachillerato | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | PREESCOLAR | Segundo grado | FALSE |
| FALSE | █████████ | Primaria | Segundo grado | FALSE |
| FALSE | █████████ | Primaria | Cuarto grado | FALSE |
| FALSE | █████████ | Primaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Completo | FALSE |
| FALSE | █████████ | Primaria | Completo | FALSE |
| FALSE | █████████ | Bachillerato | Primer grado | FALSE |
| FALSE | █████████ | Ninguno | | FALSE |
| FALSE | █████████ | Bachillerato | Completo | FALSE |
| FALSE | █████████ | Primaria | Completo | FALSE |
| FALSE | █████████ | Ninguno | | FALSE |
| FALSE | █████████ | Secundaria | Tercer grado | FALSE |
| FALSE | █████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | █████████ | Secundaria | Tercer grado | FALSE |
| FALSE | █████████ | Primaria | Completo | FALSE |
| FALSE | █████████ | Secundaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Primer grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Técnico | Noveno grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| TRUE | | Bachillerato | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| TRUE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ■■■■■■■■ | Primaria | Segundo grado | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Primer grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Sexto grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | | | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Segundo grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Quinto grado | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Segundo grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Tercer grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Quinto grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Sexto grado | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Sexto grado | FALSE |
| TRUE | ■■■■■■■■ | Secundaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | | | FALSE |
| FALSE | ■■■■■■■■ | PREESCOLAR | | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Segundo grado | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Completo | FALSE |
| FALSE | ■■■■■■■■ | Primaria | Cuarto grado | FALSE |
| FALSE | ■■■■■■■■ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| TRUE | ███████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | Primaria | Primer grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████████ | Bachillerato | Segundo grado | FALSE |
| FALSE | ███████████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████████ | Bachillerato | Tercer grado | FALSE |
| TRUE | ███████████ | Secundaria | Completo | FALSE |
| FALSE | ███████████ | | | FALSE |
| FALSE | ███████████ | Primaria | Completo | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |
| FALSE | ███████████ | Bachillerato | Completo | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Secundaria | Tercer grado | FALSE |
| FALSE | ███████████ | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Tercer grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Secundaria | Segundo grado | FALSE |
| FALSE | | Secundaria | Primer grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Técnico | Doceavo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Sexto grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Ninguno | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Secundaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Ninguno | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| TRUE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| TRUE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Tercer grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | PREESCOLAR | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | Técnico | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Séptimo grado | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Noveno grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Segundo grado | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Secundaria | Completo | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Primaria | Primer grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Tercer grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Quinto grado | FALSE |
| FALSE | ████████ | | | FALSE |
| FALSE | ████████ | Primaria | Completo | FALSE |
| FALSE | ████████ | Ninguno | | FALSE |
| FALSE | ████████ | Secundaria | Séptimo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | Segundo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Bachillerato | Décimo grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Universidad trunca | | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Tercer grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Séptimo grado | FALSE |
| FALSE | | Primaria | Segundo grado | FALSE |
| FALSE | | Primaria | Primer grado | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Bachillerato | Completo | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | | | FALSE |
| TRUE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad trunca | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Primer grado | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Onceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Décimo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Bachillerato | Doceavo grado | FALSE |
| FALSE | ███████ | Primaria | Sexto grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |
| FALSE | ███████ | Universidad trunca | Catorceavo grado | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Universidad trunca | Treceavo grado | FALSE |
| FALSE | ███████ | Universidad completa | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Técnico | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Universidad completa | | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Primaria | Cuarto grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | | | FALSE |
| FALSE | | Ninguno | | FALSE |
| TRUE | | Bachillerato | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |
| FALSE | | Universidad completa | Completo | FALSE |
| FALSE | | Secundaria | Noveno grado | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Bachillerato | Noveno grado | FALSE |
| FALSE | | Bachillerato | Sexto grado | FALSE |
| FALSE | | Primaria | Quinto grado | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Bachillerato | Doceavo grado | FALSE |
| FALSE | | Primaria | Completo | FALSE |
| FALSE | | Ninguno | | FALSE |
| FALSE | | Secundaria | Completo | FALSE |
| FALSE | | Secundaria | Octavo grado | FALSE |
| FALSE | | | | FALSE |

| | | | | |
|---|---|---|---|---|
| FALSE | ███████ | Primaria | Cuarto grado | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Técnico | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Noveno grado | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Primaria | | FALSE |
| TRUE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |
| FALSE | ███████ | | | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Secundaria | Completo | FALSE |
| FALSE | ███████ | Primaria | Quinto grado | FALSE |
| FALSE | ███████ | Primaria | Segundo grado | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Bachillerato | Completo | FALSE |
| FALSE | ███████ | Técnico | Completo | FALSE |
| FALSE | ███████ | Universidad completa | Completo | FALSE |

| es_intentado_cru | ces_logrado_cru | tecedentes_pena | denegarse_ | utoridad_apoyad | na_autoridad_m |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 1 | 1 | FALSE | | No identifica | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| | | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 1 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | No identifica | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 2 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 2 | 0 | FALSE | | | FALSE |
| 1 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Grupo Beta | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 4 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 2 | 2 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | TRUE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 1 | 1 | FALSE | | | FALSE |
| 6 | 1 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | No identifica | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 2 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Otra | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 1 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Grupo Beta | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Grupo Beta | FALSE |
| 0 | 0 | FALSE | | Grupo Beta | FALSE |
| 0 | 0 | FALSE | | Grupo Beta | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 1 | 1 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | INM | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 2 | 1 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | CRUZ ROJA | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | No identifica | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | No identifica | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 6 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | Instituto Nacional de Migración | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | NINGUNA Y RECIBIO BUEN TRATO | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 1 | 1 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 1 | 1 | FALSE | | | FALSE |
| 2 | 2 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | FALSE |
| 0 | 0 | FALSE | | TRUE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|--|--|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| 0 | 0 | FALSE | | | FALSE |
|---|---|-------|---|---|-------|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | TRUE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |
| 0 | 0 | FALSE | | | FALSE |

| victima_1 | victima_2 | razon1_de_porque_salio | razon2_de_porque_salio |
|---|---|---|---|
|  |  | Persecución política | Inseguridad(robo, delincuencia, etc) |
|  |  | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
|  |  | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
|  |  |  |  |
|  |  | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Policía Federal |  | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
| Policía Federal |  | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
|  |  | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Persecución política | Persecución política |
|  |  | Persecución política | Persecución política |
|  |  | Persecución política | Persecución política |
|  |  |  |  |
|  |  | Persecución política | Persecución política |
|  |  | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia  doméstica |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | CAUSAS MEDICAS | Pobreza |
| | | CAUSAS MEDICAS | Pobreza |
| | | CAUSAS MEDICAS | Pobreza |
| | | CAUSAS MEDICAS | Pobreza |
| | | Evitar extorsiones | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | |
| | | Pobreza | Violencia  doméstica |
| | | Pobreza | Violencia  doméstica |

| | | | |
|---|---|---|---|
| | | Violencia doméstica | Violencia doméstica |
| | | Violencia doméstica | |
| | | Violencia doméstica | |
| | | Violencia doméstica | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Reunirse con sus familiares |
| | | Pobreza | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |

| | | AMENAZA DE MUERTE | Evitar extorsiones |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | AMENAZA DE MUERTE | Evitar extorsiones |
| | | | |
| | | AMENAZA DE MUERTE | Evitar extorsiones |
| | | AMENAZAS DE MUERTE | |
| | | AMENAZA DE MUERTE | Evitar extorsiones |
| | | AMENAZA DE MUERTE | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Pobreza | Pobreza |

| | | Pobreza | Pobreza |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | |
| Policía Federal | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
| Ejército | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
| | | AMENAZAS DE MUERTE | Evitar extorsiones |
| | | Pobreza | AMENAZA DE MUERTE |

| | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
| | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Reunirse con sus familiares | |
| | | Reunirse con sus familiares | |
| | | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | |
| | | Reunirse con sus familiares | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | |
| | | AMENAZA DE MUERTE | |
| | | AMENAZA DE MUERTE | |
| | | AMENAZA DE MUERTE | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | AMENAZA DE MUERTE | |
| | | AMENAZA DE MUERTE | |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | |
| | | AMENAZA DE MUERTE | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | | |
| | | | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | AMENAZA DE MUERTE | |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Persecución política |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | POR LIBERTAD | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | LIBERTAD | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | BUSCANDO LIBERTAD | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia  doméstica | Persecución política |
| | | Violencia  doméstica | Persecución política |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| MINISTERIALES | FUERZA CIVIL | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |

| | | AMENAZA DE MUERTE | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
| | | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
| | | Violencia causada por pandillas o crimen organizado | AMENAZA DE MUERTE |
| Policía Federal | | Persecución política | |
| | | Persecución política | |
| | | AMENAZA DE MUERTE | Reunirse con sus familiares |
| | | Pobreza | |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | DESACUERDO CON EL GOBIERNO | |
| | | Persecución política | |
| | | DESACUERDO GOBIERNO | |
| | | DESACUERDO CON EL GOBIERNO | |
| | | DESACUERDO CON EL GOBIERNO | |
| | | VIOLACION DE DERECHOS HUMANOS | LIBERTAD |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| No identifica | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | DESACUERDO CON EL GOBIERNO | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | AGREDIDO POR LA POLICIA |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| POLICIA FEDERAL | | Reunirse con sus familiares | |
| POLICIA FEDERAL | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| No identifica | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | POLITICA | |
| | | POLITICA | |

| | | Persecución política | Evitar extorsiones |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| No identifica | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | DESACUERDO CON EL GOBIERNO | |
| | | LIBERTAD | |
| | | DESACUERDO  CON EL GOBIERNO | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | Reunirse con sus familiares |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | LIBERTAD | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | DESACUERDO CON EL REGIMEN | |
| | | DESACUERDO CON EL REGIMEN | |
| | | DESACUERDO CON EL REGIMEN | |
| | | Pobreza | SITUACION POLITICA |
| | | Pobreza | |
| | | Evitar extorsiones | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | POLITICA | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | AMENAZAZ INTENTO D SECUESTRO |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | seguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| Otra | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Discriminación o persecución religiosa | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | MEJOR FUTURO PARA SU FAMILIA |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | DESEMPLEO | |
| Policía Estatal | | Pobreza | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Reunirse con sus familiares |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Pobreza | Pobreza |
| | | Pobreza | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Violencia  doméstica | |
| | | Violencia  doméstica | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | PROBLEMAS CON EL GOBIERNO | Persecución política |
| | | MOTIVOS PERSONALES | |
| | | DISCRIMACION | |
| | | Persecución política | Pobreza |
| | | DESACUERDO CON EL GOBIERNO | |
| | | DESACUERDO CON EL GOBIERNO | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| No identifica | | Violencia causada por pandillas o crimen organizado | |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | |
| | | | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | LIBERTAD |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Otra | Otra | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual |
| Policía Federal | Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Violencia doméstica |
| | | Violencia de género o discriminación por preferencia sexual | |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Violencia de género o discriminación por preferencia sexual |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Pobreza | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Otra | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia de género o discriminación por preferencia sexual | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia  doméstica | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Otra | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| Otra | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Pobreza | Violencia doméstica |
| | | Pobreza | Violencia doméstica |

| | | | |
|---|---|---|---|
| | | Pobreza | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Municipal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia  doméstica |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| No identifica | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | | |
| | | Reunirse con sus familiares | |
| | | Reunirse con sus familiares | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Instituto Nacional de Migración | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | | |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Pobreza | |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | Discriminación o persecución religiosa |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Municipal | No identifica | Persecución política | Persecución política |
| Policía Federal | | Persecución política | |
| Policía Federal | | Persecución política | |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |

| | | | |
|---|---|---|---|
| | | Pobreza | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| Policía Estatal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Reunirse con sus familiares | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |
| | | | |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | Persecución política | Reunirse con sus familiares |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Otra | CIVILES ARMADOS/ CRIMEN ORGNAIZADO | Violencia de género o discriminación por preferencia sexual | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | MAS DE 5 HORAS ESPERANDO CON NIÑO | Persecución política | Discriminación o persecución religiosa |
| | | Discriminación o persecución religiosa | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | |
| | | No estar de acuerdo con la politica del pais | |
| | | Persecución política | |
| | | No estar de acuerdo por su politica | |
| | | Persecución política | |
| | | No estar de acuerdo con el gobierno | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | LIBERTAD |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Pobreza | Pobreza |
| | | Persecución política | Persecución política |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| --- | --- | --- | --- |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Pobreza | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia  doméstica | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |

| | | Persecución política | Reunirse con sus familiares |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |

| Instituto Nacional de Migración | | Persecución política | Pobreza |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Pobreza | |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| Policía Federal | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Violencia doméstica |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares |
| | | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia doméstica |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Persecución política | Persecución política |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Pobreza | |
| | | Persecución política | Pobreza |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Otra | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Pobreza |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |

| | | | |
|---|---|---|---|
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Evitar extorsiones | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Pobreza |
| | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Evitar extorsiones |
| | | Evitar extorsiones | |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Persecución política |
|---|---|---|---|
| Ejército | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Ejército | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Reunirse con sus familiares |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | LIBERTAD DE EXPRECION |
| | | Persecución política | Persecución política |
| | | Persecución política | LIBERTAD DE EXPRESION |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | LIBERTAD DE EXPRESION | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | AMENAZAS POR PARTE DEL GOBIERNO |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Discriminación o persecución religiosa |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |

| | | Persecución política | MEJORAR SU SALUD |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Pobreza | Persecución política |
| | | Pobreza | Pobreza |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | | Persecución política | |
| | | Pobreza | Persecución política |

| | | VIOLENCIA POR AUTORIDADES | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Pobreza |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Pobreza |

| | | | |
|---|---|---|---|
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| Policía Federal | | Persecución política | |
| Policía Federal | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |
| | | Pobreza | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| Ejército | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Discriminación o persecución religiosa | Evitar extorsiones |
| | | Persecución política | |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia  doméstica |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Violencia causada por pandillas o crimen organizado | Pobreza |
|---|---|---|---|
| Policía Federal | | Evitar extorsiones | Pobreza |
| Policía Federal | | Evitar extorsiones | Pobreza |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| Otra | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |

| | | | |
|---|---|---|---|
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Violencia doméstica |
| | | Pobreza | Evitar extorsiones |
| | | | |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | |
| | | | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | | |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Instituto Nacional de Migración | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Instituto Nacional de Migración | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| NINGUNA | NINGUNA | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Municipal | Policía Municipal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Policía Municipal | Policía Municipal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia  doméstica |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |

| | | Persecución política | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |

| | | | |
|---|---|---|---|
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia doméstica | Persecución política |
| | | Violencia doméstica | Persecución política |
| | | Persecución política | Violencia doméstica |
| | | Persecución política | Violencia doméstica |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| No identifica | Otra | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | |
| | | Persecución política | Persecución política |
| | | Pobreza | |
| | | Pobreza | |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Marina | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Reunirse con sus familiares | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Reunirse con sus familiares | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| Instituto Nacional de Migración | Policía Federal | Persecución política | Reunirse con sus familiares |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Discriminación o persecución religiosa |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| No identifica | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia doméstica |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |

| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| Policía Federal | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| No identifica | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Pobreza | Reunirse con sus familiares |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Violencia doméstica | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| No identifica | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| No identifica | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | | Persecución política | |
| | | Pobreza | Persecución política |

| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| Instituto Nacional de Migración | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| --- | --- | --- | --- |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Pobreza |

| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| Policía Estatal | Policía Estatal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Reunirse con sus familiares | Pobreza |
| | | Persecución política | Persecución política |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| No identifica | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| No identifica | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Discriminación o persecución religiosa | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Instituto Nacional de Migración | Persecución política | Persecución política |
| Instituto Nacional de Migración | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Instituto Nacional de Migración | Policía Municipal | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Instituto Nacional de Migración | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Evitar extorsiones | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | No identifica | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | | |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |

| | | Evitar extorsiones | Persecución política |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Pobreza |
| | | | |
| | | | |
| | | | |
| | | Persecución política | |
| | | | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | | |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| No identifica | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| No identifica | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Pobreza |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | Violencia causada por pandillas o crimen organizado | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Otra | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | Instituto Nacional de Migración | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |

| | | | |
|---|---|---|---|
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Violencia doméstica |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| No identifica | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Persecución política | Persecución política |
| | | Persecución política | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| No identifica | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Estatal | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| Instituto Nacional de Migración | Policía Federal | Persecución política | |

| Policía Federal | Instituto Nacional de Migración | Persecución política | Persecución política |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | ESTUDIAR |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Reunirse con sus familiares | Pobreza |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Reunirse con sus familiares |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Otra | | Persecución política | |
| Policía Federal | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Reunirse con sus familiares |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Pobreza |
| | | Pobreza | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia  doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Violencia de género o discriminación por preferencia sexual | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Pobreza |
| | | Pobreza | Pobreza |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | PeRrsecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | Persecución política | Persecución política |
|---|---|---|---|
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia doméstica | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | Persecución política | Reunirse con sus familiares |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| No identifica | No identifica | Persecución política | Persecución política |
| Instituto Nacional de Migración | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia  doméstica | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Pobreza | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Discriminación o persecución religiosa |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| Policía Federal | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| Policía Federal | Instituto Nacional de Migración | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Reunirse con sus familiares | Reunirse con sus familiares |
| | | Pobreza | |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | Pobreza |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pesecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Discriminación o persecución religiosa | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Otra | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | Policía Municipal | Persecución política | |
| Policía Federal | Otra | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | Otra | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Reunirse con sus familiares | Persecución política |
| | | Evitar extorsiones | Persecución política |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Reunirse con sus familiares | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| Ejército | Policía Federal | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Reunirse con sus familiares | |
| | | Persecución política | |
| | | Persecución política | |

| | | Persecución política | |
|---|---|---|---|
| | | Pobreza | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Reunirse con sus familiares | |
| Policía Federal | | Reunirse con sus familiares | |
| | | Reunirse con sus familiares | Persecución política |
| Policía Federal | Policía Federal | Reunirse con sus familiares | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| Policía Federal | | Pobreza | Persecución política |
| Policía Federal | Policía Federal | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Pobreza | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | |
| | | Reunirse con sus familiares | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Violencia de género o discriminación por preferencia sexual | |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | | Violencia de género o discriminación por preferencia sexual | |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |

| | | Persecución política | Pobreza |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Pobreza | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Pobreza | Pobreza |

| | | | |
|---|---|---|---|
| | | Persecución política | Pobreza |
| | | Persecución política | Pobreza |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Violencia de género o discriminación por preferencia sexual | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Pobreza | Reunirse con sus familiares |
| | | Pobreza | Reunirse con sus familiares |

| | | | |
|---|---|---|---|
| | | Pobreza | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Reunirse con sus familiares |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Pobreza |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Discriminación o persecución religiosa | |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Estatal | | Inseguridad(robo, delincuencia, etc) | |
| Policía Estatal | | Inseguridad(robo, delincuencia, etc) | |

| | | | |
|---|---|---|---|
| | | | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | |
| No identifica | | Persecución política | |
| No identifica | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Discriminación o persecución religiosa |
| Policía Federal | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| Instituto Nacional de Migración | Grupo Beta | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Instituto Nacional de Migración | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | Persecución política | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| Instituto Nacional de Migración | Instituto Nacional de Migración | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) | Proyecto de desarrollo(hidroeléctricas, minas, desarrollos turísticos, aeropuertos, carreteras, etc) |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Discriminación o persecución religiosa | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Instituto Nacional de Migración | Instituto Nacional de Migración | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |

| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Evitar extorsiones |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Instituto Nacional de Migración | Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | Persecución política | Persecución política |
|---|---|---|---|
| No identifica | | Persecución política | Persecución política |
| Otra | No identifica | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| Policía Federal | | Reunirse con sus familiares | Evitar extorsiones |
| Policía Federal | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| Instituto Nacional de Migración | Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Policía Estatal | Policía Estatal | Persecución política | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Evitar extorsiones |
| SI | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Reunirse con sus familiares | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia doméstica |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Ejército | Persecución política | |

| | | | |
|---|---|---|---|
| Policía Federal | Ejército | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Ejército | Persecución política | |
| Policía Federal | Ejército | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Ejército | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Persecución política | |
| No identifica | No identifica | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| No identifica | No identifica | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Discriminación o persecución religiosa | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| Otra | Otra | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |

| | | | |
|---|---|---|---|
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| | | | |
|---|---|---|---|
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Pobreza | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| Policía Federal | Policía Federal | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Persecución política |
| | | Persecución política | Discriminación o persecución religiosa |
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | | |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Pobreza |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Ejército | Ejército | Inseguridad(robo, delincuencia, etc) | Violencia de género o discriminación por preferencia sexual |

| Ejército | Ejército | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Persecución política | Persecución política |
|  |  | Persecución política | Persecución política |
|  |  | Persecución política | Persecución política |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|  |  | Inseguridad(robo, delincuencia, etc) | Persecución política |
|  |  | Pobreza | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Pobreza | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Ejército | Ejército | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |

| Policía Federal | Ejército | Inseguridad(robo, delincuencia, etc) | Persecución política |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| | | Persecución política | Evitar extorsiones |
| Policía Federal | Ejército | Reunirse con sus familiares | Reunirse con sus familiares |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Evitar extorsiones | Persecución política |

| | | | |
|---|---|---|---|
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Persecución política |
| | | Persecución política | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| --- | --- | --- | --- |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia  doméstica |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | | |
|---|---|---|---|
| | | Persecución política | Persecución política |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Discriminación o persecución religiosa |
| | | Persecución política | Violencia de género o discriminación por preferencia sexual |
| | | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) |
| | | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) |
| | | Inseguridad(robo, delincuencia, etc) | Desastre natural(terremoto, inundaciones,erupsión de volcán, sequía, etc.) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| --- | --- | --- | --- |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | Policía Federal | Pobreza | Reunirse con sus familiares |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Pobreza | Pobreza |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |

| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| Policía Federal | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Reunirse con sus familiares | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Instituto Nacional de Migración | Policía Federal | | |
| Instituto Nacional de Migración | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Instituto Nacional de Migración | Policía Federal | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Reunirse con sus familiares | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsions | Violencia causada por pandillas o crimen organizado |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |

| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Ejército | Ejército | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| Ejército | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Ejército | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Ejército | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| No identifica | | Persecución política | |
| | | Persecución política | Pobreza |
| | | Pobreza | Persecución política |
| | | Pobreza | Persecución política |
| Policía Federal | Policía Federal | Persecución política | Pobreza |
| Ejército | Policía Municipal | Persecución política | Pobreza |
| Policía Federal | Policía Federal | Persecución política | Inseguridad(robo, delincuencia, etc) |
| Policía Federal | Policía Federal | Persecución política | Pobreza |
| Ejército | Instituto Nacional de Migración | Inseguridad(robo, delincuencia, etc) | Pobreza |
| Instituto Nacional de Migración | Ejército | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Reunirse con sus familiares | |
| | | Persecución política | |
| | | Persecución política | |

| | | Evitar extorsiones | Persecución política |
|---|---|---|---|
| | | Persecución política | |
| Policía Federal | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Persecución política |
| | | Evitar extorsiones | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Pobreza |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Evitar extorsiones | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia de género o discriminación por preferencia sexual |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |

| | | | |
|---|---|---|---|
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | | |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Pobreza |
| | | Violencia causada por pandillas o crimen organizado | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Violencia causada por pandillas o crimen organizado | Violencia  doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia  doméstica |
| | | Violencia causada por pandillas o crimen organizado | Violencia  doméstica |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Otra | | Persecución política | Pobreza |
| Instituto Nacional de Migración | | Persecución política | |
| Instituto Nacional de Migración | | Pobreza | Persecución política |
| | | Persecución política | Reunirse con sus familiares |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia doméstica |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Violencia doméstica | Inseguridad(robo, delincuencia, etc) |
| | | Evitar extorsiones | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | | Persecución política | Persecución política |

| | | Reunirse con sus familiares | Persecución política |
|---|---|---|---|
| Policía Federal | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia causada por pandillas o crimen organizado | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Violencia  doméstica | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Evitar extorsiones |
| | | Violencia de género o discriminación por preferencia sexual | Persecución política |

| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
|---|---|---|---|
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Evitar extorsiones |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Inseguridad(robo, delincuencia, etc) | Persecución política |
| | | Violencia de género o discriminación por preferencia sexual | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Persecución política | Inseguridad(robo, delincuencia, etc) |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |

| | | | |
|---|---|---|---|
| | | Pobreza | Inseguridad(robo, delincuencia, etc) |
| | | Persecución política | Reunirse con sus familiares |
| | | Persecución política | Reunirse con sus familiares |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| | | Inseguridad(robo, delincuencia, etc) | Violencia causada por pandillas o crimen organizado |
| Policía Federal | | Persecución política | |
| Policía Federal | | Persecución política | |
| | | | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Inseguridad(robo, delincuencia, etc) | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |
| | | Persecución política | |

| canalizacion | fecha_cita_CBP | notas | Orientacion_sex |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 03 DE ABRIL | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | Heterosexual |
| | | | |
| Hotel o lugar de renta | | Union libre | |
| Hotel o lugar de renta | | Union libre | |
| Hotel o lugar de renta | | | |
| Hotel o lugar de renta | | Soltera | |
| | | Soltero | |
| Hotel o lugar de renta | | Soltera | |
| | | SOLTERO | |
| | | Soltero | |
| Hotel o lugar de renta | | Union libre | |

| | | |
|---|---|---|
| Hotel o lugar de renta | Soltero | |
| Hotel o lugar de renta | CASADA | |
| Hotel o lugar de renta | CASADO | |
| | UNION LIBRE | |
| | UNION LIBRE | |
| | | |
| | | Heterosexual |
| Hotel o lugar de renta | CASADO | |
| | SOLTERA | |
| | CASADO | |
| Hotel o lugar de renta | CASADO | |
| | DIVORCIADO | |
| Hotel o lugar de renta | SOLTERO | |
| | UNION LIBRE | |
| | CASADA | |
| | | |
| | CASADO | |
| | CASADA | |

| | | |
|---|---|---|
| Hotel o lugar de renta | CASADO | |
| | SOLTERO | |
| | SOLTERO | |
| | SOLTERA | |
| | CASADO | |
| | | Heterosexual |
| | | |
| | | |
| | | |
| | UNION LIBRE | |
| | CASADA | |
| | CASADO | |
| | UNION LIBRE | |
| | UNION LIBRE | |
| | DIVORCIADO | |
| | CASADO | |
| | SOLTERO | |

| | CASADA | |
|---|---|---|
| | | |
| | | |
| | SOLTERO | |
| | SOLTERO | |
| | SOLTERO | |
| | UNION LIBRE | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | |
|---|---|
| | |
| Hotel o lugar de renta | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | LES MANDAN DINERO DE BRASIL | |
| | LE MANDAN DINERO BRASIL | |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | LES ROBARON LOS DOCUMENTOS | |
| | LES ROBARON SUS DOCUMENTOS | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| NO TIENE NUMERO DE CONTACTO | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| NUMERO TELEFONICO DE EMERGENCIA DE HONDURAS | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | EL INFANTE AÚN NO ESTÁ REGISTRADO SE USÓ FOLIO DE CONSTANCIA DE NACIMIENTO COMO NOMBRE | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Hotel o lugar de renta | Documento migratorio oficial: Orden judicial de no deportacion y/o re-apatriacion | |
| Hotel o lugar de renta | Documento oficial: Regularizacion por razones humanitarias | |

| | | |
|---|---|---|
| | Lugar de residencia: casa de amistades | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICAL | |
| Hotel o lugar de renta | SALIDA DE CUBA 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | DOCUMENTO MIGRATORIO OFICIAL VISA CON RESIDENCIATEMPORAL | |
| Hotel o lugar de renta | DOCUMENTO MIGRATORIO OFICIAL VISA DE RESIDENCIA OFICIAL | |
| Hotel o lugar de renta | DOCUMENTO OFICIAL MIGRATORIO VISA CLASE RESIDENCIA PERMANENTE | |

| | | |
|---|---|---|
| Hotel o lugar de renta | | |
| | DOCUMENTO MIGRATORIO OFICIAL VISA CLASE RESIDENCIA TEMPORAL | |
| | DOCUMENTO MIGRATORIO OFICIAL RESIDENCIA TEMPORAL, CANALIZACION PARA SU PROTECCION, NO TIENE | |
| | | |
| | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO | |
| Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | |

| | | |
|---|---|---|
| Hotel o lugar de renta | No cuenta documento migratorio oficial | |
| | No cuenta con documento migratorio oficial | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENEN NINGUN DOCUMENTO QUE ACDREDITE SU ESTANCIA EN MEXICO | Heterosexual |
| | NO CUENTA CON NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | Heterosexual |

| | | |
|---|---|---|
| | NO CUENTA CON DOCUMENTO QUE ACREDITE SUE ESTANCIA REGULAR EN MEXICO | Heterosexual |
| | NO CUENTA CON NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | Heterosexual |
| | NO CUENTAN CON DOCUMENTO MIGRATORIO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | Heterosexual |
| | NO CUENTAN CON DOCUMENTO MIGRATORIO QUE ACREDITE SU ESTANCIA REGULAR EN MEXICO | Heterosexual |
| | | Heterosexual |
| | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual |
| | NO CUENTA CON DOCUMENTO QUE ACREDITE SU ESTANCIA EN MEXICO | Heterosexual |

| | | | |
|---|---|---|---|
| | NO TIENE DOCUMENTO MIGRATORIO OFICIAL | Heterosexual | |
| | | Heterosexual | |
| Hotel o lugar de renta | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | TIENE TATUAJE EN LA MUÑECA IZQUIERDA DICE AMELIA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | PERSONA DE PIEL MORENA ACOMPAÑADO POR SU TIA | Heterosexual |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | Sin documento migratorio que acredite su estancia legal en los Estados Unidos Mexicanos | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | VIAJA ACOMPAÑADO POR SU ESPOSA | Heterosexual |

| | | |
|---|---|---|
| | CONTACTO DE EMERGENCIA LLAMAR DESPUES DE 3, | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VIENE EN LA ULTIMA CARAVANA QUE SALIO EL 26 DE ENERO, ERAN APROX. 2 MIL EN TAPACHULA ESTUVIERON 15 DIAS ESTUVO EN EL DEPORTIVO REYNOSA EN ALCATOZALPO, HACE 10 DEIAS LOS SACARON DEL LUGAR. HAY GENETE ATRÁS DE ELLOS. TRAE TARJETA PARA TRABAJAR EN MEXICO | Heterosexual |
| | SALIO DE HONDURAS 18 DIAS SOLO | Heterosexual |
| Hotel o lugar de renta | LLEGO HOY A CIUDAD JUAREZ | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | LA HAN EXTORSIONADO, MADRE SOLTERA, TRABAJA HASTA LA TARDE Y DEJA NIÑOS SOLOS | Heterosexual |
| | ACOMPAÑADO DE MADRE Y HERMANO. QUIEREN SALIR POR EXTORSIONES | Heterosexual |
| | ACOMPAÑADO POR SU MADRE Y HERMANO MENOR. LOS HAN EXTORSIONADO Y PERSEGUIDO. SUFREN DE INSEGURIDAD | Heterosexual |
| Hotel o lugar de renta | LLEGO AHORA EN CIUDAD JUAREZ SOLA | Heterosexual |
| Hotel o lugar de renta | VIENE SOLA | Heterosexual |
| | LLEGO AHORA, SALIO DE CUBA EL 27 DE FEBRERO | Heterosexual |

| | | | |
|---|---|---|---|
| Casa del Migrante | | LLEGO HOY DE JUAREZ, SALIO DE VENEZUELA EL 27 DE MARZO POR PERSECUCION Y AMENAZA DE MUERTE ES PERIODISTA INDEPENDIENTE . YA LA HAN LOCALIZADO QUE ESTA EN CIUDAD JUAREZ. | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | |
| | | |
| | | |
| | NO TRAE DOCUMENTOS SE LOS ROBARON , ESUVO EN CASA DEL MIGRANTE, EN CHIHUAHUA INTENTARON SECUESTRARLO ,NO PUEDE REGRESAR A HONDURAS POR AMENAZAS DE MUERTE , | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | PERDIO TODOS DOCUMENTOS EN BUS (PERMISO DE MIGRACION, PASAPORTE. ETC. | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | CONTESTA SOSPECHOSO Y SE CONTRADISE EL MISMO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | EL PADRE ES FIRMANTE DEL PROYECTO VARELA Y LOS ESTAN PERSIGUIENDO POR QUE ESTAN EN CONTRA DEL SISTEMA, VIENE ACOMPANADO DE PADRE Y MADRE | Heterosexual |
| | SU ESPOSO ES FIRMANTE DEL PROYECTO VARELA INTEGRANTE DE UN MOVIMIENTO INDEPENDIENTE EN CONTRA DEL SISTEMA, BUSCA ASILO POLITICO CON SU ESPOSA Y SU HIJO | Heterosexual |

| | | |
|---|---|---|
| | EL FIRMANTE DEL PROYECTO VARELA INDEPENDIENTE VIENE ACOMPANADO DE SU ESPOSA E HIJO | Heterosexual |
| | VIENE ACOMPANADO DE SU HIJO MENOR DE 6} | Heterosexual |
| | SU PADRE ES PARTE DE LA OPOSICION POLITICA Y SON PERSEGUIDOS BUSCAN ASILO POLITICO | Heterosexual |
| | LLEGO HACE 15 DIAS | Heterosexual |
| | ACOMPAÑADA POR PADRE Y AMIGA. SALIO DE CUBA EL 7 DE MARZO | Heterosexual |
| | ACOMPAÑADA DE AMIGA. SALIO DE CUBA EL 2 DE MARZO | Heterosexual |
| | ACOMPAÑADA DE PAREJA. SALIO DE CUBA EL 6 DE NOVIEMBRE DEL 2018 | Heterosexual |
| | ACOMPAÑADO DE PAREJA. SALIO DE CUBA EL 6 DE NOVIEMBRE DE 2018 | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | SALIO DE CUBA EL 25 SEPTIEMBRE 2018 | Heterosexual |
| | | Heterosexual |
| | SALIO DE HONDURAS EL 3 DE MARZO | Heterosexual |
| | SALIERON DE HONDURAS EL 3 DE MARZO. SALIERON EL Y SIETE ACOMPAÑANTES. | Heterosexual |
| | | Heterosexual |
| | ACOMPAÑADO POR 7. SALIERON DE HONDURAS EL 3 DE FEBRERO | Heterosexual |
| | 3 MESES DE EMBARAZO | Heterosexual |
| | SALIO DE HONDURAS EL DIA 3 DE MARZO | Heterosexual |
| | ACOMPAÑADO POR 7 MAS. SALIERON DE HONDURAS EL 3 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 24 DE FEBRERO | Heterosexual |
| | VIAJA CON TIO, SALIERON DE CUBA EL 24 DE FEBRERO | Heterosexual |

| | | |
|---|---|---|
| | ACOMPAÑANDO POR AMIGOS, SALIO DE CUBA EL 24 DE FEBRERO | Heterosexual |
| | SALIO DE CUBA EL DIA 24 DE FEBRERO | Heterosexual |
| | SALIO DE CUBA EL DIA 27 DE MARZO | Heterosexual |
| | VIAJA SAOLO. SALIO DE CUBA EL 18 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 25 DE FEBRERO | Heterosexual |
| | VIAJA SOLO. SALIO DE CUBA EL 5 DE MARZO DEL 2019 | Heterosexual |
| | ACOMPAÑADA DE PAREJA. SALIO DE CUBA EL 12 DE MARZO | Heterosexual |
| | SALIO DECUBA EL DIA 10 DE MARZO | Heterosexual |
| | SALIO DE GUERRERO DIA 29 DE MARZO | Heterosexual |
| | ACOMPAÑADA DE 4 NIÑOS PROPIOS Y SU ESPOSO. SALIERON DE GUERRERO EL 29 MRZO | Heterosexual |

| | | |
|---|---|---|
| | ACOMPAÑADO POR PADRES Y HERMANAS. | Heterosexual |
| | SALIO EL DIA 29 DE MARZO | Heterosexual |
| | SALIO DE GUERRERO EL DIA 29 DE MARZO | Heterosexual |
| | ACOMPAÑADO POR PADRES Y HERMANAS Y 1 HERMANO. SALIERON DE GUERREO EL 29 DE MARZO | Heterosexual |
| | Acompañado por hija. Salieron de honduras hace 15 dias | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |
| | SALIO DE HONDURAS EL 28 DE ENERO Y ENTRO A MEIXCO EL 3 DE FEBRERO. | Diversidad Sexual |
| | TIENE 6 MESES DE EMBARAZO SALIO DE GUERRERO EL DIA 4 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| | VIENE CON PAREJA MUJER Y SALIERON DE GUERRERO EL 4 DE ABRIL | Heterosexual |
| | | |
| | SALIO DE CUBA EL DIA 20 MARZO.EN EL AEROPUERTO LA POLICIA FEDERAL LE QUITO MAS DE 2000 PESOS  Y EL CELULAR, FUE RESGUARDADO, TOMO FOTO A EL PASAPORTE ,EL DIA 05 DE ABRIL. LO PRESIONARON PARA DARLE INFORMACION. SE REGRESA A MEXICO A ESPERAR LA CITA | Heterosexual |
| | NO CUENTA CON DOCUMENTO M IGRATORIO PARA SU ESTANCIA LEGAL EN MEXICO | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL 3 DE MARZO DE 2017 Y HA VIAJADO POR VARIOS PAISES Y TRABAJADO PARA PODER LLEGAR A CIUDAD JUAREZ. ACOMPAÑADO POR PAREJA | Heterosexual |
| | SALIO DE CUBA EL 3 DE MARZO DE 2017. ACOMPAÑADO POR PAREJA HOMBRE | Heterosexual |
| | ACOMPAÑADO POR PADRES, SALIERON DE CUBA EN EL 2014, LLEGARON A JUAREZ AYER. | Heterosexual |
| | SALIERON DE CUBA EN EL 2014, LLEGARON A CIUDAD JUAREZ AYER. ACOMPAÑADA POR ESPOSO E HIJA. | Heterosexual |
| | ACOMPAÑADO POR HIJA Y ESPOSA, SALIO DE CUBA EN EL 2014 | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EN SEPTIEMBRE DEL 2018, LLEGO A JUAREZ EL 5 DE ABRIL 2019 | Heterosexual |
| | ACOMPAÑADA POR PAREJA, SALIO DE CUBA EL 4 DE MARZO 2019, LLEGO A JUAREZ AYER | Heterosexual |
| | ACOMPAÑADO POR MUJER, SALIO DE CUBA EL 5 DE MARZO 2019, LLEGO A CIUDAD JUAREZ AYER | Heterosexual |
| | SALIO DE CUBA EL 10 DE JUNIO DEL 2018. | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL 13 DE NOVIEMBRE DEL2017, LLEGARON A CIUDAD JUAREZ EL DIA 5 DE ABRIL 2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | ES UN CASO ESPECIAL, | Heterosexual |
| | CASO DE VULNERABILIDAD | |
| | | Heterosexual |
| | | Heterosexual |
| | VIAJA DE MICHOACAN CON SU FAMILIA (5 INTEGRANTES 3 NIÑOS Y PAREJA) LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. | Heterosexual |
| | VIAJA CON SU FAMILIA (5 INTEGRANTES, 2 HERMANAS MENORES, MAMA, PAPA Y EL). SALIERON DE MICHOACAN EL DIA 5 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| | VIAJA CON SU FAMILIA (5 INTEGRANTES MAMA, PAPA, HERMANOS Y ELLA)} | Heterosexual |
| | VIAJA CON SU FAMILIA (5 INTEGRANTES, MAMA, PAPA Y HERMANOS) SALIO DE MICHOACAN EL DIA 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. | Heterosexual |
| | VIAJA CON SU FAMILIA (5 INTEGRANTES PAREJA, Y 4 HIJOS) SALIO DE MICHOACAN EL 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| | VIAJA CON SU FAMILIA (4 INTEGRANTES, 3 HIJOS MENORES DE EDAD Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019 | Heterosexual |
| | VIAJA CON SU FAMILIA (3 INTEGRANTES MADRE, HERMANAS MAYORES Y EL.) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. | Heterosexual |
| | VIAJA CON FAMILIA (3 INTEGRANTES MADRE, 2 HERMANOS MENORES Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| | VIAJA CON FAMILIA (4 INTEGRANTES MADRE, 2 HERMANOS Y ELLA) SALIO DE CHIAPAS EL DIA 3 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019. | Heterosexual |
| | SALIO DE CUBA EL DIA 4 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 6 DE ABRIL DEL 2019 | Heterosexual |
| | VIAJA CON SU PAREJA Y SU CUÑADO, SALIO DE NICARAGUA EL DIA 2 DE SEPTIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| | VIAJA CON SU PAREJA Y SU PRIMO HERMANO, SALIO DE NICARAGUA EL DIA 8 DE NOVIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |
| | VIAJA CON SU PRIMA HERMANA Y SU CUÑADO, SALIO DE NICARAGUA EL DIA 7 DE NOVIEMBRE DEL 2018, Y LLEGO A CIUDAD JUAREZ EL DIA 5 DE ABRIL DEL 2019. | Heterosexual |
| | LAS PERSONAS DE  MIGRACION EN CHIAPAS LE QUITARON TODOS LOS DUCUMENTOS EL DIA 28 DE MARZO | Heterosexual |
| | EN CHIAPAS LE ROBARON LOS DOCUMENTOS EL DIA 28 DE MARZO | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL DIA 14 DE FEBRERO | Heterosexual |
| | SALIO DE CUBA EL DIA 15 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA DIA 29 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | ES INGENIERO MECANICO. VIAJA CON DOS AMIGOS, UNA PAREJA DE LOS DOS ÚLTIMOS NÚMEROS ANTERIORES. | Heterosexual |
| | SALIO DE CUBA DIA 20 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL DIA 23 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 20 DE MARZO A PANAMA | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | FUE AMENAZADO POR MIEMBROS DE UNA BANDA DELICTIVA. | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Pasos de Fe (Guadalajara Izquierda) | | Heterosexual |
| | NO SABE POR QUE LUGAR INGRESO A MEXICO , NO TRAE DOCUMENTOS PORQUE SALIO HUYENDO | Heterosexual |
| Pasos de Fe (Guadalajara Izquierda) | | Heterosexual |
| | SALIO DE CUBA EL DIA 15 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | VIAJA SOLA | Heterosexual |
| | SALIO DE CUBA EL DIA 5 DE MAYO DEL 2015 | Heterosexual |
| | SALIO DE CUBA EL DIA 21 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL DIA 21 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE UBA EL DIA 28 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | SALIO DE CUBA EL DIA 26 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 26 DE MARZO | Heterosexual |
| Hotel o lugar de renta | es muy a todo dar | |
| | SALIO DE CUBA EL DIA 11 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | |
| | SALIO DE CUBA EL DIA 07 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | |
| | SALIO DE CUBA HACE 3 AÑOS | Heterosexual |
| | SALIO DE CUBA EL DIA 28 DE FEBRERO DE 2019 | Heterosexual |
| | LE ROBARON EL CELULAR EN TAPACHULA. SALIO DE CUBA EL 28 DE FEBRERO DE 2019 | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIO DE CUBA EL 26 DE JUNIO DEL 2018 | Heterosexual |
| Hotel o lugar de renta | | | |
| Frontera de Gracia (Ejército Nacional) | | SALIO DE CUBA EL DIA 3 DE MARZO | Heterosexual |
| | | SALIO DE CUBA EL DIA 9 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | | Heterosexual |
| | | SALIO DE CUBA EL DIA 5 DE SEPTIEMBRE DEL 2018 | Heterosexual |
| | | SALIO DE CUBA EL DIA 4 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | | |
| | | SALIO DE CUBA EL 5 DE ABRIL DEL 2019 | Heterosexual |
| | | SALIO DE CUBA EL DIA 4 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | | |
| | | SALIO DE CUBA EL DIA 3 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| | PARTE DE LA COMUNIDAD LGBT, AGREDIERON LA GUARDIA NACIONAL DE CUBA. PERSECUCION POR POLICIA POR DIFJNDIR INFORMACION POR MEDIOS SOCIALES. LO GOLPEARON Y SECUESTRARON. | |
| | SALIO DE CUBA EL DIA 03 DE ABRIL | Heterosexual |
| | EN LOS ALBERGUES TE NEGABAN ENTRAR AL BAÑO | Diversidad Sexual |
| | | Diversidad Sexual |
| | SALIO DE EL SALVADOR EN EL 2017 POR DISCRIMINACION POR GENERO | Diversidad Sexual |
| Hotel o lugar de renta | | |
| | SALIO DE CUBA EL 17 DE DICEIMBRE DEL 2018. | Diversidad Sexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL 22 MARZO, LLEGO A JUAREZ EL DIA 7 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | LLEGO DE ITALIA EL 7 DE ABRIL. TIENE PAREJA EN ROMA, ITALIA | Diversidad Sexual |
| | SALIO DE HONDURAS HACE UN MES Y MEDIO, LLEGO A JUAREZ EL 6 DE ABRIL 2019. | Heterosexual |
| | SALIO DE CUBA EL DIA 16 DE DIC DEL 2017 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL 11 DE NOVIEMBRE DE 2016 | Heterosexual |
| Hotel o lugar de renta | REPRESION CONTRA LOS QUE SOMOS DUEÑOS PARTICULARES | Heterosexual |
| | SALIO DE CUBA EL DIA 18 DE FEBRERO DE 2019 | Heterosexual |

| | | |
|---|---|---|
| | VIENE CON UN GRUPO DE 4 PERSONAS QUE SE CONOCIERON EN EL CAMINO | Heterosexual |
| Hotel o lugar de renta | TAMBIEN TIENE UN AMPARO. ES ARTESANO. VIENEN 4 PERSONAS QUE SE CONOCIERON DESDE TAPACHULA. LA POLICIA NO LE DEJA PONER NINGUN NEGOCIO. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL DIA 13 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 1 DE NOV DE 2017 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA 14 DE MARZO | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIO DE CUBA EL 14 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | SALIO DE CUBA EL DIA 21 DE FEBRERO DE 2019 | Heterosexual |
| Hotel o lugar de renta | | DISCRIMINACION | Heterosexual |
| | | SALIO DE CUBA EL DIA 14 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 20 MARZO | Heterosexual |
| | | SALIO DE CUBA DIA 20 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 17 DE MARZO | Heterosexual |
| | | SALIO DE CUBA EL DIA 17 DEMARZO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL 14 DE MARZO | Heterosexual |
| | SALIDA DE CUBA 14 MARZO | Heterosexual |
| | SALIO DE CUBA EL 21 DE FEBRERO 2019 | Heterosexual |
| Hotel o lugar de renta | CUBA 21 FEB | Heterosexual |
| | SALIO DE CUBA EL DIA 20 DE FEBRERO 2019 | Heterosexual |
| Hotel o lugar de renta | 2 DIAS PRESO TENIENDO AMPARO JUDICIAL, SALIDA DE CUBA 2 DE MARZO | Heterosexual |
| | ESTUBO PRESO EN TAPACHULA POR MIGRACION | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | DETENIDO 2 DIAS EN TAPACHULA, AUN TENIENDO OFICIO JUDICIAL, SALIDA CUBA 2 DE MARZO | Heterosexual |
| | | ESTUBO DETENIDO POR MIGRACION EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | DETENIDOS ILEGALMENTE POR MIGRACION, 05 MARZO | Heterosexual |
| | | LA DETUVIERON 3 DIAS EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | DETENIDOS ILEGALMENTE, SALIDA DE CUBA 8 MARZO | Heterosexual |
| | | DETENIDOS ILEGAL POR MIGRACION | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 26 MARZO | Heterosexual |
| | | SALIO D CUBA EL 13 DE ENERO | Heterosexual |
| | | | |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | SALIO DE CUBA EL 19 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL DIA 7 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL 28 DE FEBRRO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL DIA 18 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL DIA 18 DE MARZO 2019 | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL DIA 24 DE MARZO | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA 24 MARZO | Heterosexual |
| | | Heterosexual |
| | SALIDA DE CUBA 27 DE ABRIL 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 18 DE MARZO 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 20 DE MAYO 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |

| | | |
|---|---|---|
| | | |
| | | Heterosexual |
| | | |
| | SALIDA DE HONDURAS 10 DICIEMBRE 2018 | Heterosexual |
| | | |
| | SALIDA DE HONDURAS 15 DE ENERO | Diversidad Sexual |
| | | |
| | CICATRIZ EN BRAZO, CAUSA MOLESTIA, SALIDA HONDURAS 17 DE FEBRERO 2019 | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | |
| Frontera de Gracia (Ejército Nacional) | | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | |
| Frontera de Gracia (Ejército Nacional) | | Heterosexual |
| RESPETRAN | | |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | HOTEL VILLAMANPORT | |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VILLA MANPORT | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | |
| | LOS SUBIERON EN UNA CAMIONETA, Y LUEGO LOS BAJARON, DEL GRUPO DE LOS ZETAS, EN JUAREZ | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | AL BAJARASE DEL CAMION LOS SUBIERON A UNA CAMIONETA, HOMBRES TAPADOS DE LA CARA, DEL GRUPO DE LOS ZETAS | Heterosexual |
| | AL BAJAR DEL AUTOBUS ESTRELLA BLANCA, LOS MONTARONN A UNA CAMIONETA, LE GOLPERARON DOS PERSONAS Y OTRAS EN LA CAMIONETA Y TRAINA ARMAS UNA 9 MM. TREAE UNA CONSTANCIA DEL GABINETE SECTORIAL DE SEGURIDAD Y DEFENSA FUERZA NACIONAL ANTIMARAS Y PANDILLAS. | Heterosexual |
| | ASALTO POR PARTE DE GENTE TATUADA Y ARMADA | Heterosexual |
| | ASALTO POR PERSONAS ARMADAS Y TATUADAS | Heterosexual |

| | | | |
|---|---|---|---|
| | ASALTO POR PARTE DE PERSONAS TATUADAS Y ARMADAS | Heterosexual | |
| Hotel o lugar de renta | ASALTO EN VERACRUZ, EL NIÑO HENRY JOSSEP ES SU SOBRINO Y LA MAMA ESTA EN EU EL NUMERO DE LA MAMA DE HENRY ES 2513078993 ROSA FLORA CHIRINOS | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| Hotel o lugar de renta | SALIO DE MICHOACAN POR AMENAZA DE MUERTE | Heterosexual | |
| Hotel o lugar de renta | SALIO DE MICHOACAN POR AMENAZA DE UN GRUPO DE DELINCUENCIA ORGANIZADA | Heterosexual | |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALEN DE MICHOACAN POR VIOLENCIA | Heterosexual |
| Hotel o lugar de renta | SALEN DE MICHOACAN POR VIOLENCIA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | RDTUVO EN REVUELTA DEL 15 DE MARZO EN TAPACHULA, AHÍ PIDIO AMPARO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | AGRESIONES Y AMENAZAS POR PARTE DE LA POLICA MUNICIPAL DE MICHOACAN | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 20 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALI DE CUBA 13 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIOERON DE CUBA DIA 16 DE MARZO, VIENEN EN GRUPO 8 PERSONAS | Heterosexual |
| | ASALTO EN EL AEROPUERTO, LES QUITARON EL PASAJE, NO TIENEN DINERO NI DONDE ESTAR | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 MARZO EN GRUPO 8 PERSONAS | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA DIA 16 DE MARZO, EN GRUPO DE 8 PERSONAS. | Heterosexual |
| | | EMBARZADA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA DIA 16 DE MARZO, GRUPO DE 8 PERSONAS | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA DIA 8 MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA 7 DE MARZO, GRUPO DE 3 PERSONAS | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | SALIOD E CUBA 7 MARZO, GRUPO DE 3 PERSONAS | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | SALIO DE CUBA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA 15 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| | VICTIMAS DE ABOGADOS  EN TAPACHULA, EXTORSION, 100 DLLS CADA PERSONA, COBRARON POR UN TURNO NADAMAS,SIN DEVOLVER EL DINERO, SOLO ENTREGO FOTOCOPIA DEL SALVOCONDUCTO, LLEGARON EL 27 DE FEBRERO, SIN DINERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE DICIEMBRE | Heterosexual |
| | SALIDA 15 DE DICIEMBRE | Heterosexual |
| | SALIDA DE CUBA 15 DE DICIEMBRE, SE BORRO LA FECHA DE NAC | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 20 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE CUBA 15 DE OCTUBRE 2017 | Heterosexual |
| | PRESION POR PARTE DE LA POLICIA FEDERAL, SOBRE LA SITUACION MIGRATORIA, PERIODISTA, PERSEGUIDA POLITICA, PUBLICACIONES EN CONTRA DE NICOLAS MADURO, ENVIO HIJOS FUERA DEL PAIS, FUE A CHILE, FUE PERSEGUIDA Y AMENAZADA DE MUERTE,DESTROZARON SU PASAPORTE | Heterosexual |
| | SALIDA DE OCTUBRE 2017 | Heterosexual |
| | LLEGO 10 DE ABRIL A CIUDAD JUAREZ | Heterosexual |
| | FUE SECUESTRADO EN EL SALVADOR. | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL DIA 20 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL DIA 20 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL 21 ABRIL DE 2018 | Heterosexual |
| | TIENE UNA BUENA OPINION D LAS AUTORIDADES MEXICANAS | Heterosexual |
| Hotel o lugar de renta | HOTEL MARIPINA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIO DE GUATEMALA EL 26 DE MARZO, LLEGO A CIUDAD JUAREZ EL 8 DE ABRIL 2019. | Heterosexual |
| | SALIO DE TURIQUIA EL 9 DE MARZO 2019. LLEGO AQUÍ EL 9 DE MARZO. POR EL CAMBIO DE HORARIO LLEGO EL MISMO DIA | Heterosexual |
| | SALIERON DE GUATEMALA EL 6 DE ABRIL, LLEGARON A JUAREZ EL 10 DE ABRIL 2019. | Heterosexual |

| | | |
|---|---|---|
| | NIÑA DE SIETE AÑOS, ACOMPAÑADA POR MADRE DE 25 AÑOS. SALIERON DE GUATEMALA EL 6 DE ABRIL 2019 | Heterosexual |
| | SALIO DE CUBA EL DIA 9 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIA 9 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIERON DE CUBA 10 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL DIE 10 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 28 DE MARZO SALIDA DE CUBA | Heterosexual |
| | SALIO DE CUBA EL DIA 1 DE MARZO | Heterosexual |
| Hotel o lugar de renta | TOMA MEDICAMENTO PRENIZONA PARA ARTISTA, SALIO DE CUBA 20 OCTUBRE | Heterosexual |
| | LA DETUVIERON SIN RAZON | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 15 DE JUNIO 2018 | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIO DE CUBA EL 20 DE OCTUBRE DE 2018 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 21 DE MARZO | Heterosexual |
| | | SALIO DE CUBA EL DIA 21 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 15 DE MARZO | Heterosexual |
| | | SALIO DE CUBA 15 DE MARZO | Heterosexual |
| | | SALIO EL DIA 30 DE DICIEMBRE DE 2017 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 20 DE ENERO | Heterosexual |
| | | SALIO DE CUBA EL 15 DE MARZO 2019 | Heterosexual |
| | | SALIDA DE GUATEMALA 07 DE ABRIL | Heterosexual |
| | | SALIO DE GUATEMALA EL DIA 7 DE ABRIL DE 2019 | Heterosexual |
| | | SALIO DE CUBA EL DIA 12 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | SALIO DE CUBA EL 9 DE MARZO DE 2019 | Heterosexual |
| | | SALIO DE CUBA 9 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL DIA 24 DE MARZO DE 2019 | Heterosexual |
| | SALIDA DE CUBA 23 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO 28 DE FEBRERO | Heterosexual |
| | TIENEN 2 MESES DE VIVIR EN JUAREZ Y DEL DOMICILIO DONDE VIVEN LES ROBARON LOS DOCUMENTOS DE LOS NIÑOS | Heterosexual |
| | TIENEN 2 MESES DE VIVIR EN JUAREZ, DONDE VIVEN LES ROBARON LAS ACTAS DE NACIMIENTO DE LOS NIÑOS | Heterosexual |
| | TIENE 2 MESES DE VIVIR EN JUAREZ | Heterosexual |
| | TIENEN 2 MESES VIVIENDO EN JUAREZ, LES ROBARON LAS ACTAS DE LOS MENORES | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEFB | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO | Heterosexual |
| | SALIO DE CUBA EL 28 DE FEBRERO | Heterosexual |
| | SALIO DE CUBA EL DIA 28 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO | Heterosexual |
| | SALIO DE CUBA EL 11 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | NO CUENTA CON SALVOCONDUCTO NI AMPARO | Heterosexual |
| | SALIO DE CUBA EL DIA 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 MARZO | Heterosexual |
| | SALIO DE HONDURAS EL 6 DE NOV DE 2018 | Heterosexual |

| | | | |
|---|---|---|---|
| | OTRO TEL DE EMERGENIA998 1286283 SALIO DE CUBA HACE UN AÑO | Heterosexual | |
| | | | |
| | SALIO DE CUBA EL DIA 20 DE FEBRERO | Heterosexual | |
| Hotel o lugar de renta | SALIO DE CUBA 04 DE MARZO | Heterosexual | |
| | | Heterosexual | |
| Hotel o lugar de renta | SALIO DE CUBA 15 DE FEBREO | Heterosexual | |
| | | Heterosexual | |
| | SALIDA DE CUBA 15 DE FEB | Heterosexual | |
| | SALIO DE CUBA 4 DE FEBRERO | Heterosexual | |
| | SALIO DE CUBA EL 12 DE MARZO | Heterosexual | |
| Hotel o lugar de renta | SALIO DE CUBA 12 DE MARZO | Heterosexual | |
| | | Heterosexual | |
| | PIDEN REFUGIO POR INSEGURIDAD Y AMENZA DE MUERTE | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |

| | | |
|---|---|---|
| | VIENEN HULLENDO DEL CRIMEN ORGANIZADO, AMENAZA DE MUERTE | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 04 DE FEBRERO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | SALIO DE CUBA EL 15 DE NOVIEMBRE DE 2017 | Heterosexual |
| | SALIDA DE CUBA | Heterosexual |
| | TRANSEXUAL SALIO DE CUBA EL 14 DE SEP 2018 | Diversidad Sexual |
| | SALIDA DE CUBA 17 ABRIL 2018 | Heterosexual |
| | SALIO DE CUBA EL 3 DE JULIO DE 2018 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 3 JULIO DE 2018 | Diversidad Sexual |

| | | |
|---|---|---|
| | SALIO DE CUBA 19 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 19 DE MARZO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 6 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIDA DE CUBA 1 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 7 DE MARZO | Heterosexual |
| | 26 DE MARZO DEL 2019. | Heterosexual |
| | POLICIA FEDERAL LE QUERIAN QUITAR DINERO EN TAPACHULA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIDA DE GUATEMALA | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE GUATEMALA EL 5 DE ABRIL | Heterosexual |
| | SALIDA DE GUATEMALA VIERNES 5 DE ABRIL | Heterosexual |
| | SALIDA DE GUATEMALA 05 DE ABRIL | Heterosexual |
| | | Heterosexual |
| | SALIDA DE GUATEMALA 05 DE ABRIL | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 14 DE MARZO SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | DISCRIMINACION EN OAXACA SALIDA DE CUBA28 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | ASALTO POR PARTE DE MIGRACION OAXACA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 20 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALLIERON 28 DE ENERO 2016 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | Viaja solo, salio de cuba el 20 de Marzo del 2019, y llego a Ciudad Juarez el dia 121 de Abril del 2019. | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | Viaja acompañado con la mama de su prima hermana, y amigo, salio de Cuba el dia 20 de Marzo del dia 2019 y llego a Ciudad Juarez el dia 12 de Abril del 2019. | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | ALBERGUE EL BUEN PASTOR | Heterosexual |
| Iglesia el Buen Pastor | Viaja Sola, Salio de cuba el dia 2 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | EL BUEN PASTOR | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | EL BUEN PASTOR | Heterosexual |
| | Viaja sola, Salio de Cuba el dia 17 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |

| | | |
|---|---|---|
| | Viaja con 4 amistades, Salio de Cuba el dia 24 de Febrero del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | Viaja Acompañado de sus 4 primos, salio de Cuba el dia 3 de Marzo del 2019, y llego a Ciudad Juarez el dia 12 de Abril del 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | Viaja acompañado de su pareja, salio de Cuba el dia 22 de Febrero y llego a Ciudad Juarez el dia 12 de Abril del 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | Viaja Acompañada de su pareja, salio de Panama el dia 22 de Febrero del 2019 y llego a Ciudad Juarez el dia 12 de Abril del 2019. | |
| Hotel o lugar de renta | 22 DE FEBRERO SALIERON DEL PAIS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA ACOMPAñADA DE ESPOSA E HIJA, SALIO DE CUBA EL DIA 20 DE MARZO DEL 2019, LLEGO A CIUDAD JUAREZ ZEL DIA 12 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 25 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 1 DE ABRIL DEL 2019. | |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | VIAJA SOLO, SALIO DE CUBA EL DIA 28 DE FEBRERO Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | VIAJA SOLO, SALIO DE CUBA EL DIA 15 DE MAYO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | Diversidad Sexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | VIAJA ACOMPAÑADA DE SU PAREJA, SALIO DE CUBA EL DIA 13 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 13 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 11 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA SOLO, SALIO DE CUBA EL DIA 7 DE ABRIL DEL 2018, DURANTE SU TRAYECTO A CIUDAD JUAREZ FUE VICTIMA DE ROBO EN DOS OCASIONES POR LO QUE DESCRIBE ERAN INDIOS Y OTROS CIVILES ORGANIZADOS, LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | ESTUDIANTE DE MEDICINA, LLEGARON 25 DE MARZO A MEXICO | Heterosexual |

| | | |
|---|---|---|
| | VIAJA ACOMPAÑADO DE SU ESPOSA, SALIO DE CUBA EL DIA 20 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 25 DE MARZO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 21 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALE DE CUBA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | Diversidad Sexual |
| Hotel o lugar de renta | 27 DE MARZO INGRESO A MEXICO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 21/03/2019 | Heterosexual |
| Hotel o lugar de renta | INSTOTUTO MIGRATORIO NO OFRECIO DOCUMENTO DE SALIDA, TUVIERON QUE SACAR AMPARO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 22/03/2019 | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 14 DE MARZO | Diversidad Sexual |
| Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 17/03/2019 SALIO EL PAIS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 28/03/2019 SALIO DEL PAIS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DEL PAIS 09/03/2019 | Heterosexual |
| | SALIDA DE CUBA 09/03/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 19/03/2019 SALIO DEL PAIS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 19/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 9 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 23/03/2019 | Heterosexual |
| | SALIDA DE CUBA 18/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIERON DE CUBA 29/03/2019 | Heterosexual |
| | SALIDA DE CUBA 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIERON DEL PAIS 29/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 16/03/20019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO | Heterosexual |
| | | |
| | SALIO DE CUBA EL DIA 14 DE NOVIEMBRE DEL 2015, LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | HOTEL AREMAR | Heterosexual |
| | VIAJA CON PADRES, SALIO DE ECUADOR, EL 11 DE ABRIL DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | |
| | SALIO DE CUBA EL DIA 22 DE MARZO EL DIA 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| | | |
| | SALIO DE CUBA EL DIA 21 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019 | Heterosexual |
| | | |
| | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| | | |
| | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| | SALIO DE CUBA EL DIA 23 DE MARZO DEL 2019 LLEGO A CIUDAD JUAREZ EL DIA 12 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CUBA EL DIA 24 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 2 DE ABRIL DEL 2019. | Heterosexual |
| | SALIO DE CUBA EL DIA 26 DE ENERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 13 DE ABRIL DEL 2019. | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIO DE CUBA 1 DE ABRIL DEL 2019, Y LLEGA A CD JUAREZ 13 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| EL BuEN PASTOR | GORGE 6563512862 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | RECIBE DINERO DE ITALIA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | UNA PERSONA LES EXTROSIONÓ QUITANDOLES DINERO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | Heterosexual |
|---|---|
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |

| | Heterosexual |
| --- | --- |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |

| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |

| | | | |
|---|---|---|---|
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| | | | Diversidad Sexual |
| | | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | TIENE VISA DE TURISTA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |

| | | | |
|---|---|---|---|
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | VISA DE TURISTA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | ESTUDIANTE | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | TIENE VISA DE TURISTA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | 8133431176 EFREN WILSON | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL 27 DE MARZO 2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | JORGE LUIS TELLEZ 3053038316 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | Heterosexual |
| | SE ESTA QUEDANDO EN ALBERGUE, SALIDA 26 DE FEBERERO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NINGUN DOCUMENTO QUE ACREDITE SU ESTANCIA LEGA SALIDA DE CUBA 18 DE FEB 2017 | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE SALVOCONDUCTO, SALIDA DE CUBA 12 DE FEBRERO 2017 | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | NO TIENE SALVOCONDUCTO, SALIDA DE CUBA 01 NOVIEMBRE 2017 | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MAYO | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 20 DE DICIEMBRE 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE MAYO 2018 | Heterosexual |
| | | |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE JULIO 2016 | Heterosexual |
| | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DEL SALVADOR 02 DE NOVIEMBRE | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL 2019 | Heterosexual |
| | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | |
| Hotel o lugar de renta | SALIDA DE CUBA 25 DE MARZO 2019} | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE ENERO | Heterosexual |
| | | |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARSZO DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | |
| | | |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL DEÑ 2018 | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 12 DE ABRIL | Heterosexual |
| | | |
| Hotel o lugar de renta | SALIDA DE CUBA 20 DE OCTUBRE 2018 | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15  DE MARZO | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 09 AGOSTO 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA, RETORNADA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | SE QUEDA EN IGLESIA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | | |
|---|---|---|---|
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |

| | | |
|---|---|---|
| | AGREDIDA VERBALMENTE POR MIGRACION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | IGLESIA | Heterosexual |
| IGLESIA | | Heterosexual |
| | ESTUDIANTE, SE QUEDA EN IGLESIA | Heterosexual |
| | SE QUEDA EN IGLESIA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | EN TAPACHULA LE QUITARON DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE HONDURAS EN ENERO | Heterosexual |
| Hotel o lugar de renta | NUMERO POR CONTACTAR PENDIENTE | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUEMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONURAS 27 DE DICIEMBRE | Heterosexual |
| | SALIERON DE HONDURAS EL 27 DE DIC | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 27 DE DIC | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 18 DE ENERO | Heterosexual |
| Hotel o lugar de renta | SALIDA HONDURAS 18 DE ENERO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO 2019 | |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE OCTUBRE | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE CUBA 16 DE OCTUBRE 2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 31 DE MARZO | Heterosexual |
| | SALIDA DE HONDURAS 31 DE ENERO | Heterosexual |
| | SALIDA DE VENEZUELA ABRIL 2018 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 5 DE FEBRERO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL 2019, NO TRAE SALVOCONDUCTO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE GUATEMALA 12 DE ABRIL | |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE NICARAGUA 17 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL 2019 PENDIETE DE PROPORCIONAR TELEFONO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA 03 DE ABRIL 2019 | Diversidad Sexual |
| | | Diversidad Sexual |
| | SALIDA DE CUBA 15 DE ABRIL | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| | SALIDA DE CUBA 03 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 FEBRERO 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEB | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEBRERO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| IGLESIA | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Pasos de Fe (Guadalajara Izquierda) | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 01/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIAD DE CUBA 02 DE ABRIL 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 01/12/2016 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NI TRAE AMPARO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | RECIBE DINERO DE ESPAÑA | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 21 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| | |
| Hotel o lugar de renta | |
| | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| Hotel o lugar de renta | |
| | |

| | |
|---|---|
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | RECIBE DINERO DE ALEMANIA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE VENEZUELA 12 | Heterosexual |
| Hotel o lugar de renta | SALIO DE VENEZUELA EL 12 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE VENEZUELA 12 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VIENE E UN GRUPO DE 8 PERSONAS | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE OCTUBRE | Heterosexual |
| Hotel o lugar de renta | VIENE CON 8 PERSONAS | Heterosexual |
| | TIENE 14 AÑOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | SALIDA DE CUBA 28 DE DICIEMBRE | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE 23 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | VIAJA ACOMPAÑADO DE 5 AMISTADES. TIENE UN MES EN MEXICO, Y EN JUAREZ UN DÍA. SE ESPERO CASI UN MES PARA SACAR SU AMPARO FEDERAL. ESTUDIO MEDICINA. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | MAS DE UN MES EN MEXICO, EL 9 DE MARZO Y ESPERO HASTA LA SEMANA PASADA A RECIBIR Y GESTIONAR SU AMPARO FEDERAL. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE GUATEMALA 08 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | VIAJA CON UN AMIGO. TRAMITO SU AMPARO FEDERAL. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE 29 DE MARZO | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | SALIDA DE CUBA 19 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA, SALIDA DE CUBA 20 DE MARZO | Heterosexual |
| | | Heterosexual |
| | SALIDA DE CUBA 17 DE JULIO 2018 | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIA DE CUBA 8 DE MARZO | Heterosexual |
| | | |
| | | Heterosexual |
| | SALIDA DE CUBA 19 DE NOV 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 1 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | ESPOSO 9621929615 | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE DICIEMBRE 2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE MAYO 2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 6 DE FEBRERO DEL 2019 | |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 17 DE MARZO 2019 | |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 MARZO DEL 2019 | |
| Hotel o lugar de renta | SALIDA DE CUBA 06 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO 2019 | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 MARZO DEL 2019 | |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 06 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 6 DE ABRIL DEL 2019 | |
| | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 3 DE MARZO DEL 2019 | |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | SALIDA DE GUATEMALA 5 DE ABRIL DEL 2019 | |
| El Buen Samaritano (Luis Echeverría) | NO TIENEN NINGUN CONTACTO TELEFONICO VOLVERAN A PROPORCIONAR LO, SALIERON DE GUATEMALA 05 DE ABRIL 2019 | Heterosexual |
| | SALIDA DE GUATEMALA 05 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 MARZO DEL 2019 | |
| Hotel o lugar de renta | SALIDA DE CUBA 2 DE MARZO 2019 | |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 2 DE MARZO DEL 2019 | |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE FEBRERO DEL 2019 | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ENN MEXICO TIENE 48 DIAS, MIENTRAS EN JUAREZ TIENE 1 NONCHE. ESTABA ESPERANDO SISTEMA PARA EL SALVACONDUCTO Y EN SU LUGAR, LE DIERON EL AMPARO CON UN TIEMPO DE ESPERA DE 45 DIAS. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | TIENE AMPARO FEDERAL PORQUE NO TUVO SU OFICIO DE SALIDA UN MES, Y CINCO DIAS ESPERO POR SU AMPARO FEDERAL. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | AGRESION POR NO RESPETAR EL AMPARO, SALIDA DE CUBA 03 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | LOS DETUVIERON SIN RESPETAR EL AMPARO FEDERAL | Heterosexual |
| Hotel o lugar de renta | 13/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 13/03/2019 SALIO DEL PAIS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE NOVIEMBRE | Heterosexual |
| Hotel o lugar de renta | SALIERON DE CUBA 21/11/2018 | Heterosexual |
| Hotel o lugar de renta | 25/03/2019 SALE DE CUBA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | DE NOCHE TRABAJO DE GUARDIA DE SEGURIDAD, SALIDA DE CUBA 31 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 31/03/2019 SALE DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 31/03/2019 SALE DE CUBA | Heterosexual |
| | 30/10/2018 SALIA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 28/01/2019 SALE DE HONDURAS | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 12 DE SEPTIEMBRE | Heterosexual |
| Hotel o lugar de renta | 08/03/2019 SALE DE CUBA | Heterosexual |
| | SALIDA DE CUBA 08 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TAMBIEN TRABAJO DE MANICURISTA,NO LE RESPETARON EL AMPARO,SALIDA DE CUBA 14 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 31 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 31/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 23/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 7 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | 07/04/2019 SALIERON DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | 27/03/2019 SALIERON DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 24 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 24 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | 24/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 24 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 9 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | 24/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | LE ROMPIERON EL AMPARO FEDERAL EN SUECO LOS MILITARES, PIDIERON DINERO,50 DOLARES O LES ROMPIERON EL AMPARO,13/02 /2018 SALIO DE CUBA, ESTUVO UN AÑO EN CHILE | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 23 DE AGOSTO 2018 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 2 DE MARZO DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO DEL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | 23/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 17/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 28/02/2019 SALIO DE CUBA | Heterosexual |
| | SALIDA DE CUBA 26 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 28/02/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE CUBA 26 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | 26/02/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 2 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 25/03/2019 SALIO DE CUBA | Heterosexual |
| | SALIDA DE CUBA 2 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | 03/04/2019 SALIO DE CUBA | Heterosexual |
| | SALIDA DE CUBA 2 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 20 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 20/ SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 9 DE NOVIEMBRE DEL 2016 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 05/09/2016 SALIO DE CUBA, ESTUVO EN URUGUAY,BRASIL, COLOMBIA. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE DICIEMBRE 2017 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 07/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 5 MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 27/11/2018 SALIO DE HONDURAS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 26 DE NOVIEMBRE 2018 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 26 DE NOVIEMBRE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 1 DE ABRIL DEL 2019 | Heterosexual |
| Casa del Migrante | 05/03/2019 SALIO DE CUBA | Heterosexual |
| | SALIDA DE CUBA 4 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA 14 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | 14/03/2019 SALIO DEL PAIS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA | Heterosexual |
| | SALIDA DE CUBA 18 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA 28 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | 07/003/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE EL SALVADOR 2 DE AGOSTO 2018 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 02/08/2018 SALIDA DE EL SALVADOR, SE QUEDAN CON CONOCIDOS | Heterosexual |
| Hotel o lugar de renta | SALIDA DEL SALVADOR 02/08/2018 | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE, SE QUEDAN CON CONOCIDOS EN JUAREZ | Heterosexual |
| Hotel o lugar de renta | MENOR DE EDAD, ESTUDIANTE, SE QUEDAN CON CONOCIDOS EN JUAREZ | Heterosexual |
| Casa del Migrante | 08/09/2018 SALIO DE HONDURAS | Heterosexual |
| Casa del Migrante | 08/09/2018 SALIO DE HONDURAS | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE, SE QUEDAN CON UN AMIGO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | SUFRIERON ACOSO POR PARTE DE DEL CRIMEN ORGANIZADO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | 2132454443 CUÑADO | Heterosexual |
| Hotel o lugar de renta | 07/09/2018 SALIERON DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 28/12/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIERON DE MORELIA 18/04/2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 07/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 08/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 28/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | 19/03/2019 SALIERON DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 19 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | 27/02/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 27/03/2018 SALIO DE CUBA, ESTUVO EN URUGUAY, PAISES DEL CENTRO | Heterosexual |
| Hotel o lugar de renta | | SALIO DE DE CUBA EL DIA 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 27/03/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 11/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 11/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 10/03/2019 SALIO DE CUBA | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALLIO DE CUBA EL DIA 10 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | 14/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 23/05/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 10 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 27/03/2019 SALIO DE CUBA | Diversidad Sexual |
| Hotel o lugar de renta | | 27/03/2019 SALIO DE CUBA | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | SALIO DE CUBA EL DIA 3 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | 03/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 01/04/2019 SALIO DE CUBA | Diversidad Sexual |
| Hotel o lugar de renta | | | Diversidad Sexual |
| Hotel o lugar de renta | | 14/03/2019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | SALIO DE CUBA EL 14 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 14/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 7/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 21/102018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 16 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 16/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 24/02/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 24/02/2019 SALOO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 DE MARZO | Heterosexual |
| Hotel o lugar de renta | AMENAZAS POR PERSONAS PARTE DEL GOBIERNO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | 02/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | 02/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 26 DE MARZO | Diversidad Sexual |
| Hotel o lugar de renta | | | Diversidad Sexual |
| Hotel o lugar de renta | | 26/03/2019 SALIO DE CUBA | Diversidad Sexual |
| Hotel o lugar de renta | | 26/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 31/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO EL DIA 31 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 21/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 23/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | 17/12/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 12 MARZO | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 13/03/2019 SALIO DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE NOVIEMBRE | Heterosexual |
| Casa del Migrante | 14/02/2016 SALIO DE CUBA | Heterosexual |
| | YAMILA RUIZ 7862306129 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 05/01/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 20 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 25/05/2018 SALIO DE CUBA ESTUVO EN CENTROAMERICA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 10/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 24 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 24/03/2019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE, SALIO DE CUBA 01/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 22/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 04/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 07/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DEIA 24 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 24/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 03/04/1/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | 10/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 01/09/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | TIENE VISA DE TURISTA SALIO EL DIA 13 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 01/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 04/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 09/02/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 19 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 19/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 29/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 29 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | +15714899123 SANTOS GUZMAN | Heterosexual |
| Hotel o lugar de renta | 31/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | ESTUDIANTE, 31/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | 13/02/2017 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 03/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 12/07/2018 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE MARZO | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 5 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/03/2019 | Heterosexual |
| Hotel o lugar de renta | 05/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 04/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 21 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 09/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | 06/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 06/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 02/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 13/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 02/04/2019SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 10/07/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 16 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 16/03/2019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 21 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 06/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 08/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 23 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 21/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 21/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 09/04/2019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 02/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 9 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIO DE CUBA EL DIA 6 DE JULIO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE FEBRERO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 16/02/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | 16/06/2018 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SUFRIO AGRESION VERBAL POR PARTE DEL INSTITUTO NACIONAL DE MIGRACION Y LO LLEVARON PRESO DURO 6 DIAS, TUVO QUE CONTRATAR ABOGADO. SALIO DE CUBA EL 16 DE JUNIO DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 17/12/2018 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 22/12/1/2017 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MARZO DEL 2019  Y LLEGO A CIUDAD JAUREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 05/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | | |
|---|---|---|---|
| | SALIO DE CUBA EL DIA 7 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | FUE ASALTADA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. FUE VICTIMA DE ASALTO EN TAPACHULA, DESPOJANDOLO DE SU CELULAR Y DINERO. | Heterosexual |
| | 15/02/2019 SALIO DE CUBA | Heterosexual |
| | SALIO EL 15 DE FEBRERO DE HONDURAS | Heterosexual |
| | SALIO DE HONDURAS EL DIA 18 DE MARZO DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | VISA DE TURISTA, 17/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA, 18/04/209 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 18 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | VIAJA CON SU PADRE Y MADRE SALIERON DE CUBA EL DIA 18 DE ABRIL Y LLEGARON A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 18 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 18 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | | Heterosexual |
| Hotel o lugar de renta | | 19/04/2019 SALIO DE CUBA | Heterosexual |
| | | SALIO DE CUBA EL DIA 10 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 19 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | 19/02/2018 SALIO DE CUBA | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIO DE CUBA EL DIA 10 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | 11/01/2019 SALIO DE CUBA | Heterosexual |
| | | SALIO DE CUBA EL DIA 10 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIO EL 2 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | 02/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 2 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | 24/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | 01/03/2019 SALIDA DE CUBA | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIERON DE CUBA EL DIA 24 DE MARZO DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | 24/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO EL DIA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 1 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | 04/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 4 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| | | SALIO EL DIA 29 DE MARZO | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | 22/03/2019 SALIO DE CUBA | Heterosexual |

| | | |
|---|---|---|
| El Buen Samaritano (Luis Echeverría) | SALIO DE CUBA EL DIA 22 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 19 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIO EL DIA 3 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 3 DE MARZO DEL 2019 Y LLEGO A CIUDAD JAUREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 02/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO EL DIA 2 DE ABRIL SIGUE EN CD JUAREZ | Heterosexual |
| Hotel o lugar de renta | 02/04/2019 SALIDA DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO EL DIA 1 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 15/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | 15/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO EL DIA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 23 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| | SALIERON DE LA CIUDAD LEONARDO BRAVO, GUERRERO EL DIA 19 DE ABRIL DEL 2019 Y LLEGARON A CIUDAD JUAREZ EL DIA 20 DE ABRIL DEL 2019, SALIERON A CAUSA DE LA VIOLENCIA EN SU PUEBLO. VIAJA CON SUS 3 HIJOS ES MADRE SOLTERA. | Heterosexual |
| | SALIERON DE CHILPANCINGO 19/04/2019 | Heterosexual |
| | SALIO EL 19 DE ABRIL | Heterosexual |
| | SALIO DE LEONARDO BRAVO EL 19 DE ABRIL DE 2019 | Heterosexual |
| | | Heterosexual |
| La Esperanza (Centro) | SALIDA DE GUERRERO 16 DE ABRIL DEL 2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Solus Cristus (Granjero) | | Heterosexual |

| | | |
|---|---|---|
| Solus Cristus (Granjero) | | Heterosexual |
| Solus Cristus (Granjero) | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE VENEZUELA 16 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE VENEZUELA 16 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE GUERRERO 2 MESES APROXIMADAMENTE | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 22 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 22 DE FEBRERO DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE HONDURAS EL 22 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EN 2016 Y EN 2017 LE MATARON ASU FAM YA HABIA ESTADO EN ESTADOS UNIDOS LEGALMENTE PERO SE FUE A HON POR SUS HIJAS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 AGOSTO DEL 2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 7 DE MARZO DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | SALIDA DE CUBA 27 DE MARZO DEL 2019 | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | PEDIAN DINERO LA POLICIA FEDERAL EN CHIAPAS | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | ROLANDO 0016012039768 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 21 DE MARZO | Heterosexual |
| GRANJERO CALLE CAMBOYA | EN ORIZABA LOS POLICIAS FEDERALES LE ROBARON LOS DOCUMENTOS Y LO GOLPEARON | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL DEL 2019 | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 22 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 6 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 6 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 6 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 3 DE ABRIL DEL 2019 | Heterosexual |
| Pasos de Fe (Guadalajara Izquierda) | | Heterosexual |
| Pasos de Fe (Guadalajara Izquierda) | 04/04/2019 SALIO DE CUBA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | 08/04/2019 SALIO DE EL SALVADOR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SE QUEDA EN RESPRETAN, SALIDA DE EL SALVADOR 7 DE ABRIL DEL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | 11/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | 07/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 7 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 10/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 3 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 01/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 07/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | 06/04/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | 06/04/2019 SALIDA DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 01/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA, TIENE AMENAZAS DE PARTE SU EX PAREJA QUE NO LA DEJA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | JULIO 8573342055 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE BRASIL EL DIA 3 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 13/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 | Diversidad Sexual |
| | | Heterosexual |
| | SE QUEDA EN LA CALLE, SALIDA DE UGANDA EL DIA 24 DE MARZO DEL 2019, | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIDA DE UGANDA 5 DE MARZO DEL 2019, SALIO DE UGANDA EN AVION | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 13 DE MARZO DEL 2017 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 3 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 | Heterosexual |
| | SALIO DE CUBA EL 8 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 1193055826815 YULIEN BLANCO CABRERA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 27/02/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 24/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 27/03/2019 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| | TIENE INE, SALIDA DE GUERRERO 22/04/2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | TIENE INE, SALIDA DE GUERRERO 22/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE GUERRERO 22/04/2019 | Heterosexual |
| | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | 04146661395 | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE VENEZUELA 12/04/2019 | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE VENEZUELA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 15/04/2019 SALIDA DE HONDURAS | Heterosexual |
| Hotel o lugar de renta | 02/02/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL LA ASALTO, LE QUITO DINERO, 06/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL LES PIDIO DINERO, SALIDA DE CUBA 06/03/2019 | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | POLICIA FEDERAL PIDIO DINERO,SALIDA DE CUBA 25 DE MARZO DEL 2019 | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | LES PIDIO DINERO LA POLICIA FEDERAL, 25/03/2019 SALIDA DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LES PIDIO DINERO,19/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ADMINISTRADOR DE COMERCIO, SALIDA DE CUBA 9 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 08/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 8 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 08/04/2019 SALIDA DE CUBA | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 2 DE ABRIL DEL 2019 | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | RAISA SILVA 8324875412 LEONA GARCIA 8328608575 CONTACTOS DE EMERGENCIA | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | DIABETICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | |
| Hotel o lugar de renta | 5162716762 JESICA CAROLINA FUGON | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 962 | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL | |
| Hotel o lugar de renta | SALIO DE CUBA EL 24 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE DE CUBA 01 DE DICIEMBRE 2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE CUBA 04 DE JULIO DE 2017 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 1 DE MARZO | Diversidad Sexual |
| Hotel o lugar de renta | 01/03/2019 SALIDA DE CUBA | Diversidad Sexual |
| | SALIDA DE CUBA 09 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 26/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO | Heterosexual |
| Hotel o lugar de renta | 26/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | 01/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE MARZO DE 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA | Heterosexual |
| | NO CUENTA CON NINGUN DOCUMENTO MIGRATORIO OFICIAL | Heterosexual |
| Hotel o lugar de renta | 25/03/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 05 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | 05/04/2019 SALIDA DE CUBA | Heterosexual |
| | SALIDA DE CUBA 09 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | TIENE VISA DE TRABAJO,09/04/2019 SALIDA DE CUBA | Heterosexual |
| | VIENE EN RIDE, TIENE AMENZAS DE MUERTE POR PARTE DE LA MARA, 23/07/2018 | Heterosexual |
| | AMENAZAS DE MUERTE POR PARTE DE LA MARA, SALIDA DE HONDURAS 23/07/2018 | Heterosexual |
| | TIENE AMENZAS DE MUERTE POR PARTE DE LA MARA, SALIDA DE HONDURAS 23/07/2018 | Heterosexual |
| | TIENEN AMENZAA DE MUERTE POR PARTE DE LA MARA,SALIDA DE HONDURAS 27/03/2018 | Heterosexual |
| | SE QUEDA EN RESPETRAN, SALIODE EL SALVADOR EL 03/04/2019 | Heterosexual |

| | | | |
|---|---|---|---|
| | SE QUEDA EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2019 | Heterosexual | |
| | SE QUEDA EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2019 | Heterosexual | |
| Casa del Migrante | | Heterosexual | |
| | | Heterosexual | |
| Casa del Migrante | MENOR DE EDAD | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE GUATEMALA 21/04/2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE GUATEMALA 21/04/2019 | Heterosexual | |
| IGLESIA | 8327537295 MARIELA PARRA | Heterosexual | |
| IGLESIA | 8327537295 MARIELA PARRA | Heterosexual | |
| IGLESIA | | Heterosexual | |
| | SALIDA DE GUERRERO EL 24 DE ABRIL DEL 2019 | Heterosexual | |
| | SALIDA DE MORELOS 24/03/2019 | Heterosexual | |
| | SE QUEDAN EN RESPETRAN,03/04/2019 SALIDA DE EL SALAVADOR | Heterosexual | |

| | | |
|---|---|---|
| | SE QUEDAN EN RESPETRAN, SALIDA DE EL SALVADOR 03/04/2013 | Heterosexual |
| | REPRETAMS, SALIDA DE EL SALVADOR 3 DE ABRIL DEL 2019 | Diversidad Sexual |
| REPRETRANS | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24 ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24/03/2019 | Heterosexual |
| | | Heterosexual |
| | 19/05/2018 SALIDA DE CUBA | Heterosexual |
| | | Heterosexual |
| | SALIO DE HONDURAS EL 25 DE DICIEMBRE | Heterosexual |
| | SALIDA DE HONDURAS 25/12/2018 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14/03/2019 | Heterosexual |
| | | Heterosexual |
| | 03/04/2019 SALIDA CUBA | Heterosexual |
| Hotel o lugar de renta | 06/04/2019 SALIDA DE CUBA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22/12/2017 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL 10 DE ABRIL DEL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | 10/04/2019 SALIDA DE CUBA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09/04/2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE MICHOACAN 24/04/2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE MICHOACAN 24 DE ABRIL DEL 2019 | Heterosexual |
| | SALIDA MICHOACAN 24/04/2019 | Heterosexual |
| | | Heterosexual |
| | SALIDA DE GUATEMALA  14 DE ABRIL | Heterosexual |
| | SALIO DE GUATEMALA EL 14 ABRIL | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | SALIO DE CUBA EL 5 DE ABRIL | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TRAE DOCUMENTOS | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO 2019 | |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 07 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 17 DE MARZO DEL 2019, Y LLEGO A CIUDAD JUAREZ EL DIA 26 DE ABRIL DEL 2019. | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE MICHOACAN 26 DE ABRIL, PERSECUCION POR PARTE DEL CRIMEN ORGANIZADO, AMENAZA DE MUERTE. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE MICHOACAN EL DIA  DE ABRIL DEL 2019, FUE GOLPEADO, TORTURADO Y AMENAZADO DE QUE SI NO PARTICIPABA EN EL CRIMEN ORGANIZADO LO IBAN A ASESINAR, SALIENDO DE INMEDIATO, TOMANDO UN AVION A CIUDAD JUAREZ ESE MISMO DIA. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 21 DE SEPTIEMBRE | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA EL DIA 21 DE SEPTIEMBRE. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 6 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 06 DE ABRIL | Heterosexual |
| | SALIDA DE CUBA 07 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 07 DE MARZO, NO TIENE NUMERO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 19 DE MARZO | Heterosexual |
| | SALIDA DE CUBA 02 DE MARZO 2019 LLEGADA A JUAREZ 27 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 2 DE MARZO. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CHICHIHUALCO EL DIA 25 DE ABRIL DEL 2019. MEDRE SOLTERA, ABANODONO SU LUGAR DE RESIDENCIA A CAUSA DE AMENAZAS DE EXTORSION. | Heterosexual |
| Hotel o lugar de renta | SALIDA 25 DE ABRIL, AMENANZADOS DE EXTORCION POR CRIMEN ORGANIZADO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CHILPANCINGO 25 DE ABRIL 2019, AMENAZA DE MUERTE Y EXTORCION | Heterosexual |
| Hotel o lugar de renta | VIAJA CON MADRE Y HERMANA SALIERON EL 25 DE ABRIL DEL 2019. AMENAZADOS DE EXTORSION POR CRIMEN ORGANIZADO. | Heterosexual |
| | SALIDA DE GUERRERO 25 DE ABRIL AMENANZADOS DE EXTORCION POR CRIMEN ORGANIZADO | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 10 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 10 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 31 DE MARZO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. FUE ASALTADO EN LA TERMINAL DE LA CIUDAD DE MEXICO DONDE SE LE QUITO SU PASAPORTE. | Diversidad Sexual |
| | | SALIDA DE 31 DE MARZO 2019 | Diversidad Sexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE MARZO | Heterosexual |
| | | SALIDA DE CUBA 05 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 5 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 28 DE FEBRERO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 27 DE ABRIL DEL 2019. A LA ENTRADA DE JUAREZ FUE INTERROGADO POR UN MIEMBRO DEL EJERCITO QUE CUESTIONABA DE UNA MANERA VERBAL DE MALA GANA SU DOCUMENTACION MIGRATORIA. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SE TUVIERON QUE ESCONDER POR MIEDO A QUE LOS DEPORTARAN EN TAPACHULA, PORQUE NO ESTABAN DANDO SALVOCONDUCTO CUANDO LLEGARON EL 28 DE MARZO. | Heterosexual |
| | "NO ME GUSTA LA DICTADURA" | Heterosexual |
| Hotel o lugar de renta | SOLO CUENTAS CON PASAPORTE | Heterosexual |
| Hotel o lugar de renta | SOLO CUENTAN CON PASAPORTE | Heterosexual |
| Hotel o lugar de renta | SOLO CUENTA CON PASAPORTE | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25 DE OCTUBRE DEL 2018 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE FEBRERO DEL 2018 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SOLO CUENTAN CON PASAPORTE | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 17 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 04 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO | Heterosexual |
| . | | Heterosexual |
| Hotel o lugar de renta | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO | Diversidad Sexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO | Heterosexual |
| Hotel o lugar de renta | | POR AMENAZAS DEL CRIMEN ORGANIZADO, LOS QUIEREN OBLIGAR A TRABAJAR CON LAS PERSONAS DEL CRIMEN ORGANIZADO | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | SALIDA DE CUBA 16/02/2017 | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA25/03/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 25/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 23/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 13/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA01/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 29/12/2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13/02/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22/02/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15/12/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA SALIDA DE HONDURAS 26/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL 15 DE ENERO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE VENEZUELA 26/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL 6 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 19/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13/04/2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | SOLO CUENTA CON PASAPORTE Y SALIO DE CUBA EL 04 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| | SALIDA DE NICARAGUA 26/04/2019 | Heterosexual |
| | SALIDA DE NICARAGUA 26/04/2019 | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE NICARGUA 26/04/2019 | Heterosexual |
| | SOLO CUENTA CON PASAPORTE Y SALIO DE NICARAGUA EL 23 DE ABRIL 2019 | Heterosexual |
| | SALIDA DE NICARAGUA 26/04/2019 | Heterosexual |
| | DISCRIMINACION POR PARTE DE MIGRACION, AMENAZAS,SE QUEDA EN IGLESIA GRACIA SUBLIMA,SALIDA DE VENEZUELA02/12/2016 | Heterosexual |
| | DISCRIMINACION POR PARTE DE MIGRACION, IGLESIA GRACIA SUBLIME,SALIDA DE VENEZUELA 02/12/2016 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | DESPUES DE 14 AÑOS VIVIENDO EN ESTADOS UNIDOS LO DEPORTARON EN NOVIEMBRE DEL 2018 Y TIENE VIVIENDO EN CD JUAREZ 3 MESES | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 | Heterosexual |
| | SALIDA DE CUBA 08/03/2019 | Heterosexual |
| | ACOMPAÑADO POR PAREJA, HIJO Y CUÑADA. SALIO DE CUBA EL 8 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 08/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 9 DE ABRIL, ACOMPAÑADO POR ESPOSA Y AMIGO. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09/04/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE HONDURAS ABRIL 2018 | Heterosexual |
| | SALIO DE GUATEMALA HACE TRES MESE | Heterosexual |
| | MALTRATO POR PARTE DE LA POLICIA FEDERAL, SALIDA DE GUATEMALA HACE TRES MESES | Heterosexual |
| | SALIO CON SU ADRE Y HERMANO HACE TRES MESES DE GUATEMALA | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/05/2018 | Heterosexual |
| | SALIO DE CUBA 5 DE ABRIL. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| | SALIO DE CUBA EL 5 DE ABRIL. VIAJA SOLO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL | Heterosexual |
| | EN JANOS LE INTENTARON QUITARLE A LOS NIÑOS. SALIERON DE HONDURAS EL 7 DE ABRIL. | Heterosexual |

| | | |
|---|---|---|
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 07/04/2019 | Heterosexual |
| | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 07/04/2019 | Heterosexual |
| | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 05/04/2019 | Heterosexual |
| Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | SALIERON DE HONDURAS EL 5 DE ABRIL | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | SALIDA DE HONDURAS 05/04/2019 | Heterosexual |
| | SALIO DE HUNDURAS EL 9 DE MARZO | Heterosexual |
| Casa del Migrante | SALIDA DE GUATEMALA 06/02/2019 | Heterosexual |
| Casa del Migrante | SALIDA DE GUATEMALA 06/02/2019 | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | RECIBIO AMENAZAS POR SU SUEGRA Y SALIO DE GUATEMALA EL 10 DE ABRIL | Heterosexual |
| Casa del Migrante | | Heterosexual |

| | | |
|---|---|---|
| | VIO A LOS PANDILLEROS QUE LA ACOSARON EN HONDURAS EN EL HOTEL JUAREZ. PRESUME AMENAZA DE MUERTE POR LA PERSONA QUE VIO, Y ES EL MISMO QUE AÑOS ATRÁS MATO A SU PAPA. | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | EL DIA 21 DE MARZO DE 2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | EL DIA 21 DE MARZO DE 2019 SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE SU PAIS EL 21 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 21 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | LO AMENAZARON LA POLICIA Y SALIO DE CUBA EL 21 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 21 DE MARZO DE 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE EL SALVADOR EL DIA 31 DE OCTUBRE 2018 | Heterosexual |
| La Esperanza (Centro) | SALIDA DE HONDURAS HACE DOS MESES | Heterosexual |
| | | |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | MALTRATO POR PARTE EDE INMIGRACION,NO DEJO VER A SU HIJO,LA METIERON PRESA POR TENER AMPARO FEDERAL, SALIDA DE CUBA 03/03/2019 | Heterosexual |
| Hotel o lugar de renta | | ARRESTADOS YY LES QUITARON EL AMPARO FEDERAL,SALIDA DE CUBA 03/03/2019 | Heterosexual |
| Hotel o lugar de renta | | MALTRATO POR PARTE DE INMIGRACION, SALIDA DE CUBA 03 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 08/04/2019 | Heterosexual |
| | | SALIDA DE CUBA 08 DE ABRIL | Heterosexual |
| | | NO TIENEN DOCUMENTO QUE ACREDITE SU ESTANCIA LEGAL EN EL PAIS SALIDA DE HONDURAS EN FEBRERO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE HONDURAS EN FEBRERO | Heterosexual |
| | | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 28/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 20 DE OCTUBRE 2018 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| | SALIDA DE CUBA 14 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE ECUADOR | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| | SALIDA DE CUBA 10 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 13 DE SEPTIEMBRE DEL 2018, VIAJA CON MADRE Y HERMANO MAYOR, FUE ENCARCELADO JUNTO CON SU MADRE DURANTE 5 DIAS, SUFRE DE PARALISIS CEREBRAL. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 13 DE SEPTIEMBRE DEL 2018, PERSEGUIDA POLITICAMENTE POR LAZOS FAMILIARES, FUE ENCARCELADA POR MIGRACION DURANTE 5 DIAS, VIAJA CON SUS 2 HIJOS, EL HIJO MENOR DE 10 AÑOS SUFRE DE PARALISIS CEREBRAL. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DE SEPTIEMBRE DEL 2018, FUE ENCARCELADO DURANTE 5 DIAS EN LA ESTACION MIGRATORIA SIGLO XXI EN TAPACHULA, VIAJA CON SU MADRE Y HERMANO MENOR. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE GUERRERO 29 DE ABRIL | Heterosexual |
| | SALIDA DE 29 DE ABRIL 2019 | Heterosexual |
| | SALIO DE GUERRERO 29 DE ABRIL | Heterosexual |
| | | Heterosexual |
| | SE QUERIAN QUITAR EL TELEFONO Y SALIO DE HONDURAS EL DIA 28 DE FEBRERO DEL 2019 Y SE QUEDAN EN LA CALLE | Heterosexual |
| | LOS POLICIAS LE QUERIAN QUITAR EL TELEFONO SALIO DE HONDURAS EL DIA 28 DE FEBRERO DE 2019 | Heterosexual |

| Hotel o lugar de renta | | SALIDA DE CUBA 20 DE MARZO | Heterosexual |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 20 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 20 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 20 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE VENEZUELA EL 1 DE ABRIL DE 2018 Y ESTUVIERON EN CHILE DE AHÍ SALIERON EL 21 ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE VENEZUELA 01 DE ABRIL 2018 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE VENEZUELA 01/04/2018 | Heterosexual |
| Hotel o lugar de renta | | ESTUBO EN CHILE | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 11 DE ABRIL 5 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 25 DE DICIEMBRE | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 25/12/2018 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 26 DE DICIEMBRE | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIDA DE GUATEMALA 24/04/2019 | Heterosexual |
| | | SALIDA DE GUATEMALA 24/04/2019 | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | SALIDA DE CUBA 08 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 08 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 08/04/2019 | Heterosexual |
| | | SALIDA DE CUBA 08 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 07/04/2019 | Heterosexual |
| | | SALIDA DE CUBA 28 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE VENEZUELA EN AGOSTO DE 2017 A PERU Y DE PERU SALIERON EL 31 DE ABRIL | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE VENEZUELA AGOSTO 2017 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE VENEZUELA AGOSTO 2017 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/02/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/02/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| | SALIDA DE CUBA 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/10/2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03 DE MARZO 2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE NICARAGUA 10/01/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 29/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 16 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SALIDA DE CUBA 07 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25/02/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25/02/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 12/04/2019 | Heterosexual |
| | SALIO DE GUATEMALA EL 23 DE MARZO | Heterosexual |
| | SALIO EL 23 DE MARZO DEL 2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIO DE VENEZUELA EL 26 DE ABRIL 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIO DE VENEZUELA EL DIA 26 CDE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA, SALIDA DE VENEZUELA 26/04/2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 | Heterosexual |

| Hotel o lugar de renta | | |
|---|---|---|
| | SALIDA DE CUBA 16/04/2019 | Heterosexual |
| | SALIDA DE CHILPANCINGO 30/04/2019 | Heterosexual |
| | SALIDA DE CHILPACINGO 30/04/2019 | Heterosexual |
| | SALIDA DE CHILPACINGO 30/04/2019 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | SALIDA CHILPANCINGO 30/04/2019 | Heterosexual |
| | | Heterosexual |
| | SALIDA CHILPANCINGO 30/04/2019 | Diversidad Sexual |
| | SALIDA DE GUERRERO 30 DE ABRIL 2019 | Diversidad Sexual |
| | SALIDA DE CUBA 10 DE ABRIL, NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL, NI TAMPOCO SU MADRE | Heterosexual |
| | SALIDA DE CUBA 10 DE ABRIL 2019 | Heterosexual |
| | SALIDA DE HONDURAS 15/03/2019 | Heterosexual |
| | SALIDA DE HONDURAS 15/03/2019 | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE HONDURAS EL 15 DE MARZO | Heterosexual |
| | | Heterosexual |
| | NO TIENE DOCUMENTO OFICIAL MIGRATORIO SALIDA DE HONDURAS 20 DE ENERO | Heterosexual |
| | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL SALIO DE HONDURAS 20 DE ENERO | Heterosexual |
| | NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL SALIO DE HONDURAS 20 DE ENERO | Heterosexual |
| | SALIDA DE HONDURAS 16/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL 16 DE MARZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 30/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03/03/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 03/03/2019 | Heterosexual |
| | SALIDA DE CUBA 07/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26 DE FEBRERO 2019 | Heterosexual |
| | RESPOTRANS, SALIDA DE HONDURAS EL DIA 16 DE NOVIEMBRE DEL 2018 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 | Heterosexual |
| Hotel o lugar de renta | SUFRIO RACISMO, SALIDA DE CUBA 18 DE SEPTIEMBRE | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24/01/2019 | Heterosexual |
| | SALIDA DE CUBA 16 DE ENERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 22 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| | SALIDA DE CUBA 14 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 08 DE ABRIL DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 08 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 08/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL} | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 15 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 19 FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 17/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE DOCUMENTO MIGRATORIO OFICAL SALIDA DE CUBA 16 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 22 DE ABRIL NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual |
| Hotel o lugar de renta | LEYLA RDZ 7863394391 | Heterosexual |
| Hotel o lugar de renta | VISA DE TURISTA, SALIDA DE CUBA 01/05/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE MAYO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | SALIDA DE CUBA 31 DE MARZO NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 31/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE ABRIL | Heterosexual |
| | SALIDA DE CUBA 27 DE ABRIL 2019 | Heterosexual |
| Frontera de Gracia (Ejército Nacional) | EXTORSION POLICIA FEDERAL,SALIDA DE CUBA 02/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL | Heterosexual |
| | SALIDA DE 03 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 02 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 30/12/2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 14 DE ABRIL 2019 NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE ABRIL 2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual | |
| Hotel o lugar de renta | 09 DE ABRIL 2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE BRASIL 27/04/2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE BRASIL 27 DE ABRIL 2019 | Heterosexual | |
| Hotel o lugar de renta | 26 DE ABRIL SALIO DE BRASIL | Heterosexual | |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 9 DE ABRIL | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 07 DE ABRIL 2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |

| | | |
|---|---|---|
| | SALIDA DE CUBA 16 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24/02/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 24/02/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 30/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 07/04/2019 | Heterosexual |
| | SALIDA DE CUBA 17 DE MAYO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA CUBA DE 15 DE ABRIL 2019 NO TIENE DOCUMENTO MIGRATORIO | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 15/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 15/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 15 DE ABRIL 2019 NO TIENE DOCUMENTO MIGRATORIO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE VENEZUELA 28/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE VENEZUELA 10 DE MARZO 2019 | Heterosexual |
| | | SALIDA DE VENEZUELA 10 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA 12 DE ABRIL 2019 | Heterosexual |
| | | SALIO DE CUBA EL 5 DE ABRIL2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 11 DE ABRIL 2019 | Heterosexual |
| | | SALIO DE CUBA EL 12 DE ABRIL | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 12 DE ABRIL | Heterosexual |
| | | SALIO DE CUBA 15 DE OCTUBRE 2017 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 17 DE MARZO 2018, NO CUENTA CON DOCUMENTO MIGRATORIO OFICIAL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 17 DE MARZO 2019 | Heterosexual |
| | | SALIO DE CUBA 6 DE OCTUBRE 2018 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 06 DE ABRIL 2019 | Heterosexual |
| | | SALIO DE CUBA EL 6 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 06 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 6 DE ABRIL 2019, LLEGO A JUAREZ 3 DE MAYO | Heterosexual |
| | | SALIO DE CUBA 22 DE FEBRERO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 01 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | 5 MESES DE EMBARAZO SALIDA DE CUBA 02 DE MARZO | Heterosexual |

| | | | |
|---|---|---|---|
| | | SALIO DE HONDURAS EL 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE HONDURAS 29 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE BRASIL 26 DE ABRIL | Heterosexual |
| | | SALIO DE BRASIL 26 DE ABRIL. ACOMPAÑDA POR PADRE | Heterosexual |
| | | SALIO DE CUBA EL 14 DE ABRIL | Heterosexual |
| | | SALIO DE CUBA EL 8 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 03 DE NOVIEMBRE 2018 | Heterosexual |
| | | SALIO DE CUBA 20 DE NOVIEMBRE 2018 | Heterosexual |
| | | SALIO DE CUBA EL 20 DE NOVIEMBRE 2018 | Heterosexual |
| | | SALIO DE CUBA EL 17 DE FEBRERO | Heterosexual |
| | | SALIO DE CUBA EL 20 DE NOVIEMBRE 2018 | Heterosexual |
| | | | Diversidad Sexual |
| | | SALIO DE CUBA EL 9 DE ABRIL 2019 | Heterosexual |
| | | SALIO DE CUBA EL DIA 9 DE ABRIL | Heterosexual |

| | | | |
|---|---|---|---|
| | SALIO DE CUBA EL 9 DE ABRIL 2019 | Heterosexual | |
| | | Heterosexual | |
| | SALIO DE CUBA EL 27 DE FEBRERO 2019 | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | SALIO DE CUBA EL 9 DE MARZO 2019. | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | SALIO DE CUBA EL 6 DE ABRIL 2019 | Heterosexual | |
| | SALIDA DE VENEZUELA 03/05/2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE VENEZUELA 02 DE MAYO 2019 | Heterosexual | |
| Hotel o lugar de renta | SALIDA DE GUATEMALA 02 DE FEBRERO 2019 | Heterosexual | |
| | SALIO DE GUATEMALA EL 02 DE FEBRERO | Heterosexual | |
| | SALIDA DE GUATEMALA 02 DE FEBRERO | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 01/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25/10/2018 | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE MAYO DE 2017 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 | Heterosexual |
| | SALIO DE CUBA EL DIA 18 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | +5216566382956 CONI NAJERA CUENTA CON VISA DE TURISTA TIENE VISA AMERICANA VENCIDA SALIO DE CUBA EL 18 DE AGOSTO DE 1994 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE PARAGUAR 13/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 31/12/2018 | Heterosexual |
| Hotel o lugar de renta | EL 18 DE ABRIL SALIO DE CUBA | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 18 DE ABRIL DE 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE COLOMBIA 06/02/2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 30 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALÑIO DE CUBA EL 12 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 26/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA  DE CUBA 24/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA 10 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 29/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 21/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 05/04/2019 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 1 DE MAYO DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 4 DE MAYO. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 01 DE MAYO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 01 DE MAYO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 07/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 5 DE MARZO DEL 2019. LLEGARON A CIUDAD JUAREZ EL DIA 8 DE MARZO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05/03/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE MARZO | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 10/01/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 17 DE SEPTIEMBRE DEL 2018 Y LLEGO A CIUDAD JUAREZ EL DIA 3 DE MAYO DEL 2019. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/01/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DEL 2019 Y LLEGO A CIUDAD JUAREZ EL DIA 4 DE MAYO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 18/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 09 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | LE QUITO DINERO LA POLICIA, SALIDA DE CUBA 12/04/2019 | Heterosexual |
| | SALIO DE CAMERUN EL 13 DE MARZO 2019, Y LLEGO A CIUDAD JAUREZ EL DIA 4 DE MAYO DEL 2019. | Heterosexual |

| Hotel o lugar de renta | | SALIDA DE CUBA 03/04/2019 | Heterosexual |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 03 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SAIDA DE CUBA 18/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 09 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 14/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 14 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 14/03/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 14 DE MARZO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 04/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 27 DE MARZO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 27/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 27 DE MARZO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 30 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 02 DE MAYO 2019 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE 02 DE MAYO 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 2 DE MAYO DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 05 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 3 DE MAYO. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 09 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 9 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 21 DE ABRIL, FUE SECUESTRADO EN VERACRUZ, DOS DIAS, SE PAGO RESCATE 1500 DOLARES. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 6 DE ABRIL DEL 2019. | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 15 DE MARZO | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL 3 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL DIA 3 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | AMENAZA DE MUERTE, SALIDA DE HONDURAS EL DIA 3 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 3 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL DIA 3 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL DIA 3 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DEV ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE MARZO DEL 2019 | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL 01 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE MARZO | Heterosexual |
| RESPETRANS | AGRESION VERBAL POR SU PREFERENCIA SEXUAL SALIO DE HONDURAS EL 15 DE NOVIEMBRE DE 2018 | Diversidad Sexual |
| Hotel o lugar de renta | DEFICIENCIA EN EL SISTEMA INMUNOLOGICO, SALIDA DE CUBA EL DIA 11 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE ABRIL | Heterosexual |
| | SALIO DE DE MICHOACAN EL 29 DE ABRIL DE 2019 | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE TAPACHULA 3 DE MAYO DEL 2019 | Heterosexual |
| | SALIDA DE TAPACHULA 3 DE MAYO DEL 2019 | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE CHIAPAS EL DIA 3 DE MAYO | Heterosexual |
| Pasos de Fe (Guadalajara Izquierda) | SALIO DE CUBA EL 19 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 19 DE ABRIL DE 2019 | Heterosexual |
| Solus Cristus (Granjero) | SALIDA DE CUBA EL 13 MAYO DEL 2018 | Heterosexual |
| Solus Cristus (Granjero) | SALIO DE CUBA EL 11 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 9 ABRIL DE 2019 | Heterosexual |
| Solus Cristus (Granjero) | SALIO DE CUBA EL 6 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 16 DE ABRIL DE 2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 15 ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 | Heterosexual |

| Hotel o lugar de renta | SALIO DE CUBA EL 10 DE ABRIL DE 2019 | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 16 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 5 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 5 DE MAYO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 5 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 5 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA EL DIA 5 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 4 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 4 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DE MARZO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE MARZO | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 8 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 26 DE ENERO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE MARZO DE 2019 | Heterosexual |
| | SALIO DE CUBA EL DIA 12 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 8 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 11 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 9 DE ABRIL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 7 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 3 ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 1 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 1 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 30 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 24 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 24 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE VENEZUELA EL DIA 2 DE MAYO DE 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 12 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 12 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | ASALTO POR PARTE DE LA POLICIA FEDERAL .SALIO DE HONDURAS EL 16 DE FEBRERO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 16 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | Heterosexual |
| Casa del Migrante | SALIDA DE CUBA 27/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE MARZO 2019 | Heterosexual |
| Casa del Migrante | SALIDA DE CUBA 10/03/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 4 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | POSIBLE EMBARAZO. SALIO DE CUBA EL 17 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 04/04/2019 | Diversidad Sexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 6 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 25 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 25/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL DE 2019 | Heterosexual |
| | SALIDA DE CUBA EL DIA 6 DE ABIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | SALIO DE CUBA EL 25 DE FEBRERO DE 2019 EN CDMX LO ASALTARON Y LE QUITARON TODOS LOS DOCUMENTOS | Heterosexual |
| Casa del Migrante | | VISA DE TURISTA, SALIDA DE CUBA 02/02/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA EL DIA 2 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 2 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 02/02/2019 | Heterosexual |
| Hotel o lugar de renta | | TRAE UNA HERNIA ,SALIDA DE CUBA EL DIA 27 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL DIA 8 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | | SALIO DE CUBA EL 7 DE AGOSTO DE 2018 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 9 DE ABRIL DEL 2019 | Heterosexual |
| Casa del Migrante | SALIDA DE CUBA 01/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 6 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 06/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 6 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 12 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 03/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 27 DE FEBRERO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 27 DE FEBRERO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 15 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 08/04/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 8 DE ABRIL DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 6 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27/03/2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA EL DIA 26 DE MARZO DEL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 27 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 10/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 10 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 27 DE FEBRERO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 27/02/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 26 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 14 DE ABRIL | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 26 DE MARZO DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 12/04/2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 24 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 240/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 23 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE HONDURAS EL 13 DE OCTUBRE | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 13/10/2018 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 11/04/2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 11 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 25 DE DICIEMBRE DE 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| | | Diversidad Sexual |

| | | Heterosexual |
|---|---|---|
| | MARIALENA GUTIERREZ 4155595760. LA RESGUARDARON AUTORIDADES MEXICANAS POR INTENTAR CRUZAR A ESTADOS UNIDOS, LE TOMARON SUS DATOS Y FOTOGRAFIA | Heterosexual |
| | FUE RESGUARDADO POR AUTORIDADES MEXICANAS POR INTENTAR CRUZAR A ESTADOS UNIDOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | POSIBLE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LUIS ALBERTO ORQUIZA 4073428726 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 01 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | SALIDA DE HONDURAS 1 DE ABRIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 16 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CUBA 13 DE ABRIL 2019 | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA SALIDA DE CUBA 29 DE ENERO | Heterosexual |
| | SALIDA DE GUATEMALA SALIDA DE GUATEMALA 02 DE MAYO 2019 | Heterosexual |

| | | |
|---|---|---|
| | SALIO DE GUATEMALA EL 2 DE MAYO | Heterosexual |
| Hotel o lugar de renta | SALIDA DE CHIHUAHUA 17 DE FEBRERO, SU ESPOSO SUFRIO INTENTO DE ASESINATO. | Heterosexual |
| Hotel o lugar de renta | SALIO DE CHIHUAHUA EL 17 DE FEBRERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | . | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | SALIO DE CUBA EL 18 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 18 DE ABRIL DE 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 9 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 13 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUB AEL 11 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL DIA 13 DE NOVIEMBRE 2018 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 24 DE ABRIL 2019 | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 1 DE ABRIL 2019 | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 29 DE NOVIEMBRE 2019 | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALIO DE CUBA EL 2 DE MAYO 2019 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LO BAJARON DEL AUTOBUS POR VIAJAR CON EL AMPARO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | MALTRATO Y EXTORCION POR PARTE DE LA PGR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SUFRIO MALTRATO FISICO POR PARTE DE MIGRACION DE TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SUFRIO MALTRATO FISICO POR PARTE DE MIGRACION DE TAPACHULA | Heterosexual |
| Hotel o lugar de renta | AGRESION FISICA POR MIGRACION | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SUFRIO MALTRATO POR PARTE DE MIGRACION DE TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Diversidad Sexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Casa del Migrante | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| | PRESENTA PAPELERIA CON COPIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VICTIMA DE AMENAZAS POR PARTE DE AUTORIDADES. | Heterosexual |
| Hotel o lugar de renta | FUE VICTIMA DE AMENAZA. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| NUESTRO SEÑOR DEL SAGRADO CORAZON | | Heterosexual |

| | | |
|---|---|---|
| NUESTRO SEÑOR DEL SAGRADO CORAZON | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | VIAJA CON HIJA | Heterosexual |
| Hotel o lugar de renta | MENOR DE EDAD VIAJA CON MADRE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SUFRIO EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TAPACHULA 1000 PESOS POR PERSONA, ERAN 12 PERSONAS. | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL LES QUITO DINERO. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SUFRI EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TAPACHULA, ERAN 20 PERSONAS, LAS CUALES TODAS PAGARON LOS 1000 POR PERSONA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VIAJA CON 2 HIJOS, HIJO MENOR CON ENFERMEDAD. | Heterosexual |
| Hotel o lugar de renta | VIAJA CON MADRE Y HERMANO MENOR CON SIDNROME DE APERT. | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NIÑO DE 1 AÑO CON SINDROME DE APERT. VIAJA CON MADRE Y HEMANO MENOR. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | . | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE EMERGENCIA. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SUFRIO UN INFARTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORSION POR PARTE DE POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 5 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | FEDERALES LE ROBARON EL DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE DURANGO LES PIDIO DINERO PARA PODER PASAR A CHIHUAHUA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | CUENTA CON UN DESFIBRILADOR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 2 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL LE QUITARON DINERO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NUMERO DE EMERGENCIA DE GUATEMALA | Heterosexual |
| | EMBARAZO 5 MESES | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 6 MESES DE EMBARAZO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SUFRIO EXTORCION POR PARTE DE LA POLICIA FEDERAL DE TUXTLA TAPACHULA CDMX | Heterosexual |
| Pasos de Fe (Guadalajara Izquierda) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Iglesia Corpus Cristy (Tierra Nueva) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORSION POR PARTE DE LA POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 13 SEMANAS DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TRAE DOCUMENTO DE MIGRACION, NI NUMERO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | VENDRA DESPUES A PROPORCINAR NUMERO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 1000 DOLARES PARA DEJARLO PASAR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | } | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | AGRESION VERBAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 4 MESES DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| IGLESIA | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Diversidad Sexual |
| | Diversidad Sexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | INM MALTRATO VERBAL Y FISICO Y POLICIA FEDERAL LOS ROBO EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | INM MALTRATO VERBAL Y FISICO Y POLICIA FEDERAL LOS ROBO EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO Y VIAJA CON SU PADRINO Y SU HIJO 14566 Y 14565 | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LOS EXTORCIONO CON 500 DOLARES | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL Y INM LES QUITARON DINERO, EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |

| | | |
|---|---|---|
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 13 SEMANAS DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| EL BUEN PASTOR | | Heterosexual |
| EL BUEN PASOR | | Heterosexual |
| EL BuEN PASTOR | | Heterosexual |
| Hotel o lugar de renta | NO IDENTIFICA AUTORIDADES QUE LE QUITARON DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | MALTRATO Y AGRESION VERVAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Solus Cristus (Granjero) | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 200 DOLARES | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORCION POR LA POLICIA Y MIGRACION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | PRESO 50 DIAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | 21 SEMAS DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORCION POR PATRE DE POLICIAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | HIZO SOLICITUD DE REFUGIO | Heterosexual |
| Hotel o lugar de renta | HIZO SOLICITUD | Heterosexual |
| Hotel o lugar de renta | HIZO SOLICITUD | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO 500 PESOS MN | Heterosexual |
| Hotel o lugar de renta | EXTORCION POR POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LES QUITO 4000 PESOS MN | Heterosexual |
| Hotel o lugar de renta | 3 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZADA 2 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO SABE CUANTO TIENE DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 3 MESES 1 SEMANA DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | 6 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| RESPETRANS | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZO 8 MESES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORSION | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ASALTO EN TUXTLA Y EXTORSION | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | MALTRATO EN SIGLO XXI TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NUMERO DE CONTACTO PENDIENTE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | EXTORCION , AMENAZAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| EL BUEN PASTOR | | Heterosexual |
| EL BUEN PASTOR | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 4 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE TELEFONO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | } | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORSION | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA  LE QUITO 4000 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ESTUBO DETENIDO EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| RESPETRANS | | Diversidad Sexual |
| RESPETRANS | | Diversidad Sexual |
| RESPETRANS | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL CDMX LE QUITO 3000 PESOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 3 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | POLICA FEDERAL DE TAPACHULA LE QUITO 1000 PESO MN | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| | } | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ASALTO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 4 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | PERSECUCION POLICIAL HOSTIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | SUFRE DE PPROBLEMAS DEL CORAZON | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CELULAR PARA CONTACTAR. | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CELULAR PARA CONTACTAR. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ALBERGUE RESPETRANS | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SU PAREJA ESTA EMBARAZADA | Heterosexual |

| | | |
|---|---|---|
| | EMBARAZADO DE 10 SEMANAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | UN MES DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL TAPACHULA LE QUITO 10 MIL PESOS MN | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE NUMERO PARA CONTACTAR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Alabanzas al Rey (Teófilo Borunda) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORCION POR PARTE DE LA POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | MALTRATO EN SIGLO XXI | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE PASAPORTE NI CARNE SE HACE REGISTRO, CON AUTORIZACION DE ALEJANDRA CHAIREZ | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | } | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL LE QUITO MAS DE DOS MIL PESOS EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 34 SEMANAS DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | FUERON SECUESTRADOS EN VERACRUZ POR POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZO 12 SEMANAS APROX. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | EN TAPACHULA LE QUITARON DINERO LAS AUTORIDADES MEXICANAS | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ROBO POR POLICIA FEDERAL POR NO QUERER DAR DINERO | |
| Hotel o lugar de renta | ROBO POR POLICIA FEDERAL POR NO QUERER DAR DINERO | Heterosexual |
| Hotel o lugar de renta | ROBO DE PASAPORTE | Heterosexual |
| Hotel o lugar de renta | QUITARON DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | Busca donde quedarse | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 6 O 7 OCACIONES LA POLICIA FEDERAL DE CHIAPAS LES QUITO 2000 PESOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | EMBARAZO DE ALTO RIESGO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | POLICIA FEDERAL DE CD JUAREZ LE QUITO 20 MIL PESOS | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| Hotel o lugar de renta | POLICIA FEDERAL DE CD JUAREZ LE QUITO 20 MIL PESOS | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | RESPRETRANS | Diversidad Sexual |
| | | Diversidad Sexual |
| | RESPRETRANS | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | DISCRIMINACION POR SU SEXUALIDAD | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 9 SEMANAS DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | 10 SEMANAS DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | RACISMO POR PARTE D ELA POLICIA FEDERAL AUN CUANDO PRESENTARON DOCUMENTOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TIENE UN SOLO RIÑON | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| RESPETO TRANS | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO DE EMERGENCIA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZADA 4 MESES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 5 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |

| | | |
|---|---|---|
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | 4 MESES DE EMBARAZO, NO TIENE NUMERO DE CONTACTO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | 2 MESES DE EMBARAZO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | RESPRETRANS | Diversidad Sexual |
| | CANALIZACION ESTA EN EL ALBERGUE DE GRECIA | Diversidad Sexual |
| | RESPETRANS | Diversidad Sexual |
| | RESPETRANS | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE ACOMPAÑADA CON SU PAREJA E HIJO | Heterosexual |

| | | |
|---|---|---|
| | ESTA BUSCANDO DONDE QUEDARSE, VIENE CON SU PAPAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL. | Heterosexual |
| Hotel o lugar de renta | PENDIENTE NUMERO DE TELEFONO PERSONAL | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TABASCO Y CD JUAREZ LE QUITARON 1000 PESOS EN CADA PARADA. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE. SALIO DE CUBA EN 2011 POR UNA MISION A VENEZULA Y EN VENEZUELA DESERTO EN EL 2013. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | ALBERGUE ALABANZAS EL REY | Heterosexual |
| Albergue Casa de Alabanza y Adoración, Asociación Civil Alfa y Omega (Colonia Aztecas) | ALBERGUE ALABANZAS EL REY | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Alabanzas al Rey (Teófilo Borunda) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZO DE 1 MES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTAN BUSCANDO DONDE QUEDARSE | Heterosexual |
| Casa del Migrante | ESTABA CURSANDO EL KINDER. | Heterosexual |
| Casa del Migrante | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | ABUSOS Y EXTORCIONES DURANTE SU VIAJE | Heterosexual |
| Hotel o lugar de renta | SUFRIERON ABUSOS Y EXTORCIONES DURANTE SU VIAJE | Heterosexual |
| Hotel o lugar de renta | SUFRIO ABUSOS DURANTE TODO SU VIAJE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | ESTAN BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | ESTA BUSCANDO DONDE QUEDARSE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EL AMPARO YA SE LE VENCIO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | EL AMPARO YA SE VENCIO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ACOSO SEXUAL POR PARTE DE INM EN CANCUN | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | N0 TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | PADECE DEL COLON | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| Hotel o lugar de renta | | Heterosexual |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ALERGICA A LA CREMA Y A LA LECHE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EXTORCION POR PARTE DE POLICIA FEDERAL 4000 DOLARES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | SUFRIO MALTRATO PSICOLOGICO Y FISICO EN SIGLO XXI POR PARTE DEL INM | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LA POLICIA FEDERAL DE TAPACHULA LE QUITO DE 300 A 250 DOLARES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA LE QUITO 1300 PESOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| BUEN PASTOR | | Heterosexual |
| BUEN PASTOR | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL TUXTLA, LOS ASALTARON, LE QUITARON SUS PERTENECIAS | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL TUXTLA LOS ASALTO, LE QUITARON PERTENENCIAS | Heterosexual |
| Hotel o lugar de renta | ENFERMEDAD DE LOS NERVIOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | FEDERALES DE TAPACHULA Y CDMX LOS ASALTARON | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA Y CDMX LOS ASALTARON | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE TAPACHULA Y CDMX LOS ASALTARON | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL DE CDMX LE QUITO DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | EMBARAZADA DE 4 MESES | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | MALTRATO VERBAL | Heterosexual |
| Hotel o lugar de renta | MALTRATO VERBAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | MALTRATO VERBAL, CDMX | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | SE HACE EL REGISTRO OFICIAL UNA VEZ SE PRESENTE EL ACTA CORRESPONDINTE A MENOR DE 4 SEMANAS NACIDO EN CHIAPAS, SE CANALIZA A DEFENSORIA PUBLICA, COMO PIDIO REGISTRO CIVIL Y CON LA LIC. DEL DHIA. | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | EMBARAZADA DE 3 MESES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | LE QUITARON DINERO EN EL AEROPUERTO DE CIUDAD JUAREZ | Heterosexual |
| | SUFRIO EXTORCION POR PARTE DE POLICIA FEDERAL DE TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ING MECANICO | Heterosexual |
| Hotel o lugar de renta | LIC EN REHABILITACION FISICA | Heterosexual |
| Hotel o lugar de renta | LICENCIADO FARMACEUTICO | Heterosexual |
| Hotel o lugar de renta | MEDICA | Heterosexual |
| Hotel o lugar de renta | MEDICO GENERAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICA EN SISTEMAS TELEFONICOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | ANALISIS CAPILAR | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ENFERMERIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADO EN EDUCACION | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | TECNICO EN REFRIGERACION . GASTRONOMIA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADA EN ESPAÑOL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | LIC EN CULTURA FISICA Y DEPORTE, POLICIA FEDERAL DE TAPACHULA LE ROMPIO EL AMPARO Y LE QUITARON DINERO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONTRUCCION CIVIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADA EN BIOANALISIS CLINICO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADA EN REHABILITACION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | INGENIERIA EN QUIMICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | VIOLENCIA FISICA POR PARTE DE INM EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| H | LIC. EN RECURSOS HUMANOS, NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | LLEGANDO A TAPACHULA, LES QUITAN SU DINERO POLICIAS FEDERALES.. | Heterosexual |

| | | |
|---|---|---|
| | SALE DE NICARAGUA POR MALTRATO, AMENAZAS | Heterosexual |
| Hotel o lugar de renta | MEDICO VETERINARIO | Heterosexual |
| | ERA OFICAL DE POLICIA | Heterosexual |
| | MEDICO ENFERMERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN MECANICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN MEDICINA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN MEDICINA | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | VERTERINARIA | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | PERITO MERCANTIL Y CONTADOR PUBLICO, NO TIENE NUMERO DE CONTACTO | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | LIC MEDICINA, SUFRIERON EXTORCION POR PARTE DE LA POLICA FEDERAL 300 DOLARES | Heterosexual |
| Hotel o lugar de renta | SUFRIERON EXTORCION POR PARTE DE LA POLICIA FEDERAL 300 DOLARES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN LENGUA INGLESA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Iglesia San Juan Apostol (El Jarudo) | LIC EN REHABILITACION EN SALUD | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | PERITO CONTADOR, SE HACE EL REGISTRO SIN NINGUN DOCUMENTO, EL CASO ES LLEVADO POR LA ABOGADA LINDA DEL DHIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | MANTENIMIENTO ELECTRICO | Heterosexual |
| Hotel o lugar de renta | ENFERMERIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ENFERMERA | Heterosexual |
| Hotel o lugar de renta | DOCTORA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | LIC EN TECNOLOGIA DE LA SALUD | Heterosexual |
| Hotel o lugar de renta | TECNICO EN MONTAJE Y REPARACION, POLICIA FEDERAL LOS EXTORCIONARON CON 1000 PESOS MEXICANOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICA EN FISIOTERAPEUTA, SUFRIERON EXTORCIONES POR PARTE DE LA POLICIA FEDERAL | Heterosexual |
| Hotel o lugar de renta | 9362046277 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC EN ARTES Y LETRA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | EMBARAZO DE 4 MESES | Heterosexual |

| | | |
|---|---|---|
| | NO TIENE NINGUN NUMERO DE CONTACTO, | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO, NI PRESENTA NINGUNA IDENTIFICACION OFICIAL, VA A TRAMITAR SU CARNE. | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | CARRERA TRUNCA EN ECONOMIA Y GASTRONOMIA, NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | LIC EN PUBLICIDAD | Heterosexual |
| | LO ASALTO LA POLICIA FEDERAL EN TAPACHULA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Casa del Migrante | | Heterosexual |

| | | |
|---|---|---|
| Casa del Migrante | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADO EN CULTURA FISICA | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD | Heterosexual |
| Hotel o lugar de renta | LIC EN ADMON DE EMPRESAS | Heterosexual |
| Hotel o lugar de renta | TECNICO EN ELECTRONICA | Heterosexual |
| Hotel o lugar de renta | LIC EN DERECHO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO EN MECANICO LOCOMOTOR, POLICIA FEDERAL LE QUITO 2000 PESOS DURANTE SU VIAJE Y EN RETEN MILITAR LOS ASALTARON | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN EDUCACION PRIMARIA, CURSO DE GERENCIA Y ADMINISTRACION ASALTO Y EXTORSION | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LIC MEDICINA, DIPLOMADO EN ULTRASONIDO, MEDICO INTEGRAL, ASALTO Y EXTORCION | Heterosexual |
| Hotel o lugar de renta | ASALTO Y EXTORSION | Heterosexual |
| Hotel o lugar de renta | ASALTO Y EXTORCION | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN CULTURA FISICA ASALTO Y EXTORCION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIATURA EN PSICOLOGIA | Heterosexual |
| Hotel o lugar de renta | LICENCIADA EN ECONOMIA | Heterosexual |
| Hotel o lugar de renta | TECNICO EN MAESTRO DE INGLES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LIC PEDAGOGIA NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | LIC EN CULTURA FISICA NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC CULTURA FISICA Y DEPORTE | Heterosexual |
| Hotel o lugar de renta | TECNICO EN INFORMATICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC EN COMUNICACIÓN SOCIAL | Diversidad Sexual |
| Hotel o lugar de renta | TECNICO EN ELECTRICIDAD | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LIC EN MEDICINA GENERAL INTEGRAL, NO TIENE CARNE SOLO LA FOTO DE EL EN SU CELULAR, NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | LIC EN TECNOLOGIA DE LOS ALIMENTOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC EN MEDICINA GENERAL INTEGRAL | Heterosexual |
| Hotel o lugar de renta | LIC EN MEDICINA INTEGRAL, ESPECIALISTA EN PRIMER GRADO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LIC MAESTRA PRIMARIA POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | Heterosexual |
| Hotel o lugar de renta | POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | Heterosexual |
| Hotel o lugar de renta | POLICA FEDERAL DE CIUDAD HIDALGO LES QUITO 2200 PESOS | Heterosexual |
| | BACHILLERATO EN ADMON DE EMPRESAS | Heterosexual |
| | | Heterosexual |
| Casa del Migrante | CIENCIAS Y LETRAS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CULTURA FISICA | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | 200 DOLARES DE EXTORSION | Heterosexual |
| Hotel o lugar de renta | 200 DE EXTORSION | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | SUFRIO EXTORCION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ASALTO CDMX LE QUITARON 100 DOLARES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC MEDICINA GENERAL INTEGRAL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | CARRERA TECNICA EN BLIBLIOTECARIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN SISTEMA ELECTRICO INDUSTRIAL | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | EMBARAZO DE 7 MESES | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC EN ODONTOLOGIA | Heterosexual |
| Hotel o lugar de renta | LIC EN BIOLOGIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | LIC ECONOMIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONSTRUCCION CIVIL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADO EN ADMINISTRACION | Heterosexual |
| Hotel o lugar de renta | TECNICO EN INFORMATICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | INGENIERO ELECTRONICA E INFORMATICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LIC EN DERECHO | Heterosexual |
| Hotel o lugar de renta | TECNICO MEDIO EN CONTABILIDAD Y FINANZAS | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | TECNICO SUPERIOR EN ADMINISTRACION | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO , MEDICINA | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | LIC EN CULTURA FISICA Y DEPORTE | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | INGENIERO MECANICO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | LIC EN GASTRONOMIA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LICENCIADO EN CULTURA FISICA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | } | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | BIOANALISTA QUIMICO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | SUFRIO ASALTO POR PARTE DE POLICIA FEDERAL EN MATAMOROS, NO TIENE NUMERO DE CELULAR | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ING INDUSTRIAL | Heterosexual |
| Hotel o lugar de renta | LIC EN DISEÑO GRAFICO | Heterosexual |
| Hotel o lugar de renta | } | Heterosexual |
| Hotel o lugar de renta | ING. MECANICA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | TECNICA MEDICINA TRANSFUNCIONAL, ASALTO POR PARTE DE LA POLICIA FEDERAL DE GUANMANGUIYO | Heterosexual |
| | ING. INFORMATICA, EXTORCION EN AEROPUERTO DE CD JUAREZ | Heterosexual |
| Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | Heterosexual |
| Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | Heterosexual |
| Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | Heterosexual |
| Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | Heterosexual |
| Hotel o lugar de renta | SECUESTRADOS POR POLICIA FEDERAL GUAYMANGUIYO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | EMBARAZADA DE 7 MESES | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| Casa del Migrante | | Heterosexual |
| | SUFRIERON ABUSO FISICO POR PARTE DE LA GUARDIA NACIONAL EN CD JUAREZ | Heterosexual |

| | | |
|---|---|---|
| | SUFRIERON ABUSO FISICO POR PARTE DE LA GUARDIA NACIONAL EN CD JUAREZ | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | 7 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| Hotel o lugar de renta | SUFRIO RACISMO POR PARTE DE LA GUARDIA NACIONAL, DETENIDA INJUSTAMENTO, SALE POR AMENZAS DE LA MS13 | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | MALTRO FISICO Y VERBAL POR PARTE DE AUTORIDADES DE VERACRUZ, Y DURANTE SU VIAJE | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | EMBARAZO 5 MESES | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | POLICIA, EJERCITO DE DURANGO JUNTO CON FISCALIA, LE HAN QUITADO DINERO, NO TIENE CONTACTO DE EMERGENCIA. | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | LA POLICIA FEDERAL LO EXTORCIONO 2000 PESOS MN EN ZACATECAS | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE ZACATECAS LE QUITO DINERO | Heterosexual |
| Hotel o lugar de renta | DISCRIMACION POR SER CUBANO, REVISIONES INECESARIAS | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO, POLICIA FEDERAL DE ZACATECAS LE QUITO DINERO Y PERTENENCIAS | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE ZACATECAS LE QUITO SUS PERTENENCIAS Y DINERO | Heterosexual |
| Hotel o lugar de renta | POLICIA FEDERAL DE ZACATECAS LE QUITO PERTENENCIAS Y DINERO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | CARDIOPATA, RETRASO DESARROLLO PSICOMOTOR, DISCINECIA TRAQUEOENDO BRONQUIAL, ENFERMEDAD POR REFLUJO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ABUSO POR PARTE DE POLICIA FEDERAL DE MERIDA, LOS QUERIAN OBLIGAR A FIRMAR LA DEPORTACION | Heterosexual |
| Hotel o lugar de renta | ABUSO POR PARTE DE POLICIA FEDERAL DE MERIDA, LOS QUERIAN OBLIGAR A FIRMAR LA DEPORTACION | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | |
|---|---|
| Hotel o lugar de renta | Heterosexual |
| Hotel o lugar de renta | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | |
| | |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | |
| | |
| | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | | Heterosexual |
| El Buen Samaritano (Luis Echeverría) | 7 MESES DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| | NO CAMINA, NO HABLA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| Hotel o lugar de renta | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | EMBARAZADA 6 MESES | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE CONTACTO DE EMERGENCIA | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | Heterosexual |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | SUFRIO ASALTO EN JUAREZ, NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | 5 MESES DE EMBARAZO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | } | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| | POLICIA FEDERAL DE JUAREZ LOS ASALTO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | EMBARAZO 7 MESES | Heterosexual |
| | INM DE VERACRUZ LOS EXTORCIONO PARA DEJARLOS SALIR DE AHÍ, POLICIA FEDERAL DE JUAREZ, NO TIENE NUMERO DE CONTACO | Heterosexual |
| | INM DE VERACRUZ LOS EXTORCIONO PARA DEJARLOS SALIR DE AHÍ, POLICIA FEDERAL DE JUAREZ, NO TIENE NUMERO DE CONTACO | Heterosexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| | | Heterosexual |
| | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | SUFRIO ASALTO EN CDMX | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | ESTABAN EN MISION EN VENEZUELA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | Heterosexual |
| --- | --- | --- |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| Hotel o lugar de renta | NO TIENE NUMERO DE CONTACTO | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | NO TIENE NUMERO DE TELEFONO | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | 4 | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | | |
|---|---|---|---|
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| Hotel o lugar de renta | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |
| | | Heterosexual | |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | Heterosexual |
| --- | --- |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |
| | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | |
| Aposento Alto (Lomas de Poleo) | | |
| Aposento Alto (Lomas de Poleo) | | Heterosexual |
| Aposento Alto (Lomas de Poleo) | | |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | ENROGECIMIENTO POR FRIO Y COMESON | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SALPULLIDO PO EL SOL | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | |
| Hotel o lugar de renta | | Diversidad Sexual |
| | | Heterosexual |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | Heterosexual |
| Iglesia Corpus Cristy (Tierra Nueva) | | Heterosexual |
| Iglesia Corpus Cristy (Tierra Nueva) | | Heterosexual |

| | | |
|---|---|---|
| Iglesia Corpus Cristy (Tierra Nueva) | | |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |
| | | Heterosexual |
| | | |
| | | |
| | | Heterosexual |
| | | |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | |
| | | | |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| | | | Heterosexual |
| | | | |
| | | | |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |
| Hotel o lugar de renta | | | |
| Hotel o lugar de renta | | | Heterosexual |
| | | | Heterosexual |
| | | | |
| | | | Heterosexual |
| Hotel o lugar de renta | | | Heterosexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Diversidad Sexual |
| Hotel o lugar de renta | | Diversidad Sexual |

| | | |
|---|---|---|
| Hotel o lugar de renta | USA SILLA DE RUEDAS NO TIENE PIERNA IZQUIERDA | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Casa del Migrante | USA SILLA DE RUEDAS DESDE HASE 10 AÑOS | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | SE ALBERGA EN RESPETTTRANS CHIHUAHUA | Diversidad Sexual |
| Hotel o lugar de renta | ALBERGUE RENOVADO | Heterosexual |
| Hotel o lugar de renta | ALBERGUE RENOVADO | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |

| | | |
|---|---|---|
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| | | Heterosexual |
| | | Heterosexual |
| | | |
| | | |
| | | |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |
| Hotel o lugar de renta | | Heterosexual |