1  ETHAN P. DAVIS
2  Acting Assistant Attorney General
   Civil Division
3  WILLIAM C. PEACHEY
4  Director, Office of Immigration Litigation –
   District Court Section
5  SAMUEL P. GO
6  Assistant Director
   KATHERINE J. SHINNERS (DC 978141)
7  Senior Litigation Counsel
8  ALEXANDER J. HALASKA (IL 6327002)
9  ARI NAZAROV (CT 414491)
   HAYDEN WINDROW (NY 4384749)
10  DHRUMAN Y. SAMPAT (NJ 270892018)
11  United States Department of Justice
   Civil Division
12  Office of Immigration Litigation – District Court Section
13  P.O. Box 868, Ben Franklin Station
   Washington, D.C. 20044
14  Tel: (202) 532-4281 | Fax: (202) 305-7000
15  Trial Attorneys
16  *Counsel for Defendants*

17              **UNITED STATES DISTRICT COURT**
18        **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**
                      **(San Diego)**
19

20  AL OTRO LADO, Inc., *et al.*,          | Case No. 3:17-cv-02366-BAS-KSC
21              *Plaintiffs*,              | Hon. Cynthia A. Bashant
22          v.                             | **DEFENDANTS' EXHIBIT 1 IN**
                                           | **SUPPORT OF MOTION TO EX-**
23  CHAD F. WOLF, Acting Secretary, U.S.   | **CLUDE PLAINTIFFS' EXPERT**
24  Department of Homeland Security, in his
   official capacity, *et al.*,
25
              *Defendants*
26

27

28

1

DEFENDANTS' EX. 1 IN SUPPORT
OF MOTION TO EXCLUDE
PLAINTIFFS' EXPERT

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Al Otro Lado, Inc., *et al.*, | Case No.: 17-cv-02366-BAS-KSC |
| Plaintiffs, | |
| v. | |
| Chad Wolf, *et al.*, | |
| Defendants. | |

## MERITS EXPERT REPORT OF STEPHANIE LEUTERT

1

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## I.    Introduction and Qualifications

1.     My name is Stephanie Leutert. I am the Director of the Central America and Mexico Policy Initiative ("CAMPI") at the Strauss Center for International Security and Law at the University of Texas at Austin. In this role, I lead the development and programming for CAMPI and conduct original research on the U.S.-Mexico border and Central American migration.

2.     I previously submitted declarations in connection with the Plaintiffs' September 26, 2019 motions for provisional class certification and preliminary injunction.[1] I also submitted an expert report on December 10, 2019 in support of the Plaintiffs' motion for class certification and testified at a deposition in this case on January 28, 2020. My testimony and opinions in this report are consistent with my prior class certification expert report and deposition testimony but are informed by the full discovery record.

3.     I am an expert on the practices of U.S. Customs and Border Protection ("CBP") officers and supervisors, in particular, those assigned to the Office of Field Operations ("OFO"), with respect to asylum seekers who are in the process of arriving at ports of entry ("POEs") on the U.S.-Mexico border from January 1, 2016 to the present. I am the lead author of the first-ever border-wide report on CBP's metering policy and the related asylum waitlists in Mexican border cities. I have also

---

[1] Electronic Case Filing 293-8, 294-5.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

led the publication of seven subsequent metering updates that document CBP's practices and the conditions faced by asylum seekers waiting in Mexican border cities.

4.    In addition to this work, I have taught a graduate-level course on Central American migration and Mexico's migration policy at the Lyndon B. Johnson School of Public Affairs at the University of Texas at Austin.

5.    Through my work at CAMPI, I have directly observed CBP's implementation of its turn-back policy at ports of entry on the U.S.-Mexico border.[2] Since October 2018, I have personally conducted fieldwork in eight Mexican border cities[3] where asylum seekers affected by CBP's metering policy are forced to wait. In these cities, I have spoken directly with affected asylum seekers, along with migrant shelter staff, members of civil society organizations, and Mexican federal and local government officials. I have also interviewed affected asylum seekers who

---

[2] I understand that Plaintiffs allege that, beginning in 2016, the Defendants, CBP, and the U.S. Department of Homeland Security ("DHS") implemented a practice and then policy of turning back asylum seekers who were in the process of arriving in the United States at ports of entry. Plaintiffs allege that, between 2016 and 2018, this turn-back policy was formalized and implemented at ports of entry across the U.S.-Mexico border. (Second Amended Complaint). I understand that metering or queue management is a part of this turn-back policy. For ease of reference, in this report I use the terms "turn-back," "metering," and "queue management" interchangeably.

[3] Those cities are Matamoros, Tamaulipas (Brownsville, Texas); Nuevo Progreso, Tamaulipas (Progreso, Texas); Reynosa, Tamaulipas (Hidalgo, Texas); Ciudad Miguel Alemán, Tamaulipas (Roma, Texas); Nuevo Laredo, Tamaulipas (Laredo, Texas); Piedras Negras, Coahuila (Eagle Pass, Texas); Ciudad Acuña, Coahuila (Del Rio, Texas); and Nogales, Sonora (Nogales, Arizona).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

were waiting on international bridges; affected asylum seekers who were living in

encampments near the international bridges; and affected asylum seekers waiting in

migrant shelters, hotels, and apartments. I have watched firsthand as asylum seekers

arrived at ports of entry along the United States - Mexico international border and

were turned back by CBP officers. I have seen copies of asylum waitlists in six

Mexican border cities[4] and have spoken to 13 individuals in charge of running these

lists.[5] I have also partnered with colleagues who conducted similar fieldwork in five

additional Mexican border cities.[6]

6.      A copy of my current curriculum vitae, which includes a list of all the

publications that I have authored in the prior 10 years, is attached as **Exhibit A** to

this report.

7.      My typical consulting rate is $300 an hour. I have elected to waive that

fee in this case and will receive no compensation for my work in this litigation. I

---

[4] Those cities are Matamoros, Tamaulipas (Brownsville, Texas); Nuevo Progreso, Tamaulipas (Progreso, Texas); Reynosa, Tamaulipas (Hidalgo, Texas); Piedras Negras, Coahuila (Eagle Pass, Texas); Ciudad Acuña, Coahuila (Del Rio, Texas); and Ciudad Juárez, Chihuahua (El Paso, Texas).

[5] These list managers were in the cities of Matamoros (three different Mexican list managers), Tamaulipas (Brownsville, Texas); Nuevo Progreso, Tamaulipas (Progreso, Texas); Reynosa, Tamaulipas (Hidalgo, Texas); Ciudad Miguel Alemán, Tamaulipas (Roma, Texas); Nuevo Laredo, Tamaulipas (three list managers) (Laredo, Texas); Piedras Negras (two list managers), Coahuila (Eagle Pass, Texas); and Ciudad Acuña, Coahuila (two list managers: individuals and families) (Del Rio, Texas).

[6] Those cities are Ciudad Juárez, Chihuahua (El Paso, Texas); Agua Prieta, Sonora (Douglas, Arizona); San Luís Rio Colorado, Sonora (San Luis, Arizona); Mexicali, Baja California (Calexico, California); and Tijuana, Baja California (San Diego, California).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

have chosen to waive any compensation given that Plaintiffs are a 501(c)(3) non-profit organization and Plaintiff's counsel are providing their legal services pro bono.

8.      I understand from Plaintiffs' counsel that I have been retained to offer opinions on issues related to the merits phase of this litigation. This report contains a complete statement of my opinions and the reasons for them. It also contains all of the exhibits that will be used to summarize or support those opinions.

9.      I understand that some discovery may occur, or that discovery responses may be supplemented, after this expert report is disclosed to Defendants' counsel. I reserve the right to amend and revise this report and the exhibits to it if I should be made aware of additional information relevant to my opinions. I also understand that the Defendants in this case may retain an expert to rebut my opinions. I understand that I may have an opportunity to rebut the opinions offered by the Defendants' expert. I reserve the right to do so.[7]

## II.    Materials Considered

10.      In arriving at the opinions expressed in this expert report, I considered a wide range of facts and data that were made available by the Defendants in discovery and facts and data in the public domain. Below is a summary of the facts

---

[7] This is the only case in which I have testified in the previous four years as an expert at trial or by deposition.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

and materials that I considered when forming the opinions expressed in this report. A full list of the materials that I considered when drafting this expert report is set forth in **Exhibit C**.

11.     Since December 2018, CAMPI has published regular reports on CBP's metering practices and the conditions for asylum seekers in Mexican border cities (the "Reports"). These reports include: (a) *Asylum Processing and Waitlists at the U.S.-Mexico Border* (December 2018), (b) *Metering Update* (February 2019), (c) *Metering Update* (May 2019), (d) *Metering Update* (August 2019), (e) *Metering Update* (November 2019), (f) *Metering Update* (February 2020), (g) *Metering &*

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

*COVID-19* (April 2020),[8] and (h) *Metering Update* (May 2020). [9] [10]

      12.     The Reports are based on information that I, other members of CAMPI,

and colleagues from the University of California San Diego and the Migration Policy

Centre, have collected directly from field and phone interviews and direct

---

[8] I understand that on March 20, 2020, the Centers for Disease Control (CDC) issued the regulation "Control of Communicable Diseases; Foreign Quarantine: Suspension of Introduction of Persons into United States from Designated Foreign Countries or Places for Public Health Purposes." That same month, on March 26, the CDC issued a 30-day "Order Under Sections 362 and 365 of the Public Health Service Act Suspending Introduction of Certain Persons From Countries Where a Communicable Disease Exists." That order directed "immediate suspension of the introduction of" non-citizens seeking to enter the United States through Canada and Mexico who "seek[] to enter . . . at POEs who do not have proper travel documents." On April 20, 2020, that order was extended for an additional 30 days and on May 20, 2020, the CDC extended the order indefinitely. Additionally, U.S. Customs and Border Protection announced in its "Notification of Temporary Travel Restrictions Applicable to Land Ports of Entry and Ferries Service Between the United States and Mexico" that it would be limiting processing at its port of entry to certain groups of travelers. It does not include asylum seekers as one of these groups. As I explain in a following section, these regulations' effects are outside of the scope of this expert report. My testimony is limited to whether there is a valid justification for Defendants' turn-back policy. I am not offering an opinion on these regulations.

[9] In the May 2020 Metering Update report, I (and my co-authors) noted that in two migrant shelters, in Agua Prieta, Sonora (Douglas, Arizona), and San Luis Río Colorado, Sonora (San Luis, Arizona), individuals can add their name to the migrant shelters' waitlists by phone or through a registration window in San Luis Río Colorado. This in no way affects the opinions expressed in this report or my class certification expert report. My research in this case has shown that (a) the Defendants implemented a uniform turn-back policy at Class A ports of entry across the U.S.-Mexico border, and (b) that there is no evidence that legitimate factors, such as port capacity, justify this turn-back policy.

[10] In the April 2020 report, I (and my co-authors) noted that "CBP has stopped processing asylum seekers at ports of entry, due to the spread of COVID-19." Likewise, in the May 2020 report, I note that several asylum waitlists closed to new entrants in March 2020 and that some asylum seekers may have returned to their places of origin during the COVID-19 pandemic. Those conclusions do not affect my opinions regarding metering. I understand, for example, that CBP re-issued metering guidance to Directors of Field Operations on April 20, 2020. (CBPALOTRO000314-15). I also understand that on June 9, 2020, a lawsuit was filed in the U.S. District Court for the District of Columbia challenging this policy. (Complaint, *J.B.B.C. v. Wolf*, 1:20-cv-1509, D.D.C. June. 9, 2020). I understand that on June 24, 2020, the U.S. District Court for the District of Columbia granted a temporary restraining order regarding that case's named plaintiff. I also understand that a motion for preliminary injunction in that case is pending.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

observation on visits to Mexican border cities. These Reports are cited throughout this expert report.

13.     This expert report also references materials produced by the Defendants in this litigation during discovery.[11] I considered more than 3,000 documents that were produced by the Defendants in this litigation or that were marked as exhibits at depositions when forming my opinions in this case. In particular, to form the opinions expressed in this report and the reasons for them, I considered CBP's Queue Management Reports, Queue Management Reports prepared by particular field offices, Migrant Crisis Action Team ("MCAT") Daily Reports, Southwest Border Daily Operations Reports, Admissibility Reports from CBP's San Diego Field Office, and emails explaining the contents of these reports.

14.     All of the documents provided information regarding the number of individuals being held in CBP custody at ports of entry.[12] The MCAT Daily Reports and the Queue Management Reports also documented the available detention capacity at each port of entry.[13] Additionally, I considered CBP's Mass Migration

---

[11] I understand from Plaintiffs' counsel that the current Defendants in this litigation are Chad Wolf, Acting Secretary of Homeland Security; Mark A. Morgan, Acting Commissioner of U.S. Customs and Border Protection; and Todd C. Owen, Executive Assistant Commissioner of the Office of Field Operations of U.S. Customs and Border Protection. I understand that each of these officials is being sued in their official capacities.

[12] Southwest Border Daily Operation Reports include the number of individuals who have been deemed to be inadmissible at each port of entry, not the total number of individuals being held in CBP custody.

[13] There were inconsistencies across the data, with different numbers being reported for the same

Contingency Plans for the Laredo, El Paso, and San Diego Field Offices, CBP emails regarding port of entry capacity and its metering policy, and other internal CBP memos and musters. When forming the opinions and analysis disclosed in this report, I also considered the transcripts of depositions of CBP officers and officials that have been taken in this litigation.[14] These materials were provided to me at my request by Plaintiffs' counsel. I had full access to the documents that I requested. Plaintiffs' counsel did not refuse to produce any documents or data that I requested.

15.     When forming the opinions expressed in this report, I also considered various open-source materials, including newspaper articles, reports from non-governmental organizations, and publicly-available legal documents.

16.     With all of these documents and materials, I did not accept the truth of these documents uncritically. Rather, I used my experience and observations on the ground to determine whether they were accurate.

17.     Finally, when forming the opinions in this report and the reasons for them, I relied upon my direct observation of how the turn-back policy is implemented at the U.S.-Mexico border.

---

day across the MCAT Daily Reports and the Queue Management Reports. However, both sources reported similar overall port capacity numbers and followed the same general trends. Given these differences, each type of material was treated separately and there were no efforts to combine them.

[14] I also understand that certain named plaintiffs have been deposed in this case, including Abigail Doe, Carolina Doe, Cesar Doe, and Dinora Doe. Since these depositions were not directly relevant to Defendants' justification for their turn-back policy, I have not relied upon them in coming to the opinions expressed in this expert report.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## III.    Methodology

18.    This expert report builds on fieldwork and research that I have conducted across the U.S.-Mexico border, both alone and in close collaboration with other researchers who also document turn-backs at ports of entry on the U.S.-Mexico border. During this fieldwork, I engaged in original data collection and relied on semi-structured interviews, observations, and a review of primary source materials. The opinions expressed in this report draw on recognized standards from the disciplines of political science and public policy. The findings from this fieldwork have been recognized and used in official publications by Mexico's Secretary of Foreign Relations, the U.S. Congressional Research Service, and the Inter-American Human Rights Commission.

19.    Specifically, the opinions listed in this report are based on the following methods and techniques. First, I received two questions from Plaintiffs' counsel that I was told to address. Second, I reviewed my published fieldwork and research on the topic, which served as my foundation for understanding the questions and their context. Third, I analyzed documents and data produced in this litigation, depositions, and open source materials from the time period January 1, 2016 to the present.

## IV.    Questions Posed

20.    At the outset of my work on this expert report, Plaintiffs' counsel

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

provided me with two questions. I then formed hypotheses to these questions, which I set out to test using the aforementioned methodology. The two questions were:

   a. Are there legitimate factors that prevent CBP officers from immediately discharging the mandatory duties set forth in 8 U.S.C. § 1158(a)(1) and 8 U.S.C. § 1225?[15]

   b. Do the allegedly co-existing obligations that Congress has chosen to place on Defendants prevent CBP officers from immediately discharging the mandatory duties set forth in 8 U.S.C. § 1158(a)(1) and 8 U.S.C. § 1225?

21.     I understand that these questions are taken from the Court's motion to dismiss opinion in *Al Otro Lado v. McAleenan*, 394 F. Supp. 3d 1168, 1212 (S.D. Cal. 2019). I am not offering a legal opinion concerning whether there is a legal justification for CBP officers not immediately discharging the duties set forth in 8 U.S.C. § 1158(a)(1) and 8 U.S.C. § 1225. Instead, I am using my knowledge and the methodology described above to determine whether turn-backs can be explained by a lack of capacity at ports of entry, the need to focus on other operational exigencies at the expense of inspecting and processing asylum seekers, and/or a lack of capacity

---

[15] I understand from Plaintiffs' counsel that U.S.C. § 1158(a)(1) outlines Asylum. 8 U.S.C. § 122 outlines inspection by immigration officers; expedited removal of individuals deemed to be inadmissible; and referral for hearing.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

to detain asylum seekers in the custody of U.S. Customs and Immigration Enforcement ("ICE").[16]

## V.    Summary of Opinions

22.    Based on my analysis to date, I have reached the following opinions:

a. There is no contemporaneous data showing that turn-backs of asylum seekers at ports of entry are justified by a lack of capacity at ports of entry. In fact, contemporaneous data kept by CBP show that many ports of entry engaged in metering when their capacity to hold asylum seekers was far less than 100 percent. For example, from 2016 to 2019, most ports of entry implementing turn-backs consistently reported that they were below maximum capacity. Further still, some of these ports of entry reported being consistently below 50 percent capacity. In the instances where the capacity of these ports of entry came close to 100 percent, contemporaneous data also shows that detaining asylum seekers frequently had "no impact" on port operations. Additionally, smaller ports of entry redirected asylum seekers to larger ports,

---

[16] I have been asked to only opine on turn-backs as described in Plaintiffs' Second Amended Complaint and the Court's motion to dismiss opinion. In this report, I offer no opinion on other U.S. government policies toward asylum seekers, such as the Migrant Protection Protocols (MPP), the regulations purporting to ban asylum for those who entered the United States without inspection or transited through a third country en route to the United States, or the Prompt Asylum Review Process (PACR), the Humanitarian Asylum Claim Review (HARP), or the Asylum Cooperation Agreement (ACA) programs.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

including when they had the capacity to accept and process arriving asylum seekers. According to CBP's own analysis of the Queue Management data, 80 percent of the times when these ports of entry were redirecting asylum seekers, their facilities were completely empty (June 20, 2018 through November 8, 2018).[17] Finally, despite putting in place metering practices in ports of entry along the entire U.S. border, it does not appear that any port of entry ever activated a contingency plan related to the arrival of large numbers of asylum seekers.

b.  There is no contemporaneous data showing that turn-backs at ports of entry were justified by a need to focus on other operational exigencies at the expense of inspecting and processing asylum seekers. Defendants have claimed that their decision to operate ports of entry at less than 100 percent capacity was justified by a need to maintain sufficient "operational capacity." However, "operational capacity" is not defined in any official CBP documents and is not tracked in any way. Additionally, when asked in an interrogatory to identify each Class A port of entry's maximum operational capacity in numeric form and reconstruct any changes from January 1, 2016 to May 2020, the

---

[17] AOL-DEF-00210504.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Defendants declined to do so.[18] Furthermore, a port of entry can also boost operational capacity to process more asylum seekers than its maximum detention capacity. CBP's field offices and individual ports of entry have each created and periodically updated contingency plans that detail how ports of entry can temporarily increase their capacity in response to greater numbers of asylum seekers.

c. There is no contemporaneous data showing that turn-backs at ports of entry were justified by a lack of capacity to detain asylum seekers in ICE custody. I have not seen any data regarding ICE facility capacities. I understand from Plaintiffs' counsel that Defendants refused to produce this data during discovery.

## V.    Reasons for Opinions

### A.    Key Terminology

23.    This report references several terms that are specific to the U.S.-Mexico border. Below I define those terms.

24.    "OFO" refers to CBP's Office of Field Operations, the organization that is directly responsible for the operations of ports of entry.

25.    "Class A" ports of entry are ports of entry that are designated to

---

[18] "Defendants' Objections and Responses to Plaintiffs' Sixth Set of Interrogatories to All Defendants," June 16, 2020.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

"process all aliens applying for admission into the United States," including asylum seekers who arrive on foot.[19]

26.    "Limit line" positions are located at or near the boundary line between the United States and Mexico. CBP officers stationed at the limit line are tasked with screening arriving pedestrians' travel documents before they can enter U.S. territory.[20]

27.    "Control stations" are the assigned locations at the limit line position where CBP officers engage in the previously described screening. At control stations, CBP officers are generally stationed in pairs and they may have additional mobile infrastructure, such as fans or something to cover them from the sun.

28.    "Redirecting" is the practice of intercepting asylum seekers at a port's limit line position[21] and instructing them to go to another port to apply for asylum.

29.    "Circumventors" are individuals, frequently asylum seekers, who enter U.S. territory through the vehicle lanes, instead of through the established pedestrian

---

[19] "Technical Amendment to List of Field Offices: Expansion of San Ysidro, California, Port of Entry to Include the Cross Border Xpress User Fee Facility," U.S. Customs and Border Protection, December 16, 2015, https://www.cbp.gov/sites/default/files/documents/Vol_49_No_50_Title.pdf.

[20] The limit line position is not always located on the exact U.S.-Mexico border. See Table 4 for the distance between CBP's limit lines and the international boundary.

[21] This is similar to "return and redirect," which is the "practice of sending asylum seekers from inside a port back into Mexico with instructions to go to another port to apply for asylum." CBP officers in the Tecate port of entry employed return and redirect prior to the establishment of a limit line in mid-2018. "Investigation of Alleged Violations of Immigration Laws at the Tecate, California, Port of Entry by U.S. Customs and Border Protection Personnel," Office of the Inspector General, U.S. Department of Homeland Security, September 26, 2019.

walkways.

### B.    Ports of Entry

30.    Along the U.S.-Mexico border, each U.S. port of entry has a different architectural design but follows the same general layout. For the portion of the U.S.-Mexico border that is delineated by the Rio Grande (i.e., the entire Texas-Mexico border from Brownsville to El Paso), U.S. ports of entry are located at the north end of an international bridge. The U.S.-Mexico border is located at the midpoint of the Rio Grande, generally marked by a commemorative plaque on the bridge. By contrast, ports of entry that are located along land portions of the U.S.-Mexico border (in California, Arizona, and New Mexico) often place turnstiles at or near the actual border line, marking the entry into U.S. territory.

31.    Ports of entry are staffed by CBP officers and supervisors, including Port Directors, Assistant Port Directors, and first- and second-level supervisors.[22] Larger ports of entry also have Admissibility Enforcement Units, or AEUs, that are designed to hold non-citizens requiring additional processing for a short period of time. Some ports of entry also have Criminal Enforcement Units, or CEUs, that investigate cases of trafficking and the use of fraudulent entry documents.[23]

32.    Frontline CBP officers work in shifts at a port of entry.[24] These officers

---

[22] ███████████████ Deposition, November 21, 2019.
[23] ███████████████ Deposition, November 21, 2019.
[24] ███████████████ Deposition, November 21, 2019.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

are assigned to duty stations, including at primary inspection, secondary inspection, and, since metering was implemented, at "limit line" positions at or near the boundary line between the United States and Mexico.[25] From time to time, these officers receive written or oral instructions on how to execute their jobs, known as "musters" or "standard operating procedures."[26]

33.    At Class A ports of entry—the ports of entry that allow for pedestrian traffic—non-asylum-seekers move freely across the U.S.-Mexico international dividing line and into the United States, either by walking across the bridge midpoints or by passing through a turnstile. These non-asylum seeking pedestrians then enter the port of entry's arrival hall, where they encounter a CBP officer at one of several desks. The CBP officer reviews their travel documents—a process known as "primary inspection"—and may admit the pedestrian into the United States or send the pedestrian to secondary inspection for further review.

34.    Prior to CBP's use of turn-backs or metering, asylum seekers approaching CBP's ports of entry would follow these same steps. Asylum seekers would pass into U.S. territory, walk into the port of entry's arrival hall, approach a CBP officer at one of their desks, and request asylum. CBP officers would then send these asylum seekers to the secondary inspection area, where they would be

---

[25] ███████████ Deposition, November 21, 2019.
[26] ███████████ Deposition, November 21, 2019.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

processed.[27]

35.    There is one deviation from this general processing procedure. By March 2016, CBP officers in the San Ysidro port in San Diego had created a separate line for asylum seekers, who had to wait in the line until it was their turn to be processed.[28] This dual line structure would soon become part of the San Diego port of entry's first metering system.

### C.    Initial Metering Practices

36.    On May 26, 2016, CBP implemented the first iteration of its metering system in the San Ysidro port of entry in San Diego. On this date, CBP reported that its facility was at capacity amid an increase in the number of Haitians and other asylum seekers arriving at the port of entry. At the time, the *San Diego Union Tribune* reported that there were more than 200 asylum seekers waiting in line inside U.S. territory in the port of entry's pedestrian entrance and another dozen on the Mexican side of the turnstile.[29] In response, CBP officers worked with their

---

[27] OFO processes an asylum seeker by entering them into expedited removal proceedings or processing them as NTA-Detained after the asylum seeker has been found to be inadmissible and has claimed credible fear. OFO takes a sworn statement regarding the fear that the asylum seeker has of returning to his or her home country. This is different than being "inspected," which is OFO's process for determining the nationality and identity of an individual, along with their admissibility based on the requirements of U.S. immigration law.

[28] "Re: Denial of Food to Asylum Seekers Awaiting Processing at San Ysidro Port of Entry," American Civil Liberties Union, March 23, 2016, https://www.aclusandiego.org/wp-content/uploads/2016/03/2016-03-23-Ltr-re-Denial-of-Food-at-SYS-POE-FINAL.pdf.

[29] Sandra Dibble, "Surge of Haitians at San Ysidro Port of Entry," *The San Diego Union – Tribune*, May 26, 2016, https://www.sandiegouniontribune.com/news/border-baja-california/sdut-haitians-flood-san-ysidro-port-entry-2016may26-story.html.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

counterparts at the National Migration Institute (*Instituto Nacional de Migración*, INM) to take the waiting asylum seekers to Tijuana migrant shelters. Asylum seekers were told to return at a certain time for appointments.

37.     In the following months, CBP officers continued this process and began streamlining the system. First, CBP undertook measures to ensure that asylum seekers stayed in Mexico while they waited. On June 27, 2016, the San Ysidro port of entry watch commander wrote in an email "It's even more important that when traffic is free flowing that the limit line officers ask for and check documents to ensure that groups that may be seeking asylum are directed to remain in the waiting area on the Mexican side."[30] Second, CBP also outlined and formalized its metering procedures. A document issued after July 2016 notes that ███████████████████ ██████████████████████████████████████████████ ███████████████████████████████ At each period, we intake approximately [redacted] applicants, with a daily intake total of approximately [redacted] applicants. If an applicant does not meet these intake time periods, they are requested to remain in-line in Mexico until the next intake period."[31]

38.     As CBP officers in San Diego implemented this first metering system,

---

[30] CBPALORT000114.
[31] CBPALORT000103.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

individuals arriving at the San Ysidro and Otay Mesa ports of entry began to report being turned back to Mexico. At the Ped-West crossing—a pedestrian crossing for northbound travelers in the San Ysidro port of entry—asylum seekers were told that they had to speak with Mexican immigration officials before their asylum claims could be processed in the United States.[32] In July 2016, the American Immigration Council documented the case of a Mexican man being returned to Tijuana, and the following month another three teenage Guatemalans and a 21-year-old Guatemalan man were also turned back.[33]

39.    The San Diego metering system soon expanded across the border. It first spread to nearby cities, such as Calexico (in the San Diego Field Office), San Luis (in the Tucson Field Office), and Nogales (in the Tucson Field Office), where metering systems were put in place after the arrival of a large number of Haitian asylum seekers in a short period of time.

40.    In September 2016, large numbers of Haitians arrived in Mexicali (across the border from Calexico), and Grupo Beta, the humanitarian agency within Mexico's National Migration Institute, began organizing a list for the waiting

---

[32] "Re: U.S. Customs and Border Protection's Systemic Denial of Entry to Asylum Seekers at Ports of Entry on U.S.-Mexico Border," American Immigration Council, January 13, 2017, https://www.americanimmigrationcouncil.org/sites/default/files/general_litigation/cbp_systemic_denial_of_entry_to_asylum_seekers_advocacy_document.pdf.
[33] Ibid.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Haitians and providing them with dates for when they should show up at the U.S.

port of entry.[34] A September 2016 email noted that CBP was



"[35]

41.

[34] "Asylum Processing and Waitlists at the U.S.-Mexico Border," Strauss Center for International Security and Law, Center for U.S.-Mexican Studies, & Migration Policy Centre, December 2018, https://www.strausscenter.org/images/strauss/18-19/MSI/AsylumReport_190308.pdf; "Mexicans Respond To Haitians, Africans With Unusual Hospitality," September 22, 2016, https://www.youtube.com/watch?v=UzaCrd8R_LA.
[35] AOL-DEF-00090986.
[36] Exhibit 27, Todd Owen, Deposition, December 13, 2019.
[37] Ibid.
[38] AOL-DEF-00802340-41.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**



43.     By October 19, 2016, a line of Haitian asylum seekers was also waiting at the Nogales port of entry. In Nogales, Sonora (across the border from Nogales, Arizona), the municipal government created a waitlist for the asylum seekers.[41]

Yet, by December 2016, the list had dissolved, as CBP officers processed the waiting Haitians in the city and stopped metering.

---

[39] On October 4, 2016, Hurricane Matthew struck Haiti as a category 4 hurricane. The combined effects of wind, coastal flooding, and rain caused heavy flooding, landslides, and destroyed infrastructure, agricultural crops, and natural ecosystems. "Rapidly Assessing the Impact of Hurricane Matthew in Haiti," World Bank, October 20, 2017, https://www.worldbank.org/en/results/2017/10/20/rapidly-assessing-the-impact-of-hurricane-matthew-in-haiti; AOL-DEF-00802340.

[40] AOL-DEF-00272879.

[41] Curt Prendergast, "Haitians hoping for US asylum gather at Nogales border crossing," *Arizona Daily Star*, October 26, 2016, https://tucson.com/news/local/border/haitians-hoping-for-us-asylum-gather-at-nogales-border-crossing/article_7c401363-f48e-540b-9cf8-4390b1ce7b55.html.

[42] Exhibit 155, Michael Humphries, Deposition, April 29, 2020.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

45.     According to a November 1, 2016 email from Blas Nunez-Neto, a senior adviser to CBP Commissioner Kerlikowski, "[a] number of proposals [were] being considered to more quickly process and transfer individuals in CBP custody to [ICE], as well as to add temporary detention capacity."[44] At the same time, CBP was also considering "proposals . . . that would have a deterrent effect" on non-citizens seeking asylum in the United States.[45]

46.     On November 2, 2016, CBP Commissioner Kerlikowski directed the Office of Field Operations to identify ports of entry where soft-sided tents with cots, shower trailers, and eating areas could be deployed between November 9, 2016 and November 12, 2016—i.e., after the November 8, 2016 presidential election.[46]

47.     On November 7, 2016, CBP held an "operational conference call" with the management of OFO's San Diego Field Office.[47]

[43] AOL-DEF-00258173.
[44] AOL-DEF-00043578.
[45] AOL-DEF-00043578; Todd Hoffman, Deposition, June 10, 2020.
[46] AOL-DEF-00285590.
[47] AOL-DEF-00272790
[48] Ibid.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

48.    On November 9, 2016 around 3:00am ET, major news networks reported that Donald Trump had won the 2016 presidential election. Later, on the morning of November 9, 2016, the rental furniture necessary to open the El Centro processing facility arrived.[49]



50.    Around the same time, metering also expanded to Texas ports of entry. It was first implemented in the Laredo Field Office, which was experiencing an increase in the number of arriving Cubans in the final months of 2016.[52]

51.    On November 10, 2016, CBP Commissioner Kerlikowski and Deputy CBP Commissioner Kevin McAleenan briefed DHS Secretary Jeh Johnson, explaining that CBP "wanted to increase efforts to meter arrivals of . . . [credible fear] cases mid-bridge."[53]

---

[49] AOL-DEF-00314214.
[50] AOL-DEF-00272879.
[51] Todd Hoffman, Deposition, June 10, 2020.
[52] "Southwest Border Inadmissibles by Field Office FY2017," U.S. Customs and Border Protection, accessed December 6, 2019, https://www.cbp.gov/newsroom/stats/ofo-sw-border-inadmissibles-fy2017.
[53] AOL-DEF-00353880; Exhibit 31, Todd Owen, Deposition, December 13, 2019.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

███████████████████████████████████[54] DHS Secretary Johnson approved the proposal the same day.[55]

52.    On November 11, 2016, after learning of this briefing by email, Todd Owen, the Executive Assistant Commissioner of OFO, wrote that he was "on board with metering," but he "wanted to express this verbally with the [southwest border] [directors of field operations] as opposed to [having] a written record" of his instructions to meter asylum seekers.[56] A CBP Officer at the Tecate, California port of entry would later tell an investigator from the DHS Office of Inspector General that CBP shies away from issuing "official procedures" when it is attempting to keep a practice in a "gray area" and that he believed that CBP management "was doing something 'shady.'"[57]

53.    After receiving this unwritten guidance, on November 12, 2016, the Assistant Director of Field Operations for the Laredo Field Office wrote an email to all Laredo Field Office port directors,[58] ███████████████████████████████

███████████████████████████████████████████████████████[59]

███████████████████████████████████    your staff is to provide the

---

[54] AOL-DEF-00353880.
[55] Exhibit 31, Todd Owen, Deposition, December 13, 2019.
[56] AOL-DEF-00353883.
[57] AOL-DEF-00210364.
[58] This includes port directors in Brownsville, Del Rio, Eagle Pass, Hidalgo, Laredo, Progreso, Rio Grande City, and Roma.
[59] CBPALORT000034.

alien with a piece of paper identifying a date and time for an appointment and return then [sic] to Mexico. This is similar to what San Diego is doing."[60] This was followed up by additional CBP emails that further discussed this guidance. For example, on November 22, 2016, an internal email noted that the instructions from the Laredo Field Office is that "we will only accept 'what we can handle/process.' All others will be turned back to Mexico with an appointment date/time if possible."[61]

54.    In November 2016, in line with this internal guidance, CBP began metering at three ports of entry in the Laredo Field Office: Laredo, Hidalgo, and Brownsville. CBP does not appear to have implemented metering in the Laredo Field Office's smaller ports of entry, which include Del Rio, Roma, Rio Grande City, and Progreso. It is unclear if metering took place in Eagle Pass, given conflicting CBP reports.[62] In the ports of entry where metering was implemented, CBP officers verbally gave appointments to the waiting Cubans and told them to come back.[63] On January 13, 2017, a memorandum from the Laredo Field Office formalized the metering policy, stating that officers could conduct metering "at the middle of the

---

[60] CBPALORT000034.

[61] CBPALORT000017.

[62] It is unclear whether metering was put in place in Eagle Pass. A November 2016 review of ongoing metering practices noted that metering was not occurring at the port of entry. However, a July 2017 email reported that Eagle Pass had metering ongoing from November 2016 to July 2017. AOL-DEF-00907533 & AOL-DEF-00815637.

[63] AOL-DEF-00032387.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

bridge."[64] Despite the memorandum, CBP has reported that it officially ended its initial metering practices in these three ports of entry by January 2017.

55.    On November 15, 2016, CBP leadership decided to place a migrant processing center in Nogales, Arizona on hold until further notice.[65]

56.    As metering was implemented at Texas ports of entry, CBP leadership checked in with port directors and directors of field operations to ensure that the policy was having its desired effect. In a November 22, 2016 email, Hector Mancha, the Director of Field Operations for the El Paso Field Office, explained that "[o]verall numbers for poes are significantly down since initiating metering."[66] The same day, the Laredo Field Office reported that "metering seems to have had a deterrent effect."[67]

57.    As metering was put in place throughout the Laredo Field Office, there was an increase in the number of reported turn-backs. On November 24, 2016, a Salvadoran woman and her three-year-old son reported that they were turned back at the Hidalgo port of entry,[68] while on November 30, 2016, a Honduran woman and

---

[64] CBPALORT000003.

[65] AOL-DEF-00272939.

[66] Exhibit 33, Todd Owen, Deposition, December 13, 2019.

[67] Exhibit 34, Todd Owen, Deposition, December 13, 2019.

[68] "Re: U.S. Customs and Border Protection's Systemic Denial of Entry to Asylum Seekers at Ports of Entry on U.S.-Mexico Border," American Immigration Council, January 13, 2017, https://www.americanimmigrationcouncil.org/sites/default/files/general_litigation/cbp_systemic_denial_of_entry_to_asylum_seekers_advocacy_document.pdf.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

her four-year-old daughter reported that they were turned back in Laredo.[69]

58.    At the same time, CBP also began implementing metering in the El Paso Field Office. According to Samuel Cleaves' deposition, CBP's metering in El Paso began prior to November 18, 2016 and lasted for three weeks. On November 22, 2016, a CBP email noted that "El Paso started out by giving appointments and has since course corrected … and is now just advising immigrants to come back at a later time if the POE is at detention capacity."[70] At the same time, on November 20, 2016, asylum seekers also began reporting turn-backs in the El Paso Field Office. This meant that by November 2016, CBP had implemented metering and turn-backs in all four Customs and Border Protection Field Offices.

59.    During these initial turn-backs, asylum seekers arriving at U.S. ports of entry often crossed into U.S. territory before CBP officers told them that they had to return to Mexico. According to turned-back asylum seekers' testimony, they were generally intercepted by CBP officers while already walking on the U.S. side of the bridge or sent back to Mexico after approaching CBP officers at their desks in the port of entry's main hall. In December 2016, large groups of Cubans arrived at the Brownsville and Hidalgo ports of entry and spent several days waiting on or near the bridge before CBP processed the groups. Photos and video footage show the Cubans

---

[69] Ibid.
[70] AOL-DEF-00022783.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

entering and lining up in U.S. territory on the Hidalgo international bridge.[71]

**Table 1: Data and Location of First Publicly Recorded Turn-back (by Port of Entry)**

| Cities | Date of First Publicly Recorded Turn-back | Location of Turn-back |
|---|---|---|
| San Ysidro | July 11, 2016[72] | POE Entry Hall |
| El Paso | November 20, 2016[73] | U.S. side of the International Bridge |
| Hidalgo | November 24, 2016[74] | POE Entry Hall |
| Otay Mesa | February 2017[75] | U.S. territory |

60.    CBP officials have also confirmed these turn-backs in U.S. territory.

CBP's Executive Assistant Commissioner, Todd Owen, testified, "When we started

metering in 2016, we did not hold at the limit line. We simply allowed people to line

---

[71] Daniela Reyes, "Más de 50 cubanos se encuentran varados en elpuente de Reynosa," *Cuba en Miami*, December 5, 2016, https://www.cubaenmiami.com/mas-de-50-cubanos-se-encuentran-varados-en-el-puente-de-reynosa/; Marco Rodríguez, "Logran acceder a territorio estadounidense cubanos varados en Matamoros," *Hoy Tamaulipas*, December 14, 2016, https://www.hoytamaulipas.net/notas/273750/Logran-acceder-a-territorio-estadounidense-cubanos-varados-en-Matamoros.html; "Cubanos están 'atrapados' en el Puente Reynosa-Hidalgo," *Posta*, December 5, 2016, https://www.posta.com.mx/tamaulipas/cubanos-estan-atrapados-en-el-puente-reynosa-hidalgo.

[72] There were prior accusations of Mexican asylum seekers being returned to Mexico. However, this appears to be a separate issue from CBP metering. "Re: U.S. Customs and Border Protection's Systemic Denial of Entry to Asylum Seekers at Ports of Entry on U.S.-Mexico Border, American Immigration Council, January 13, 2017, https://www.americanimmigrationcouncil.org/sites/default/files/general_litigation/cbp_systemic_denial_of_entry_to_asylum_seekers_advocacy_document.pdf.

[73] Ibid.

[74] Ibid.

[75] "Crossing the Line: U.S. Border Agents Illegally Reject Asylum Seekers," Human Rights First, May 2017, https://www.humanrightsfirst.org/sites/default/files/hrf-crossing-the-line-report.pdf.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

up outside the doors to the [POE]," before metering them.[76] CBP emails from November 2016 also confirm that asylum seekers were crossing into U.S. territory before being turned back to Mexico.[77] While on September 26, 2019, the DHS Office of Inspector General issued a report that concluded that "contrary to Federal law and [CBP] policy, CBP officials at the Tecate, California [POE] returned some asylum applicants from inside the United States back to Mexico and instructed those individuals to go to other [POEs] to make their asylum claims."[78] The report identified cases of individuals being returned to Mexico prior to May 2017 and in August 2017.[79]

61.    The turn-backs were often paired with language explaining why the individual was not going to be allowed to seek asylum into the United States. These explanations were not standardized and included descriptions such as "We're not accepting any more people"[80] and "[CBP wasn't] receiving people from Honduras."[81] Despite turn-backs occurring across the length of the U.S.-Mexico

---

[76] Todd Owen, Deposition, December 13, 2019.

[77] AOL-DEF-00815637.

[78] AOL-DEF-00615546.

[79] Ibid.

[80] "Re: U.S. Customs and Border Protection's Systemic Denial of Entry to Asylum Seekers at Ports of Entry on U.S.-Mexico Border, American Immigration Council, January 13, 2017, https://www.americanimmigrationcouncil.org/sites/default/files/general_litigation/cbp_systemic_denial_of_entry_to_asylum_seekers_advocacy_document.pdf.

[81] Ibid.; ALOTROLADO_00018604 (audio recording of Turkish national with valid U.S. visa being turned back to Mexico).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

border, CBP officials were not using a uniform explanation for why they were taking place.

62.    On December 2, 2016, a larger group of undocumented non-citizens were apprehended at the Pharr port of entry and were subsequently transported to the Hidalgo port of entry. When the non-citizens arrived at the Hidalgo port of entry, they were turned back to Mexico without being referred to secondary inspection.[82] On January 19, 2017, Chapter 149 of the National Treasury Employees Union ("NTEU"), a union chapter that represents CBP officers in OFO's Laredo Field Office, filed a grievance regarding these turn-backs.[83]

63.    In late February or early March 2017, CBP representatives, including Chief Carlos Gonzalez, Watch Commander Richard Diaz, and Supervisory Officer Lauro Hinojosa met with officials from NTEU Chapter 149 in an effort to address the grievance.[84] During this meeting, CBP representatives "acknowledged that [metering] broke CBP mandates, Federal immigration rules and [l]aws."[85] NTEU warned that CBP "lacks candor to the public in stating the true facts" that metering was implemented to "deny[] and block[] asylum to persons and families in order to

---

[82] NTEU-000136; NTEU-000138; NTEU-000139-140.
[83] NTEU-000142-43.
[84] NTEU-000135.
[85] David Atkinson, Deposition, June 12, 2020; "Agency Representatives acknowledged that [CBP's] unilateral work policies broke CBP mandates [and] Federal Immigration rules and Laws" because CBP "intentionally . . . den[ied] and block[ed] asylum to persons and families in order to block the flow of asylum applicants." NTEU-000132.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

block the flow of asylum applicants" into the United States.[86] David Atkinson, the president of Chapter 149 of the NTEU, testified that "[CBP representatives] would tell me that … technically [metering] would violate the law, but their interpretation of the law will allow them to do what they are doing."[87]

64.     Throughout 2017 and through the early part of 2018, some asylum seekers continued to be turned back to Mexico after entering the United States.[88] These turn-backs continued in spite of CBP experiencing "historic lows in illegal immigration," according to a May 19, 2017 CBP Memorandum.[89] CBP's publicly available data on apprehensions and individuals who are deemed to be inadmissible at ports of entry also reflect the fewer migrants and asylum seekers arriving to the U.S.-Mexico border during this period of continued turn-backs (see Graph 1).

---

[86] NTEU-000132.

[87] The following exchange was: "Q. So they – so do you understand that to mean that someone in CBP's head office in D.C. had reinterpreted the law so that this wouldn't be a violation anymore? A. Yes." David Atkinson, Deposition, June 12, 2020.

[88] In December 2017, a line of asylum seekers once again formed in Tijuana. In April 2018, this line would morph into the notebook waitlist. Kate Morrisey, "One year after notebook appears in Tijuana, confusion and anxiety continue in asylum line," *The San Diego Union Tribune*, April 28, 2019, https://www.sandiegouniontribune.com/news/immigration/story/2019-04-26/one-year-after-notebook-appears-in-tijuana-confusion-and-anxiety-continue-in-asylum-line.

[89] AOL-DEF-00090108.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Graph 1: CBP Apprehensions and People Deemed to be Inadmissible at the Southwest Border**[90]



65.     Metering continued to be institutionalized and standardized during this timeframe. A May 2017 Human Rights First report noted that the metering system in San Ysidro was ongoing through early 2017 and that in April 2017 CBP officers at the port of entry were continuing to tell arriving asylum seekers to go first to Grupo Beta for an appointment.[91] A CBP email from December 8, 2017 noted that

---

[90] Data includes apprehensions and people who have been deemed to be inadmissible: "Southwest Border Migration FY 2020," U.S. Customs and Border Protection, accessed December 6, 2019, https://www.cbp.gov/newsroom/stats/sw-border-migration.

[91] "Crossing the Line: U.S. Border Agents Illegally Reject Asylum Seekers," Human Rights First, May 2017, https://www.humanrightsfirst.org/sites/default/files/hrf-crossing-the-line-report.pdf.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

in the San Diego Field Office, "we have been metering on and off the past couple days based on our numbers hitting capacity."[92]

66.     This metering apparently caused concern amongst CBP's legal counsel. On December 6, 2017, Randy Howe and others attended a call with CBP's Office of Chief Counsel regarding "metering and our message describing it."[93]

### D.    CBP's Current Metering Policy

67.     CBP's shift to its border-wide, standardized metering practices began as a caravan of hundreds[94] of asylum seekers traveled through Mexico to the United States' border. Beginning in early April 2018, CBP began tracking a migrant caravan as it formed in Honduras and moved into Mexico.[95]

68.     On April 23, 2018, CBP Commissioner McAleenan and "other senior leaders" attended a meeting about the migrant caravan.[96] Participants at that meeting discussed "some instructions" CBP had received from DHS "in terms of how individuals arriving as a part of the caravan will be processed on arrival."[97]

69.     On April 24, 2018, CBP Commissioner McAleenan expressed his fear

---

[92] AOL-DEF-00071011.
[93] Exhibit 261, Todd Hoffman, Deposition, June 10, 2020; Exhibit 260, Todd Hoffman, Deposition, June 10, 2020.
[94] The caravan reached a size of 1,450 to 1,550 participants from March 31, 2018 to April 1, 2018. It then splintered into smaller groups of several hundred individuals. AOL-DEF-00196741.
[95] AOL-DEF-00193402.
[96] Ibid.
[97] Ibid.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

that a migrant caravan consisting of "500-600 individuals" would soon arrive at the U.S.-Mexico border.[98] McAleenan used this opportunity to push his deputies to "sen[d] out guidance regarding safe processing and port security and capacity issues relating to queue management."[99] On April 25, 2018, Todd Owen, Executive Assistant Commissioner of CBP for the Office of Field Operations responded, "We will only intake those that we have capacity for and will hold the limit line until processing and temporary detention space becomes available."[100]

70.     On April 25, 2018, Kate Morrisey, a reporter from the *San Diego Union Tribune*, witnessed metering occurring at the San Ysidro port of entry.[101]

71.     On April 27, 2018, Todd Owen issued a "Metering Guidance" memo to the agency's four Field Office directors on the U.S.-Mexico border with the written message that it served as "processing guidance during surge events."[102] This guidance was aimed at all ports of entry along the U.S.-Mexico border, and not specifically for the San Ysidro and Calexico ports of entry ███████████████ ████████████████████████████████████████████ [1]03 This was a different approach from the previous metering instances, which had been generally

---

[98] AOL-DEF-00041757.
[99] Ibid.
[100] Ibid.
[101] AOL-DEF-00011867.
[102] AOL-DEF-00011883.
[103] AOL-DEF-00196723.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

geographically limited.

72.    The April 27, 2018 metering guidance allowed directors to "meter the flow of travelers at the land border," and said that they could "establish and operate physical access controls at the borderline, including as close to the U.S.-Mexico border as operationally feasible."[104] While the memo noted that CBP could not create a separate line for asylum seekers, it does allow for "lines for those with appropriate travel documents and those without such documents," which operationally creates the same outcome. The memo also noted that ports should "inform the waiting travelers that processing at the port is currently at capacity," finally providing CBP officers with a standardized explanation.[105] However, there appears to be widespread acknowledgement among CBP officers that this guidance was aimed to specifically target asylum seekers.[106]

73.    Ultimately, the April 2018 migrant caravan was not as large as initially forecasted.



---

[104] "Metering Guidance," Office of Field Operations, April 27, 2018. AOL-DEF-00196460.
[105] Ibid.
[106] ███████████ Deposition, November 21, 2019.
[107] AOL-DEF-000280783.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

███████████████████ As of April 28, 2018, only 100 individuals associated with

the migrant caravan had presented themselves at a port of entry.[109]

74.    When CBP issued the April 27, 2018 metering guidance, MCAT

reports show that most ports of entry were far from overwhelmed. From April 26,

2018 to April 29, 2018, only one port of entry (San Ysidro) went above 100 percent

capacity, and only for one day.[110]

**Table 2: Filled Detention Capacity, MCAT (April 26, 2018 to April 29, 2018)**

|  | April 26, 2018[111] | April 27, 2018[112] | April 28, 2018[113] | April 29, 2018[114] |
|---|---|---|---|---|
| Brownsville |  |  |  |  |
| Hidalgo |  |  |  |  |
| Laredo |  |  |  |  |
| Tornillo |  |  |  |  |
| El Paso |  |  |  |  |
| San Luis |  |  |  |  |
| Nogales |  |  |  |  |
| Calexico |  |  |  |  |
| Otay Mesa |  |  |  |  |
| San Ysidro |  |  |  |  |

75.    On April 28, 2018, U.S. Border Patrol San Diego Sector Chief Patrol

Agent Rodney Scott and San Diego Director of Field Operations Pete Flores issued

---

[108] Ibid.
[109] AOL-DEF-00027054.
[110] AOL-DEF-00060695; AOL-DEF-00028127; AOL-DEF-00274287.
[111] AOL-DEF-00196754.
[112] AOL-DEF-00060695.
[113] AOL-DEF-00028127.
[114] AOL-DEF-00274287.

a joint public statement. This statement warned members of the migrant caravan that entering the United States between ports of entry was a crime and that migrants should enter the United States through ports of entry.[115]

77.    Overall, in April 2018, CBP did not take the same steps as during the 2016 surge in Haitian migrants. For instance, CBP did not utilize detention space at nearby Border Patrol facilities to expand its holding capacity.[117] Similarly, CBP did not attempt to set up any caravan-specific processing centers. In addition, plans to send immigration judges to the border in advance of the migrant caravan's arrival were put on hold.[118] Ultimately, CBP relied exclusively on metering as its response to the April 2018 caravan.

78.    On June 5, 2018, then DHS Secretary Kirstjen Nielsen issued a memorandum titled "Prioritization Based Queue Management." This memorandum instructed port directors to pilot a 30-day program that prioritized CBP staffing and operations for certain missions. The priority missions were listed as: 1) national

---

[115] AOL-DEF-00011838-39.
[116] AOL-DEF-00011852.
[117] AOL-DEF-00047898.
[118] AOL-DEF-000524859.

security efforts; 2) counter-narcotics operations; 3) economic security; and 4) trade and travel facilitation. CBP did not include processing asylum seekers within these four core missions, and the memorandum pushed asylum processing to the bottom of the priority list.[119]

79.    On June 6, 2018, ports of entry were also instructed to implement plans for CBP officers to set up control points at or near the limit line in ports of entry.[120] While other pedestrians could still travel freely over the international line or through the turnstiles with their travel documents in hand, CBP began systematically blocking asylum seekers from ever reaching the U.S. side of the bridge or the port of entry's entrance hall.

80.    The "Prioritization Based Queue Management" memorandum was not issued in response to high capacity levels at ports of entry. In fact, when this memorandum was issued, the vast majority of ports of entry were well below their maximum capacity levels. From June 4, 2018 through June 8, 2018, only Eagle Pass reported a capacity of more than 100 percent, and only for two days. On June 5, 2018, the Eagle Pass port of entry reported █ people in custody and on June 7, 2018, it reported █ people in custody, putting it slightly above its then stated capacity of █ people. During this timeframe, no other port of entry even reached 75 percent

---

[119] In November 2019, the Prioritization Based Queue Management memo was updated to include outbound operations. Harris Rodney, Deposition, June 22, 2020.
[120] AOL-DEF-00190367.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

filled capacity.

**Table 3: Filled Detention Capacity, MCAT (June 4, 2018 to June 8, 2018)**

|  | June 4, 2018[121] | June 5, 2018[122] | June 6, 2018[123] | June 7, 2018[124] | June 8, 2018[125] |
|---|---|---|---|---|---|
| Brownsville |  |  |  |  |  |
| Hidalgo |  |  |  |  |  |
| Roma |  |  |  |  |  |
| Laredo |  |  |  |  |  |
| Eagle Pass |  |  |  |  |  |
| Tornillo |  |  |  |  |  |
| El Paso |  |  |  |  |  |
| San Luis |  |  |  |  |  |
| Nogales |  |  |  |  |  |
| Calexico |  |  |  |  |  |
| Otay Mesa |  |  |  |  |  |
| San Ysidro |  |  |  |  |  |

81.    This makes the "Prioritization Based Queue Management" pilot

---

[121] AOL-DEF-00102336.
[122] AOL-DEF-00102268.
[123] AOL-DEF-00102302.
[124] AOL-DEF-00102421.
[125] AOL-DEF-00102455.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

program's timing particularly notable. The pilot program and mandated limit line staffing were put forward at the height of the U.S. Department of Justice's "Zero Tolerance" policy. This policy was resulting in widespread family separation among asylum seekers that entered the United States between ports of entry. In response to the outcry over family separation, Secretary Nielsen tweeted on June 17, 2018: "If you are seeking asylum for your family, there is no reason to break the law and illegally cross between ports of entry…You are not breaking the law by seeking asylum at a port of entry."[126] However, less than two weeks prior to these messages, Secretary Nielsen had mandated the "Prioritization Based Queue Management" pilot program, which did not include asylum seeker processing among CBP's priority missions and required CBP to staff limit line positions and ensure that asylum seekers did not immediately step foot onto U.S. territory.

82.    The "Prioritization Based Queue Management" pilot program ran from June 8, 2018 to July 9, 2018. Toward the end of the pilot, CBP attempted to see if the metering policy was having its desired effect. On July 3, 2018, Eddie Arias, a member of the Tactical Analysis Unit at OFO's San Diego Field Office (a group tasked with performing intelligence research for the field office)[127] reported on work

---

[126] Kristjen Nielsen, Twitter, June 17, 2018, https://twitter.com/secnielsen/status/10084 67318744240128?lang=en.
[127] Todd Owen, Deposition, December 13, 2019.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

that he had done to "gaug[e] the overall sentiment of [asylum seekers] detained at the San Ysidro (SYS) port of entry" concerning metering.[128] He found that there was no evidence "to support whether . . . current procedures in processing had a major effect on detainee sentiment."[129] In particular, detainees did not see "long wait times in Mexico as [a] deterrent factor[]."[130]

83.     In addition, port directors were asked to submit answers regarding how metering had affected their prioritized mission areas. These responses were then compiled for Secretary Nielsen. However, this was not an objective evaluation of metering. Instead, the results were hand-picked to support metering and the Executive Director for Operations for the Office of Field Operations, Randy Howe, who compiled the answers, left out any reported negative consequences. For example, CBP officers in the Laredo Field Office reported that queue management had increased overtime in seven of the eight ports of entry.[131] However, the final memo on the pilot program mentions only that El Paso and San Diego reported overtime reductions.[132] Since then, CBP has used these results to justify CBP's mission prioritization and metering.[133]

---

[128] Exhibit 47, Todd Owen, Deposition, December 13, 2019.
[129] Ibid.
[130] Ibid.
[131] In the Laredo Field Office, 71 officers have to be stationed at the limit line each day, which takes them away from other port activities and leads to increased overtime. AOL-DEF-00224243.
[132] Additionally, CBP also reported that metering increased asylum seekers' efforts to circumvent queue management procedures.
[133] AOL-DEF00922669.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

84.     Around the same time that CBP leadership initiated the "Prioritization Based Queue Management" pilot program, they also "shifted from [using] 'detention' capacity to 'operational' capacity." On June 7, 2018, the Laredo Field Office held a "guidance call" with directors of ports of entry to discuss "shifting from [detention] capacity to operational capacity."[134] This shift occurred despite the fact that "the main driver" for the April 27, 2018 metering guidance was "concerns regarding detention capacity," not concerns about operational capacity.[135] This change will be discussed further in the subsection titled "Operational Capacity Does Not Justify the Turn-back Policy."

85.     As previously noted, CBP officers have at times been concerned that the turn-back policy broke the law and exposed them to legal liability. One CBP officer believed that the oral orders that he received to turn back asylum seekers were illegal and he became concerned that he could be sued for following those orders.[136] In March 2019, dozens of CBP officers at the Hidalgo port of entry signed a letter requesting that CBP provide them with formal written guidance explaining the legal basis for the turn-back policy.[137]

---

[134] Exhibit 92, Randy Howe, Deposition, January 9, 2019; Frank Longoria, Deposition, June 18, 2020.
[135] Todd Hoffman, Deposition, June 10, 2020.
[136] ███████████, Deposition, November 21, 2019.
[137] NTEU-000115-26.

43

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

86.    The metering and prioritization-based queue management policies remain in effect to this day.[138]

### E. CBP's Current Metering Policy Implementation

87.    With metering in place, asylum seekers arriving at the U.S.-Mexico border now face the following dynamic. When a pedestrian approaches the U.S.-Mexico dividing line, CBP officers stand at the "control stations" on the international line or right behind it and ask for the individual's migration paperwork. If the pedestrian does not have a U.S. passport or a visa to enter the United States, CBP officers physically block their passage into U.S. territory by standing in the center of the pedestrian walkway. Most if not all of these blocked individuals are asylum seekers.

88.    CBP officers then tell these arriving asylum seekers[139] that there is no capacity at the port of entry and the asylum seekers cannot currently be processed, which is also the explanation laid out in the April 2018 "Metering Guidance." At times, these stationed CBP officers may also instruct the arriving asylum seekers to contact officials on the Mexican side of the border, to go to local Mexican shelters, or to first get on an asylum waitlist.

---

[138] CBPALOTRO000303-08; CBPALOTRO000314-15.
[139] The CBP officers know that the person is an asylum seeker based on their lack of appropriate migratory documents or if they preemptively announce that they would like to seek asylum to the CBP officers stationed at the limit line.

89.     However, there is a caveat to this explanation. Even when CBP officers are stationed at control points near the international boundary, they may be several feet away from the border. This means that CBP officers still turn asylum seekers back to Mexico after they have already entered U.S. territory.[140] According to CBP's response to Plaintiff's Fourth Set of Interrogatories, only one out of the 14 surveyed ports of entry has its limit line located at the exact U.S.-Mexico international boundary.

**Table 4: Distance Between the Limit Line and the International Boundary (April 2020)[141]**

| Port of Entry | Entrance / Bridge | Distance from the International Boundary |
|---|---|---|
| San Ysidro | Pedestrian East (PedEast) | |
| San Ysidro | Pedestrian West (PedWest) | |
| Otay Mesa | | |
| Calexico | Calexico West | |
| Nogales | DeConcini | |
| Nogales | Morley Gate | |
| Nogales | Mariposa | |
| El Paso | Paso Del Norte | |
| El Paso | Yslete | |
| El Paso | Bridge of the Americas | |
| Laredo | Gateway to the Americas | |
| Hidalgo | Hidalgo International | |
| Brownsville | Gateway International | |
| Brownsville | Brownsville & Matamoros (B&M) | |

90.     For example, the San Ysidro limit line position is currently ▉▉▉▉▉▉

---

[140] Ibid.

[141] Plaintiff's Fourth Set of Interrogatories, April 2020.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

away from the border, the Nogales limit line position is ███████ away from the border, the El Paso limit line positions are up to █████ from the border, and the Brownsville limit line position is ███████ way from the border. Additionally, CBP Officer ████████████ deposition also outlines that asylum seekers crossed the border on to U.S. soil in Tecate "in most cases" before interacting with him at a queue management point.[142] Despite having stepped into U.S. territory, asylum seekers at these ports of entry are still turned back to Mexico.

91.    After being turned away from the U.S. port of entry, asylum seekers must figure out where to stay in the Mexican border city and how to get in line to ask for asylum in the United States. In the weeks and months after the "Metering Guidance" memo, asylum seekers generally held their place in line by waiting in physical lines on international bridges or outside the ports of entry. These initial lines were reported on the bridges outside ports of entry in Brownsville,[143] Hidalgo,[144]

---

[142] ███████████ Deposition, November 21, 2019.
[143] Aurora Orozco, "Familias de inmigrantes esperan bajo inclmencias en puentes internacionales," *El Nuevo Herald*, June 19, 2018,
http://www.elnuevoheraldo.com/el_valle/noticias_locales/familias-de-inmigrantes-esperan-bajo-inclemencias-en-puentes-internacionales/article_69abbd70-73dc-11e8-aa87-4b8d72916648.html.
[144] Sandra Tovar, "'Toman' migrantes Puente en busca de asilo en EU," *El Mañana*, May 22, 2018,
https://www.elmanana.com/toman-migrantes-puente-busca-asilo-eu-puente-internacional-migrantes-asilo-politico/4415659.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Roma,[145] Laredo,[146] Eagle Pass,[147] Nogales,[148] El Paso,[149] and San Diego.[150] In the following months, due to local residents' concerns, hygiene issues, inclement weather, or disputes regarding fairness, Mexican officials, non-governmental organizations, or asylum seekers themselves began waitlists to allow people to hold their place in line with their name instead of physical presence. These asylum waitlists have no standardized procedure or structure. They remain in every city with waiting asylum seekers, and may be managed by the asylum seekers themselves, Mexican government officials, or humanitarian workers.

**Table 5: Groups that Run the Asylum Waitlist (May 2020)[151]**

| List Managers | Number of Lists | Lists by City |
|---|---|---|
| Non-governmental | 9 | Nuevo Laredo (6), Reynosa, Agua |

---

[145] Silvia Foster-Frau, "Asylum seekers denied legal entry into U.S. are camping out on bridges," *San Antonio Express News*, June 6, 2018, https://www.expressnews.com/news/local/article/Asylum-seekers-denied-legal-entry-into-U-S-are-12973965.php.

[146] Meredith Hoffman, "The Horrible Conditions Endured by Migrants Hoping to Enter the US Legally," *Vice News*, July 3, 2018, https://www.vice.com/en_us/article/59qny3/migrants-hoping-to-get-us-asylum-forced-to-wait-on-bridge.

[147] "Incomoda a automovilistas y peatones presencia de migrantes en puentes internacionales de Piedras Negras," La Rancherita del Aire, July 26, 2018, https://www.rancherita.com.mx/noticias/detalles/53790/incomoda-a-automovilistas-y-peatones-presencia-de-migrantes-en-puentes-internacionales-de-piedras-negras.html#.XcjjtudKjGJ.

[148] Simon Romero & Miriam Jordan, "On the Border, a Discouraging New Message for Asylum Seekers: Wait," *New York Times*, June 12, 2018, https://www.nytimes.com/2018/06/12/us/asylum-seekers-mexico-border.html.

[149] Silvia Foster-Frau, "Asylum seekers denied legal entry into U.S. are camping out on bridges," *San Antonio Express-News*, June 6, 2018, https://www.expressnews.com/news/local/article/Asylum-seekers-denied-legal-entry-into-U-S-are-12973965.php#photo-15680354.

[150] "Asylum seekers wait days and weeks at U.S.-Mexico border," *Associated Press*, June 7, 2018, https://www.cbsnews.com/news/asylum-seekers-wait-days-and-weeks-at-u-s-mexico-border/.

[151] Cities may be listed in multiple categories if the city contains multiple waitlists.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| organization | | Prieta, San Luis Río Colorado |
|---|---|---|
| Grupo Beta | 2 | Tijuana, Mexicali |
| Asylum Seekers | 1 | Matamoros |
| National Migration Institute | 1 | Matamoros |
| Civil Protection | 1 | Ciudad Acuña |
| State Population Agency | 1 | Ciudad Juárez |
| Municipal Government | 1 | Piedras Negras, Nogales |

92.     Similarly, there is no standardized Mexican or U.S. regulation of the asylum waitlists nor their managers.[152] There are also no controls to guarantee that these waitlists are being run transparently or without corruption. Due to this lack of oversight, asylum seekers and civil society organizations have alleged that some list managers have charged asylum seekers to get on the asylum waitlist, including in Piedras Negras[153] (Eagle Pass), Reynosa[154] (Hidalgo), and Matamoros[155] (Brownsville). This has made seeking asylum at a U.S. port of entry at times dependent on whether asylum seekers and their loved ones could pay hundreds or

---

[152] Despite Mexican government entities managing the lists in certain cities, there does not appear to be any standardized guidance. This is evidenced by the different list formats and processes in different cities even when the same federal government agency is running the asylum waitlist.

[153] "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, November 2019,

https://www.strausscenter.org/images/strauss/18-19/MSI/MeteringUpdate_191107.pdf.

[154] Emily Green, "Mexican officials are extorting thousands of dollars from migrants applying for asylum," *Vice News*, May 13, 2019, https://www.vice.com/en_us/article/kzdy4e/exclusive-mexican-officials-are-extorting-thousands-of-dollars-from-migrants-to-apply-for-asylum;

Carolina Garza, "Cubanos denuncian a INM de corrupción en trámite de asilo humanitario," *Milenio*, June 5, 2019, https://www.milenio.com/politica/cubanos-denuncian-inm-corrupcion-tramite-asilo-humanitario.

[155] Molly Hennessy-Fiske, "Asylum seeker blocked at Texas border bridges say Mexican officials are demanding money to let them pass," *Los Angeles Times*, November 22, 2018, https://www.latimes.com/nation/la-fg-asylum-list-border-2018-story.html.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

thousands of dollars.

93.    Additionally, the lack of regulations means that some cities can stop asylum seekers from joining waitlists altogether. For example, in Ciudad Acuña—opposite from Del Rio, Texas—the asylum waitlist for individuals was "closed" from March 2019 through December 2019.[156] This means that the list manager at that time (Civil Protection [*Protección Civil*]) was not accepting any additional asylum seekers onto the waitlist. While CBP officers are not involved in managing these lists, in certain cities such as Reynosa[157] (Hidalgo), Piedras Negras[158] (Eagle Pass), and Mexicali[159] (Calexico), ███████████████████████████

███████████████████████████████████████████████

---

[156] There were also reports that the Piedras Negras list was periodically closed throughout 2019. "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, November 2019, https://www.strausscenter.org/images/strauss/18-19/MSI/MeteringUpdate_191107.pdf.

[157] "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, November 2019, https://www.strausscenter.org/images/strauss/18-19/MSI/MeteringUpdate_191107.pdf.

[158] "Barred at the Border," Human Rights First, April 2019, https://www.humanrightsfirst.org/sites/default/files/BARRED_AT_THE_BORDER.pdf.

[159] "Asylum Processing and Waitlists at the U.S.-Mexico Border," Strauss Center for International Security and Law, Center for U.S.-Mexican Studies, & Migration Policy Centre, December 2018, https://www.strausscenter.org/images/strauss/18-19/MSI/AsylumReport_190308.pdf.

[160] ████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

94.    Once asylum seekers get on a waitlist, they have to wait until their

number is called.



(As of November 2019, there were no longer

asylum seekers waiting at these two ports of entry.) In 2019, Mexican asylum

seekers also created their own lists in Matamoros (Brownsville) and Ciudad Juárez

(El Paso)

[162]

95.    In specific circumstances, there are cases of asylum seekers who are

able to circumvent the official list. These include unaccompanied minors and

---

[161] In Ciudad Juárez, the list manager is a representative from the State Population Council
(*Consejo Estatal de Población*, COESPO); in Ciudad Acuña, the list manager is a representative
from the city's Civil Protection agency (*Protección Civil*); and in Piedras Negras, the list manager
is a representative of the municipal government.
[162] In Brownsville, this occurred in November 2020 at the B&M Bridge. As of February 2020,
there were no longer Mexicans waiting at the B&M Bridge.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

individuals who were able to pay a bribe to corrupt list managers. There are also a small number of asylum seekers who are able to avoid metering by appearing at the limit line with a severe medical need or after being accompanied by an advocate. Similarly, a small number of asylum seekers have made it past the limit line and into U.S. territory by evading stationed CBP officers' detection, running into U.S. territory through the port of entry's vehicle lanes, or hiring drivers to take them into U.S. territory through the vehicle lanes. However, the vast majority of asylum seekers are forced to put their names on an asylum waitlist and wait until their number is called.

96.    Asylum seekers may have to wait for months on asylum waitlists. Over the last year, the Reports have documented the wait times on asylum waitlists. From December to August 2019, wait times continuously increased, and most of these lists reached their peak levels around August 2019 (as seen in Table 6). However, as of February 2020, asylum seekers were still waiting for more than a month in Mexican cities to cross at the ports of entry in Brownsville, Hidalgo, Laredo, Del Rio, Douglas, Nogales, San Luis, Calexico, and San Diego.[163]

**Table 6: Peak Wait Times (August 2019)**

| Ports of Entry | Average Wait Time |
|---|---|
| Brownsville | 1 to 2 months |
| Hidalgo | 2 to 3 months |

---

[163] "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, February 2020, https://www.strausscenter.org/wp-content/uploads/MeteringUpdate_February_2020.pdf.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Roma | 9 days |
|------|--------|
| Laredo | 1 month |
| Eagle Pass | 2 months |
| Del Rio | 4 months (adults) / 2 months (families) |
| El Paso | 3.5 to 6 months |
| Douglas | 2 months |
| Nogales | 2 to 3 months |
| San Luis | 3 months |
| Calexico | 6 to 12 months |
| San Ysidro | 6 to 9 months |

97.    To skip these wait times, some individuals or groups of asylum seekers have sought alternative ways to enter U.S. territory. Some asylum seekers cross between ports of entry[164] and others enter U.S. territory by running down the vehicle lanes at ports of entry (as previously referenced) in order to be inspected and to ask for asylum. CBP refers to the individuals who run through vehicle lanes as "circumventors,"[165] and they are processed for expedited removal and as individuals who entered without inspection (EWI).[166] There are published reports of circumventors in multiple ports of entry, including in Rio Grande City,[167] Tecate,[168]

---

[164] "Special Review – Initial Observations Regarding Family Separation Issues Under the Zero Tolerance Policy," Department of Homeland Security, Office of the Inspector General, September 27, 2018, https://www.oig.dhs.gov/sites/default/files/assets/2018-10/OIG-18-84-Sep18.pdf.

[165] This is separate from "port runners," who seek to enter the United States without inspection. By contrast, circumventors aim to enter U.S. territory in order to be inspected and to ask for asylum

[166] ▮▮▮▮▮▮▮▮▮▮▮▮, Deposition, November 21, 2019.

[167] "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, November 2019,
https://www.strausscenter.org/images/strauss/18-19/MSI/MeteringUpdate_191107.pdf.

[168] ▮▮▮▮▮▮▮▮▮▮▮▮ Deposition, November 21, 2019.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Eagle Pass,[169] Nogales,[170] and Hidalgo.[171] Rodney Harris testified that circumventors have been present in all of the major ports of entry in the Laredo Field Office.[172] These actions are a direct result of turn-backs and metering, and as Harris explains in his deposition, "circumvention wasn't a thing until we had metering."[173]

98.    Currently, the presence of metering controls is uniform and constant along the border. On November 8, 2018, CBP operated controls at or near the midpoint of international bridges and turnstiles in at least 24 ports of entry along the U.S.-Mexico border that allow for pedestrian traffic.[174] One year later, the November 2019 Metering Update report confirmed that these controls remained in place at every port of entry covered in the report (totaling 14 ports of entry).

99.    The controls are also in place regardless of the numbers of asylum seekers waiting at the international line or arriving at the port. For example, in November 2019, asylum seekers arriving in Reynosa, Tamaulipas—which had a low

---

[169] "Podrían cerrar puentes internacionales, si migrantes intentan cruzar de forma irregular a EU: Enlace municipal," *La Rancherita del Aire*, May 13, 2019, https://rancherita.com.mx/noticias/detalles/66407/podrian-cerrar-puentes-internacionales-si-migrantes-intentan-cruzar-de-forma-irregular-a-eu-enlace-municipal.html#.Xef45TJKjGI.

[170] Astrid Galvan, "Asylum seekers jam US border crossings to evade Trump policy," *Associated Press*, December 3, 2019, https://www.washingtonpost.com/business/asylum-seekers-jam-us-border-crossings-to-evade-trump-policy/2019/12/03/24d6d30c-160f-11ea-80d6-d0ca7007273f_story.html.

[171] AOL-DEF-00088390.

[172] Rodney Harris, Deposition, June 2, 2020.

[173] Rodney Harris, Deposition, June 2, 2020.

[174] AOL-DEF-00210508.XLSX.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

number of waiting asylum seekers—still had to go first to the local migrant shelter to put their name on the asylum waitlist instead of traveling directly to the Hidalgo port of entry to ask for asylum.[175] Other ports of entry such as Progreso and Roma no longer have any asylum seekers waiting on the international bridges (and have not for months), but CBP officials remain stationed at the midpoint. While the email introducing CBP's metering guidelines to port directors describes the limit line position and metering as a response to "surge events,"[176] the policy has remained in place even when there are no waiting asylum seekers.

100.    It appears counterintuitive that CBP would keep ███ officers stationed at the limit line when there are no arriving asylum seekers given their stated concern about preserving operational capacity. This is because keeping stationed officers at the limit line reduces a port's total personnel for other activities and operations. Instead, it suggests that there are alternative reasons for metering. Documents produced during discovery indicate that deterring asylum seekers was one of the effects, or possible motivations, of the turn-back policy. Internal CBP documents show that CBP attempted to measure whether metering was having a deterrent

---

[175] Given the low numbers, shelter staff noted that most arriving asylum seekers were processed the following day (after the shelter registered them and sent their information to CBP). "Metering Update," Strauss Center for International Security and Law and the Center for U.S.-Mexican Studies, November 2019,
https://www.strausscenter.org/images/strauss/18-19/MSI/MeteringUpdate_191107.pdf.
[176] AOL-DEF-00196458.

effect.[177]

### F.    CBP's MCAT and Queue Management Reports Show That The Turn-back Policy Is No Justified By Lack Of Capacity

101.    This section will address whether turn-backs can be explained by a lack of detention capacity at ports of entry. It details five findings: 1) Most ports of entry consistently reported that they were below capacity from 2016 to 2019; 2) There is wide variation in utilized capacity levels among ports of entry; 3) No port of entry appears to have put in place a contingency plan for addressing mass migration nor implemented any suggestions aimed at increasing processing capacity; 4) Queue management reports infrequently reported any impact on port operations, even on the days when port capacity was listed at more than 100 percent; and 5) Certain ports of entry in the Laredo and San Diego Field Offices appear to have redirected asylum seekers to nearby larger ports.

102.    This section uses CBP's own data to measure port of entry detention capacities. During the June 2018 "Prioritization Based Queue Management" pilot

---

[177] In July 2018, CBP's San Diego Field Office surveyed asylum seekers to determine whether metering and family separation policies were "deterrent factors" for them AOL-DEF-00546942; A document metadata showing that Department of Homeland Security Office of Inspector General investigator concluding that CBP's goal for queue management policy was, in part, "deterrence". AOL-DEF-00205672; A November 22, 2016 email explained that "metering seems to have had a deterrent effect" in the Laredo Field Office. AOL-DEF-00022783-84; An April 28, 2018 email noted that "Metering has deterred [other-than-Mexican] traffic" AOL-DEF-00566881; A December 6, 2017 email stated that "We want to create deterrence from coming to [the] San Ysidro [POE]." AOL-DEF-00036004.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

program's implementation, CBP began tracking asylum processing along the border through its Queue Management Reports.[178] These reports—along with CBP's MCAT Reports (which compile similar data)—were put together daily to measure capacity at ports of entry along the border. These reports record operationally important information, including the total of individuals in custody, the percent of capacity filled within a port of entry, the number of asylum seekers waiting in Mexico, the total pedestrian traffic, the number of asylum seekers processed the previous day, the 30 day average of asylum seekers processed, the number of asylum seekers picked up by ICE/ERO, and information on if the port is redirecting. Using this data, it is possible to track a port of entry's capacity levels over time, and whether this capacity might justify turning back asylum seekers.

103.    The first finding from reviewing CBP's Queue Management and MCAT Reports is that most ports of entry consistently reported that they were below capacity from 2016 to 2019. Further still, some ports of entry reported being consistently below 50 percent capacity. For example, from June 18, 2018 to July 15, 2019,[179] Queue Management Reports showed that 18 of the 24 ports of entry were at or below 50 percent capacity for more than half of the days for which there was

---

[178] The requirement to submit daily Queue Management Reports began on June 18, 2018. AOL-DEF-00053604.

[179] June 16, 2018 is the first day with available data. July 15, 2019 is the last day with available data. AOL-DEF-00273818; AOL-DEF-00086468.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

data. Ports of entry such as ███████████████████████████████████ all reported that they were at or below 50 percent capacity for every single day with available data.[180]

104.    Contemporaneous emails indicate that these low numbers may be due to CBP's actions to implement caps on processing asylum seekers rather than utilize full detention capacity.[181] For example, on July 6, 2018, Ryan Koseor, Deputy Commander of CBP's MCAT group, advised the Deputy Director of the Office of Field Operations' for the Laredo Field Office that, "The view is that we [should be] processing up to 70% of detention/holding capacity[.]"[182] Then, on August 29, 2018, the Deputy Commander of CBP's MCAT group reiterated the belief that agency guidance mandated "keeping our capacity numbers around 60-70%."[183] Additionally, in 2018, CBP leadership at the Hidalgo port of entry told Senator Patrick Leahy that the Hidalgo port of entry "set a 'ceiling' of processing 48 asylum claims per day."[184] While an October 23, 2018 email to port directors in the Tucson Field Office noted that "We need you to hold the line until you clear what you have in custody to about 20 percent hold."[185]

---

[180] I reviewed the MCAT and Queue Management Reports that were provided to me. Table 7 provides the total number with relevant data by port of entry.

[181] According to the UNHCR, San Ysidro port of entry instituted a "ceiling of 50 Mexican asylum-seekers per day." AOL-DEF-00046740.

[182] AOL-DEF-01037408-10.

[183] AOL-DEF-00039597.

[184] AOL-DEF-00041453.

[185] Exhibit 153, Michael Humphries, Deposition, April 29, 2020.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

105.    The second finding was that there is a wide variation in utilized capacity levels among ports of entry. While in 2019, there was a group of ports of entry that were consistently at or below 50 percent capacity, there was also a smaller number of ports of entry that were often near or above capacity. According to the Queue Management Reports, the ports of entry in ███████████████████ and ████s were most frequently at or above capacity.[186] Both Eagle Pass and Douglas are non-redirecting small ports of entry with capacities of ██ and ██ respectively. However, the El Paso and Hidalgo ports of entry are larger.

106.    El Paso's high utilized capacity numbers in 2018 and 2019 appear to be related to the port of entry's varying total capacity levels. From November 30, 2016 through July 13, 2019, MCAT Reports listed three different capacity numbers for El Paso: ███ (November 30, 2016 – April 27, 2018), ███ (May 4, 2018 – June 10, 2018), and ███ (June 5, 2018 – July 13, 2019). The majority of the days where the El Paso port of entry's capacity exceeded 100 percent took place after the stated capacity numbers decreased to ███ For example, on May 15, 2018, El Paso OFO reported that ███people were in custody, which totaled a 56 percent utilized

---

[186] In June 2018, CBP in Eagle Pass specified a reason why metering was affecting port capacity in the Queue Management Reports, writing: "Recurring Issue: EGP is now staffing queue management point at POE#1 during non-operational hours (2300-700hrs) to prevent additional groups claiming CF [credible fear] from entering the US. This has caused additional staffing/OT expenditures for EGP. Staffing requires ████████████████████' AOL-DEF-00095740.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

capacity.[187] A little more than a year later, on June 17, 2019, El Paso OFO also reported that ███ people were in custody, but this time it reported that it was at 148 percent capacity.[188]

**Graph 2: El Paso's Total Capacity Levels and Number of Persons in OFO Custody (November 2016 – July 2019)**

---

[187] AOL-DEF-00102654.
[188] AOL-DEF-00082489.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**



107.    At the Hidalgo port of entry, it is possible that the high utilized capacity numbers are related to an increase in circumventors entering U.S. territory via the port's vehicle lanes, given that the port of entry's numbers peaked from March 2019 to July 2019 (in the available data). CBP emails and Rodney Harris' deposition confirm that there were large numbers of circumventors entering the port of entry during that time period.[189] As previously noted, circumventors are a direct consequence of metering and turn-backs.

**Graph 3: Number of People in Custody in the Hidalgo Port of Entry (MCAT)**

---

[189] This was discussed as a contributing factor for high capacity numbers in a March 2019 CBP email. AOL-DEF-00088390; Rodney Harris, Deposition, June 2, 2020.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**



108.    Table 7 shows the capacity levels at each port of entry, using Queue Management Reports from June 2018 to July 2019. (MCAT data from 2016 through 2019 is in the Appendix).

**Table 7: Field Queue Management Reports (2018-2019)**

61

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Field Office | Port of Entry | Days with Data | 0-50% Capacity | 51-100% Capacity | >100% Capacity |
|---|---|---|---|---|---|
| Laredo | Brownsville | | | | |
| | Progreso | | | | |
| | Hidalgo | | | | |
| | Rio Grande | | | | |
| | Roma | | | | |
| | Laredo | | | | |
| | Eagle Pass | | | | |
| | Del Rio | | | | |
| El Paso | Port of El Paso | | | | |
| | Santa Teresa | | | | |
| | Columbus | | | | |
| | Tornillo | | | | |
| | Presidia | | | | |
| Tucson | Douglas | | | | |
| | Lukerville | | | | |
| | Naco | | | | |
| | Nogales | | | | |
| | San Luis | | | | |
| San Diego | San Ysidro | | | | |
| | Otay Mesa | | | | |
| | Tecate | | | | |
| | Calexico West | | | | |
| | Calexico East | | | | |
| | Andrade | | | | |

*Total percent may not equal 100% due to rounding.*

109.    This finding is consistent with CBP's own evaluation of its Queue Management data from June 2018 through November 2018. In this evaluation, CBP followed a similar methodology to the one that was used to create this expert report: CBP extracted its Queue Management Reports from emails within senior CBP

62

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

personnel's official email accounts and entered the data into an Excel spreadsheet.[190]

Using this methodology, CBP's first conclusion was also that there exists a large

deviation among the ports of entry, writing that "some ports are never close to

capacity but still have aliens waiting and a few other ports ███████████ and

███████[191]) routinely exceed capacity."[192]

110.    The Queue Management Reports also include the number of people

waiting at the "limit line," which is at or near the international boundary. This

number serves to show that CBP was aware that asylum seekers were waiting in

Mexican border cities.[193] However, despite this recognition, multiple ports of entry

continued to operate with capacity levels at or below 50 percent. For example, in the

362 Queue Management Reports from June 18, 2018 through July 15, 2019 that

provide data for the Laredo port of entry, 264 of them noted that CBP was aware

that there was a line of asylum seekers waiting in Nuevo Laredo. However, in 234

---

[190] Similar to CBP, I calculated the port of entry capacity based on the stated percent at capacity of each port of entry and using MCAT's reported capacity numbers. Also similar to CBP, I discovered multiple errors in CBP's capacity percentages, which often stated 100 percent capacity despite reporting low numbers of individuals in custody. I did not attempt to fix these errors in my calculations. AOL-DEF-00210504.

[191] In the reviewed data, CBP calculated that Santa Teresa's average capacity was 48 percent for the period in question. Its data shows that Santa Teresa exceeded full capacity (defined as greater than 100 percent) in 10 out of the 95 days. This means that the Santa Teresa port of entry exceeded its capacity 10.5 percent of the time. By comparison, the Eagle Pass port of entry exceeded capacity 42.1 percent of the time and the El Paso port of entry exceeded capacity 22 percent of the time.

[192] AOL-DEF-00210504.

[193] On May 3, 2019, CBP in the Laredo Field Office was asked to record the total number of individuals waiting in Mexico beyond those physically on the bridge.

of those days (89 percent), the Laredo port of entry both reported that it had a line of asylum seekers waiting to enter the United States and that its utilized port capacity was at or below 50 percent. Table 8 contains the information for each port of entry. (Table 13 in the Appendix contains the percent of days at each port of entry where there was a reported line and the port capacity was at or below 75 percent).

**Table 8: Days with Reported Queues at the Limit Line and Port of Entry Capacity Levels Below 50 Percent**

| City | # of Days with Data | # of Days with Reported Line | # of Days with Reported Line & Port Capacity at or Below 50% | Percent of Days with Reported Line Where Port Capacity at or Below 50% |
|---|---|---|---|---|
| Laredo | 362 | | | |
| Rio Grande | 361 | | | |
| Progreso | 362 | | | |
| Brownsville | 362 | | | |
| Roma | 362 | | | |
| Del Rio | 362 | | | |
| Nogales | 253 | | | |
| Douglas | 253 | | | |
| Eagle Pass | 361 | | | |
| Hidalgo | 362 | | | |
| El Paso | 304 | | | |

111.    The third finding is that despite uniformly implementing turn-backs and metering, no port of entry appears to have put in place a contingency plan for addressing mass migration nor implemented any suggestions that could have led to

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

greater processing capacities.[194] These contingency plans exist to provide roadmaps for ports of entry when they experience higher than normal migration numbers, allowing the ports to be flexible in their capacity and response.

112.   For example, the April 5, 2018 DHS Integrated Concept of Operations report—which is a document that was created for the Southern California Region to lay out a plan for addressing an arriving refugee caravan—notes that in an ▮▮▮▮



113 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

[194] In an April 18, 2018 email, an Assistant Port Director in the San Diego Field Office sent an email outlining San Ysidro's Mass Migration Plan and the triggers in place to double OFO's daily processing capacity from ▮▮▮▮▮ It appears that on April 18, 2018, this plan was beginning to be put in place ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ After the Metering Guidance issuance, there were no additional documents discussing measures to increase capacity. AOL-DEF-00196691; AOL-DEF-00196695; AOL-DEF-00196745.
[195] AOL-DEF-00196723.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



"[197] These measures show that CBP has the structures in place to increase capacity at a port of entry or across all ports of entry to allow for additional processing if necessary. However, these measures were never activated, and neither were similar measures in other Field Offices.[198]

114.   Not only did CBP not implement contingency plans that could have increased port of entry capacity to process asylum seekers, it rejected all suggestions that would have achieved similar ends.

115.   From 2016 onward, CBP and DHS shot down multiple proposals that would have increased the capacity of ports of entry to process asylum seekers. First,

_____

[196] AOL-DEF-00196723.
[197] AOL-DEF-00196723.
[198] There are isolated examples in the CBP documents that show OFO cooperating with Border Patrol to create space. However, these do not appear to be part of a larger activation of a contingency plan. AOL-DEF-00088390.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

as noted above, in the week following the November 2016 presidential election, CBP and DHS decided to shelve plans to open two migrant processing centers and decided instead to expand metering to multiple ports of entry. Second, CBP officers in the Laredo Field Office made proposals to increase port capacities, but port management never acted on those proposals.[199] Third, in November 2018, DHS Secretary Nielsen personally denied a proposal ██████████████████████████████████

████████████████████████████████████████████████████████████

████████ [200]

116.   Similarly, in August 2018, Ryan Koseor, the Deputy Commander of CBP's MCAT Team, was tasked to determine ██████████████████████████

███████████████████████████████████████████████████████████

██████████████████████ [201] However, CBP Commissioner McAleenan did not "want to just throw money at" San Ysidro "because that would defeat the purpose of queue management."[202] Additionally, on December 5, 2017, Todd Owen responded to an email on San Diego and El Paso being over capacity, writing "Are

---

[199] David Atkinson, Deposition, June 12, 2020.
[200] ████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████ AOL-DEF-00040707; AOL-DEF-00028473; AOL-DEF-00028469; AOL-DEF-00050247.
[201] AOL-DEF-00602802.
[202] Ibid.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

you converting conference rooms and such into temporary holding rooms like last time? I'd prefer not to and just control how many we bring in."[203]

117.   Furthermore, CBP even took steps to remove existing holding and processing capacity in an apparent effort to lower ports' "operational capacity." At the Hidalgo port of entry, CBP removed chairs from the secondary processing area so that they could claim that the port could not process as many asylum seekers.[204] Sometime in 2018, CBP shut down its Mariposa detention facility at the Nogales port of entry, lowering the available number of detention spaces.[205] Even though the Mariposa detention facility still exists and was used for many years as a detention space, CBP made the decision to not utilize the facility.[206]

118.   The fourth finding was that queue management reports infrequently reported any impact on port operations, even on the days when port capacity was listed at more than 100 percent. On these days when port capacity was more than 100 percent, the ports noted 55 percent of the time that there was "no impact" on their operations.[207] The ports also reported that there was minimal impact only 5

---

[203] AOL-DEF-00274023.

[204] Ibid. David Atkinson was asked "So CBP at this time intentionally removed seats so that they could say that they couldn't process as many people at the Port of Hidalgo; is that right?" He replied, "Yes."

[205] Michael Humphries, Deposition, April 29, 2020.

[206] Ibid.

[207] This is 55 percent of the 166 days when there was some listed impact. There were 63 days where the reports included notes that did not specifically refer to the impact on ports. For example,

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

percent of the time.

**Table 9: Report Port Impacts When Capacity Was Greater Than 100 Percent**

| | Days with Capacity > 100% and Listed Port Impact | Port Impact When Capacity >100% | | | |
|---|---|---|---|---|---|
| | | No Impact | Minimal Impact | Some Impact | Other[208] |
| Douglas | 5 | 100% | 0% | 0% | 0% |
| Naco | 1 | 100% | 0% | 0% | 0% |
| San Ysidro | 5 | 100% | 0% | 0% | 0% |
| Tecate | 1 | 100% | 0% | 0% | 0% |
| Hidalgo | 19 | 84% | 0% | 0% | 16% |
| Presidio | 2 | 50% | 50% | 0% | 50% |
| Santa Teresa | 15 | 47% | 27% | 0% | 27% |
| Nogales | 11 | 45% | 0% | 0% | 55% |
| Eagle Pass | 101 | 38% | 0% | 62% | 0% |
| El Paso | 66 | 20% | 9% | 0% | 71% |
| Columbus | 1 | 0% | 100% | 0% | 0% |
| San Luis | 1 | 0% | 0% | 0% | 100% |

119.    In fact, there was only one port of entry that ever reported some impact: Eagle Pass. However, since November 26, 2018, Eagle Pass appears to have blanket reported that "The number of CF [Credible Fear] applicants being processed affects the port's operational capacity." Only on January 21, 2019, when Eagle Pass did not

---

these 63 notes mentioned that queue management was in place, that ICE/ERO was delayed, or a described asylum seekers' demographics and/or medical conditions.

[208] The "Other" category includes notes that did not specifically refer to the impact on a port's operations or capacity. These notes included information such as that queue management was in place, ICE/ERO pick-up was delayed, or described asylum seekers' demographics and/or medical conditions.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

have a single person in custody, did it put "No Impact."[209] Instead, from November 2018 through May 2019, the port noted that asylum seekers were affecting its operations on every day where the port of entry had at least one person in custody (104 separate occasions). This includes on December 22, 2018, when Eagle Pass reported ███████ in custody, equaling 7 percent of its filled capacity.[210]

**Graph 4: Eagle Pass Capacity Levels When the Port of Entry Reported that Processing Asylum Seekers Affected its Operations**



120.    Lastly, the fifth finding was that certain ports of entry in the Laredo and San Diego Field Offices appear to have redirected or to be currently redirecting asylum seekers to nearby larger ports. According to the Queue Management Reports, these ports of entry include the Progreso, Rio Grande, and Roma ports in the Laredo

---

[209] AOL-DEF-00101290.
[210] AOL-DEF-00039010.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Field Office and the Otay Mesa, Tecate, Calexico East, and Andrade ports of entry in the San Diego Field Office. Some of this redirecting appears to have been outlined in musters. For example, a September 4, 2018 muster in Tecate formalized this practice, noting "Due to the facility and operating hour limitations, this necessitates that we redirect asylum seekers to our processing hubs in Calexico West or San Ysidro PedWest."[211]

121. The ports of entry engaging in redirecting and the recipient ports of entry are listed in Table 10. The date ranges are based on the availability of written confirmation of the redirecting practice—generally from Queue Management Reports—and should not be viewed as the exact dates that redirecting occurred. For example, despite Queue Management Reports from June 22, 2019 through July 15, 2019[212] that noted that no ports of entry were redirecting asylum seekers, the Otay Mesa, Tecate, Calexico East, and Andrade ports of entry all continued to report that they had ███ individuals in custody. Similarly, the September 2019 DHS Office of the Inspector General Report and ███████ ' deposition both affirm that the redirecting practice continued in Tecate through September 2019 and December 2019, respectively.[213]

---

[211] ███████████ Deposition, November 21, 2019.
[212] The July 15, 2019 report was the latest available Queue Management report.
[213] ███████████ Deposition, November 21, 2019.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**Table 10: Redirecting Ports of Entry and Their Recipient Ports of Entry[214]**

| Date[215] | Redirecting POE | Recipient POE |
|---|---|---|
| June 20, 2018 – May 8, 2019 | Progreso | Brownsville |
| June 20, 2018 – May 8, 2019 | Rio Grande | Hidalgo |
| June 20, 2018 – May 8, 2019 | Roma | Hidalgo |
| June 20, 2018 – June 21, 2019 | Otay Mesa | San Ysidro |
| July 9, 2019 – June 21, 2019 | Tecate | San Ysidro or Calexico West |
| June 20, 2018 – June 21, 2019 | Calexico East | Calexico West |
| June 20, 2018 – June 21, 2019 | Andrade | Calexico West |

122.    However, there is variation among the redirecting ports of entry. In the Laredo Field Office, the Queue Management Reports from June 20, 2018 through May 8, 2019 noted that the redirecting ports continued to accept asylum seekers and noted that they redirected "when necessary." By comparison, the redirecting ports of entry in the San Diego Field Office continuously reported that they had ▮▮▮ intakes of asylum seekers. According to CBP's own analysis of the Queue Management Reports, between June 20, 2018 and November 8, 2018, the

---

[214] A July 2, 2019 email notes that CBP was "granted permission to re-route asylum seekers from Douglas, Naco, and Lukeville to either Nogales or San Luis for processing." Exhibit 141, Michael Humphries, Deposition, April 29, 2020.

[215] The start dates are from AOL-DEF-00210508.XLSX and the end dates are from Queue Management Reports. May 8, 2019: AOL-DEF-00087047 and June 21, 2019: AOL-DEF-00086326.

redirecting ports continuously turned away arriving asylum seekers despite their detention facilities ███████████████ on 80 percent of the days.[216] This finding corresponds with ████████' deposition, where he confirmed that CBP officers in Tecate were instructed to tell arriving asylum seekers that the port of entry was at capacity even when they were aware that the port had sufficient capacity to process asylum seekers.[217]

123.    Redirecting was formalized in the April 30, 2020 updated Metering Guidance memo, which states "Should a DFO determine that, due to a particular port's operating conditions, it is not operationally feasible to safely process travelers without appropriate entry documents at that particular port, such travelers may be encouraged to initiate their processing and entry at another port that is better positioned to process travelers without appropriate entry documents."[218]

### F. Operational Capacity Does Not Justify the Turn-back Policy

124.  This section will assess CBP's need to focus on other operational exigencies at the expense of inspecting and processing asylum seekers. This question stems from the Defendants' justification of the turn-back policy by citing "operational capacity."[219] However, as this subsection will detail, operational

---

[216] AOL-DEF-00210504.XLSX.
[217] ████████ Deposition, November 21, 2019.
[218] CBPALOTRO000314.
[219] Defendants' Opposition to Plaintiffs' Motion for Class Certification at 10.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

capacity is a relatively new explanation for metering, which corresponds more with a pilot program roll-out than being a true metric for analyzing metering. In fact, CBP does not attempt to measure or utilize operational capacity in its own metering analysis, and instead continues to rely on detention capacity.

125.  Initially, CBP focused on a port of entry's detention capacity when explaining metering.[220] In May 2016, CBP first implemented metering at the San Ysidro port of entry after CBP expressed concern regarding the number of asylum seekers at the port of entry.[221] Throughout 2016 and 2017, a focus on detention numbers was also the driving force behind metering as it spread to Calexico, Nogales, Laredo, Hidalgo, and Brownsville. Some metering instructions were explicitly hinged on the number of asylum seekers at a port of entry. For example, in January 2017, metering in the Laredo port of entry was supposed to be activated when "case processing numbers exceed ███████████."[222]

126.  Even when CBP issued the April 27, 2018 metering guidance, the main driver of the policy was concerns regarding detention capacity, not concerns about

---

[220] A port of entry's detention capacity can also fluctuate somewhat depending on CBP officers' interpretation of such capacity. In a June 2018 email chain, the Laredo Field Office's Supervisory Program Manager – Border Security changed the Roma port of entry capacity from ██████ because "I don't believe it's really practical for you to be taking people to Falcon to be detained, we don't want them to expect that." Based on this leadership decision, Roma's detention capacity was listed below the actual physical capacity. AOL-DEF-00566017.
[221] Todd Owen, Deposition, December 13, 2019.
[222] AOL-DEF-00577374.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

operational capacity.[223]

127. In June 2018, however, CBP switched its explanatory factor for metering from detention capacity to operational capacity.[224] In fact, CBP did not even start using the term "operational capacity" until 2018.[225] The rationale for this switch is not outlined in any public or internal document, and the switch was never formalized in a written policy, guidance, or muster.[226]

128. However, the timing hints at CBP's reasons behind the switch. In June 2018, DHS leadership required all ports of entry to implement the 30-day "Prioritization Based Queue Management" pilot program. Since April 2018, metering had been an option for any port of entry, although it was linked to "surge events."[227] However, in mid-June 2018, only the Eagle Pass port of entry was using more than 75 percent of its detention capacity. As a result, the detention capacity figures that CBP had relied upon internally were no longer tenable. Instead, by focusing on operational capacity, CBP could implement metering uniformly in every

---

[223] Todd Hoffman, Deposition, June 10, 2020.

[224] A June 13, 2018 email documents this switch noting "Do we need to revisit since we have moved from "detention capacity" to "operational capacity." AOL-DEF-00911232; Rodney Harris, Deposition, June 2, 2020.

[225] Frank Longoria, Deposition, June 18, 2020.

[226] On March 8, 2019, the DHS' Office of the Inspector General asked for policy, guidance, or musters that were related to the switch from "detention capacity" to "operational capacity." The Laredo Field Office and the Tucson Field Office both responded that they could not locate anything. AOL-DEF-00190046.

[227] AOL-DEF-00091332.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

port of entry, without needing to meet any numeric thresholds or report any "surge events."

129. This shift from physical or detention capacity to operational capacity appears to have confused and surprised some CBP officers. On June 8, 2020, a CBP officer at the Laredo port of entry wrote in an email, "Correct me if I'm wrong but we will only implement this [metering] when we hit our numbers, right?"[228] The response was a suggested phone call and metering was soon after put in place at the port of entry. Additionally, on August 17, 2018, the Deputy Commander of MCAT asked "Should our answers focus on 'operational capacity' or subject capacity?" The response from Randy Howe, Executive Director of Operations for the Office of Field Operations was, "Operational capacity. That is our current strategy."[229]

130. The switch also led to contradictory wording within documents. In Brownsville's June 7, 2018 "Concept of Operations Metering Control Point," the document initially notes that queue management would be put in place "Once detention capacity is reached." However, it also notes that "On Friday, June 8, 2019 at Midnight, the access control points for each designated pedestrian entry bridge will be established at the borderline."[230] On June 7, 2018, Brownsville port of entry

---

[228] AOL-DEF-00579677.
[229] AOL-DEF-00039575.
[230] AOL-DEF-00532982.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

reported having █ people in custody (with a detention capacity of █, and this number dropped to █ people on June 8, 2018.[231] Brownsville's metering went into effect at midnight on June 8, 2018, with filled detention capacity at less than 20 percent.

131. Over the following months, operational capacity became CBP's primary explanation for metering. For example, in November 2019, a CBP press spokesperson noted that the agency "queues undocumented aliens based on operational capacity."[232] However, while detention capacity is well defined and was, and is, tracked by CBP, operational capacity has no formal definition and is not tracked in any way.[233] In Mariza Marin's deposition, she defines operational capacity as "not a hard number or hard ceiling. It's a ballpark."[234] Rodney Harris similarly stated in his deposition, that "we've never had a calculation for an [sic] operational capacity."[235]

132. This ambiguity makes it nearly impossible to assess whether a port's operational capacity justifies metering. Detention capacity is a known number that

---

[231] On June 4, 2018, Brownsville's detention capacity was decreased from █ to █

[232] Nicole Narea, "Trump's policies at the border weren't designed to keep out Mexican asylum seekers – until now," *Vox*, November 27, 2019, https://www.vox.com/policy-and-politics/2019/11/27/20982671/trump-border-mexican-asylum-seeker-migrant-metering-harp-pacr-pilot-program-el-paso-camps.

[233] Mariza Marin, Deposition, May 28, 2020.

[234] Mariza Marin, Deposition, May 28, 2020.

[235] Rodney Harris, Deposition, June 2, 2020.

CBP's Migration Crisis Action Team regularly tracks. By contrast, port directors can lower a port of entry's "operational capacity" at a particular point in time by simply asserting that the port is at capacity.[236]

133.   It is further complicated, since CBP chose to use detention capacity variables in its own internal Queue Management reports, instead of creating metrics to specifically track operational capacity. The result is that in attempting to answer this question, I have found no data or documents that would enable me to calculate the operational capacity of any port of entry, and Defendants concede that no such data exists. Nor is there any means to determine the difference, if any, between operational capacity and detention capacity at any port of entry at any given time.

134.   CBP also relies on asylum seeker numbers and detention capacity for its own metering analyses and metrics, which is documented in numerous emails. For example, a July 6, 2018 email notes that CBP headquarters' view was that ports of entry "should be processing up to 70 percent of detention / holding capacity, depending on what is coming at us on a given day."[237] In Nogales, an October 24, 2018 email regarding metering states, "The PCU supervisors and chiefs have been provided instructions to maintain the detainee count to abou ▇▇▇▇▇."[238] In Calexico,

---

[236] Todd Owen, Deposition, December 13, 2019.
[237] AOL-DEF-01037408.
[238] AOL-DEF-01272477.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

the Assistant Port Director in Calexico wrote on March 2019 that "the previous two days intake numbers were low due to the port being at its targeted capacity of 60%)"[239] In November 9, 2018, an email from OFO's Executive Assistant Commissioner wrote, "DFO Flores was advised to: Immediately increase migrant processing up to the point where the port has reached full capacity of the authorized temporary holding rooms."[240]

135.    It is my opinion that there is no methodologically sound way to come to the conclusion that operational capacity justifies turn-backs at ports of entry on the U.S.-Mexico border. Instead, the best available data—from the Queue Management and MCAT reports—measures port of entry capacity to detain asylum seekers and shows that turn-backs were not justified by capacity concerns.

### G. A Lack of ICE/ERO Capacity Does Not Justify Turn-backs

136. After initial processing, OFO transfers asylum seekers out of its custody via the following steps.[241] First, OFO processes asylum seekers as expedited removal / credible fear (ER/CF) and transfers their custody to Immigration and Customs Enforcement / Enforcement and Removal Operations (ICE/ERO) for detention. Second, OFO requests placement and bed space from ICE/ERO. If the

---

[239] AOL-DEF-00837026.
[240] AOL-DEF-00047102.
[241] AOL-DEF-00060248.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

request is granted, ICE picks up the asylum seekers at the port of entry and transfers them to an ICE detention center.[242] If the request is denied, and the asylum seekers make up a family unit, CBP converts the asylum seeker's processing status to Notice to Appear (NTA)-Detained, and once again resubmits the asylum seeker to ICE-ERO to obtain custody and finalize back-end paperwork. Over the past year and a half, OFO has also put in place other programs that route asylum seekers to Mexico, Guatemala, and other CBP detention facilities,[243] but OFO also continues to coordinate with ICE/ERO for certain cases.

137. OFO has described coordination with ICE/ERO and other third-party agencies as a factor in a port's operational capacity that can slow or limit asylum seeker processing.[244] It has also come up in CBP emails. For example, in a November 4, 2018 email regarding maximum capacities, Rodney Harris, Assistant Director – Border Security at the Laredo Field Office, noted "Make sure whoever is working on this piece knows there are a lot of caveats to these numbers, most especially being

---

[242] In Michael Humphries' testimony, he outlines certain situations when OFO in the Tucson Field Office may have to provide this transport, including if a child needs a car seat. Michael Humphries, Deposition, April 29, 2020. In February 2016, CBP also had to provide transport at certain ports of entry in the Laredo Field Office. AOL-DEF-00897975.

[243] Over the past year and a half, OFO has placed asylum seekers into various programs. Since January 2019, OFO has placed more than 65,000 asylum seekers in the MPP program and sent them to Mexico to wait during their U.S. asylum cases. Additionally, in late 2019, OFO also began placing asylum seekers in the PACR and HARP programs. OFO also sent asylum seekers to Guatemala as part of an Asylum Cooperation Agreement.

[244] "Defendants' Objections and Responses to Plaintiffs' Sixth Set of Interrogatories to All Defendants," June 2020.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

able to get people out of the port after processing."[245] Additionally, in the October 31, 2018 queue management reports, the Tucson Field Office noted that asylum seekers had been in custody for longer periods of time due to no ICE/ERO placement.[246]

138. While ICE/ERO's slow responses or limited pick-ups may affect OFO's ability to move asylum seekers quickly out of ports of entry, these situations constitute self-imposed bottlenecks. Mandatory detention for asylum seekers and the reluctance and refusal to use NTAs or to parole asylum seekers into the United States are policy and leadership decisions, not immutable rules. For example, on July 19, 2018, Rodney Harris wrote an email regarding low placement into ICE detention, saying "HQ is aware of our current detention situation and has advised they don't anticipate authorizing any alternative processing options until we reach at least ██ ██ holding times."[247]

139. In July 2019, OFO even shifted its own policy amid an uptick in asylum numbers. At this time, the Assistant Director of Field Operations, El Paso Field Office wrote in an email: "███████████████████████████████ ███████████████."[248] This was not unprecedented. For years, OFO had also

---

[245] AOL-DEF-00057095.
[246] AOL-DEF-00028282.
[247] AOL-DEF-00773710.
[248] AOL-DEF-00841624.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

paroled Cubans into the United States in line with the Cuban Adjustment Act. Similarly, on November 17, 2017, ICE-ERO "requested that [OFO] process ████ as WA/NTAs when [ICE-ERO] ██████████ ."[249]

140.   However, OFO has only paroled asylum seekers from ports of entry under limited circumstances. For example, on February 23, 2018, the Supervisory Program Manager – Border Security for the Laredo Field Office wrote: "Under no circumstances should the alien be paroled from a port of entry in lieu of ICE accepting custody nor should ICE effectuate any parole at the port of entry."[1]

141.   Additionally, ICE did not provide the data necessary to track whether its capacities justified turn-backs at ports of entry.[250] This is primarily because, as I understand from Plaintiffs' counsel, Defendants refused to produce this data.

## VI.    Conclusion

142. In this expert report, I was asked to answer whether there are legitimate factors or co-existing obligations that prevent CBP officers from discharging the mandatory duties set forth in 8 U.S.C. § 1158(a)(1) and 8 U.S.C. § 1225. After

---

[249] AOL-DEF-00025731.

[250] I am aware that MCAT reports do contain some data "ERO availables," meaning the number of individuals available for transfer to ERO facilities, and the "TOT ERO (Previous Day)," meaning the total number of individuals transferred to ERO custody on the prior day. However, this data does not provide any information regarding the actual capacities of ERO facilities, how ERO defines "capacity," or the percentage of that capacity that is being utilized. I understand from Plaintiffs' counsel that Defendants have refused to produce documents in the possession, custody, or control of ICE-ERO in response to discovery requests directed to DHS and CBP.

reviewing more than 3,000 Queue Management reports, MCAT reports, contingency plans, and emails, among other materials, I conclude that the explanations that CBP provides to justify its metering policy are neither sufficient nor convincing.

143. By reviewing CBP's Queue Management and MCAT reports, I have found that most ports of entry consistently reported that they were below capacity from 2016 to 2019. Further still, some ports of entry reported being consistently below 50 percent capacity. While certain ports of entry in the Laredo and San Diego Field Offices redirected asylum seekers to nearby larger ports, even when they did not have a single person in custody.

144. Additionally, metering was explained as being a response to "surge events." Despite being implemented across the entire border in June 2018, CBP has not implemented any contingency plans for addressing mass migration and has rejected any suggestions that could increase asylum processing capacity at ports of entry. At times, it has even reduced ports' capacities. Further, CBP has also been reticent to process asylum seekers with NTAs or parole them into the United States, even when the agency states that ICE/ERO has limited placement capacity that affects their operations.

145. The reviewed materials make it clear that CBP could process more asylum seekers, with its current capacity, operational, and resource levels, if it so

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

desired. However, CBP has chosen not to do so.

146. I was asked to examine whether CBP's capacity and operational constraints justify turn-backs and metering. Given what I reviewed and laid out in this report, I conclude that they do not.

Signed this 10th day of July, 2020:

_____

Stephanie Leutert

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## I. Appendices/Attachments/Figures

**Table 11: CBP Documents Containing Data on Capacity**

| Report Name | Number of Reports | Date Range |
|---|---|---|
| MCAT Daily Reports | 547 | 11/30/2016 – 7/13/2019 |
| Field Queue Management Reports | 363 | 6/16/2018 – 7/15/2019 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**Table 12: Port Capacity Over Time (MCAT Reports)**

| City | Date Range | | | | |
|---|---|---|---|---|---|
| | 11/30/2016 - 3/23/2018 | 4/2/2018 – 4/27/2018 | 5/4/2018 – 6/4/2018 | 6/5/2018 – 7/13/2019 | 7/7/2019 – 7/13/09 |
| Brownsville | | | | | |
| Hidalgo | | | | | |
| Roma | | | | | |
| Laredo | | | | | |
| Eagle Pass | | | | | |
| El Paso | | | | | |
| Tornillo | | | | | |
| Nogales | | | | | |
| San Luis | | | | | |
| Calexico | | | | | |
| San Ysidro | | | | | |
| Otay Mesa | | | | | |

---

[251] The capacity drops to █ on March 23, 2018. Since this only occurs for one day, it could be an error.

[252] The capacity switched from █ to █ on July 30, 2018.

[253] The capacity switched from █ to █ on October 31, 2018.

[254] The capacity switched from █ to █ on June 19, 2018.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Table 13: Days with Reported Queues at the Limit Line and Port of Entry Capacity Levels at or Below 75 Percent**

| City | # of Days with Data | # of Days with Reported Line | # of Days with Reported Line & Port Capacity at or Below 75% | Percent of Days with Reported Line & Port Capacity at or Below 75% |
|------|------|------|------|------|
| Laredo | 362 | | | |
| Rio Grande | 361 | | | |
| Brownsville | 362 | | | |
| Roma | 362 | | | |
| Progreso | 362 | | | |
| Del Rio | 362 | | | |
| Nogales | 253 | | | |
| Douglas | 253 | | | |
| Hidalgo | 362 | | | |
| Port of El Paso | 304 | | | |
| Eagle Pass | 361 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Table 14: MCAT Capacity Data (November 30, 2016 – July 19, 2019)**

| | Days with Data | 0-50% Capacity | 51-100% Capacity | >100% Capacity |
|---|---|---|---|---|
| Brownsville | 483 | | | |
| Calexico, CA | 536 | | | |
| El Paso | 537 | | | |
| Hidalgo | 521 | | | |
| Laredo | 530 | | | |
| Nogales | 530 | | | |
| San Luis | 497 | | | |
| San Ysidro | 537 | | | |
| Eagle Pass | 220 | | | |
| Otay Mesa | 265 | | | |
| Roma | 220 | | | |
| Tornillo | 232 | | | |

*Total percent may not equal 100% due to rounding.*

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

# Exhibit A: Current Curriculum Vitae

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# STEPHANIE LEUTERT

steph.leutert@gmail.com | 239.595.1726

---

**UNIVERSITY OF TEXAS AT AUSTIN**　　　　　　　　　　　　　　　　**Austin, TX**
PhD Public Policy　　　　　　　　　　　　　　　　　　　　　　Beginning Fall 2020

**YALE UNIVERSITY**　　　　　　　　　　　　　　　　　　　**New Haven, CT**
MA Global Affairs　　　　　　　　　　　　　　　　　　　　　　2014-2016

**SKIDMORE COLLEGE**　　　　　　　　　　　　　　**Saratoga Springs, NY**
BA International Affairs | Spanish Literature　　　　　　　　　　　　2007- 2011

---

**STRAUSS CENTER FOR INTERNATIONAL SECURITY AND LAW**　　　　**Austin, TX**
*Director, Central America & Mexico Policy Initiative (CAMPI)*　　　　　2017-2019
- Lead the development and programming for CAMPI and conduct original research on the U.S.-Mexico border and Central American migration.
- Head author for the first-ever border-wide report on the U.S. Customs and Border Protection's (CBP) metering policy and asylum waitlists. Co-author on subsequent metering updates that document CBP metering practices and conditions for asylum seekers waiting in 13 Mexican border cities.
- Head researcher for a joint project with the Brooks County Sheriff's Office in South Texas that documents migrant deaths in the area and aims to improve rescue and recovery operations for migrants who become ill or pass away while attempting to circumvent the county's CBP checkpoint.
- Conducted original research on migrant smuggling along Mexico's highway system and migrant kidnapping in Mexico, both of which were presented to the United Nations Office of Drugs and Crime.
- Developed a year-long research partnership with five members of Mexico's National Security Commission about regulating Mexico's private security sector. The results were published and presented in May 2018.
- Instructor for a MA Policy Research Project (PRP) course on Mexico's migratory policy at the Lyndon B. Johnson School of Public Affairs. Client for 2018-2019 and 2019-2020 courses: FM4 migrant shelter in Guadalajara, Jalisco; Clients for 2017-2018 course: Sin Fronteras and the Mexican Federal Police.

*Fellow, Mexico Security Initiative*　　　　　　　　　　　　　　　　2016-2017
- Co-instructor for a year-long PRP class on Mexico's security policy; organized a trip to Mexico City for MA students to visit and interview government officials, civil society organizations, and journalists.
- Principal writer for "Beyond the Border" on the *Lawfare Blog*, covering migration and security policies in Mexico and Central America.

**HILLARY FOR AMERICA**　　　　　　　　　　　　　　　　　**Austin, TX**
*Administrator, Latin America Policy Working Group*　　　　　　　　　　2015-2016
- Coordinated more than 80 working group members on talking points, memos, and briefings related to political and economic developments in Latin America, U.S.-Latin America relations, and Central American migration.
- Wrote talking points, policy memos, and social media posts on current events and long-term social, economic, and political trends in Latin America and potential campaign responses.

**YALE UNIVERSITY**　　　　　　　　　　　　　　　　　　　**New Haven, CT**
*Teaching Fellow*　　　　　　　　　　　　　　　　　　　　　　　　2015
- Head Teaching Fellow for International Challenges in the Twenty-First Century with Dr. Jolyon Howorth in the Political Science department. Taught one section of eighteen students (Fall 2015).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

- American Economic History in the Economics department with Dr. Eric Hilt. Taught two sections of fourteen students (Spring 2015).
- International Challenges in the Twenty-First Century with Dr. Jolyon Howorth in the Political Science department. Taught two sections of nineteen students (Fall 2014).

**COCA-COLA WORLD FUND**                    **Estado de Mexico, Mexico | Chihuahua, Mexico | Sonora, Mexico**
*Fellow*                                                                                                2015
- Conducted independent field research across Estado de Mexico, Chihuahua, and Sonora on the development of Mexico's automotive industry, supplier networks, and the ties to the United States.

**UKRAINIAN PARLIAMENT**                                                                **Kyiv, Ukraine**
*Legislative Assistant to MP Olga Bielkova, Deputy Head of the Energy Committee*                2015
- Conducted over 20 interviews on production sharing agreements (PSAs) in Ukraine's natural gas sector as part of the country's ongoing energy reform.
- Wrote a policy memo that formed the basis of a Ukrainian congressional review of PSAs.
- Served as the representative of the Ukrainian Parliament's Energy Committee in the U.S. Winter Action Plan meetings and reported the developments to high-ranking members of Parliament.

**FREELANCE**                                                            **Mexico City, Mexico | New Haven, CT**
*Writer & Researcher*                                                                        2014-2017
- Writer for op-eds and briefings on energy, economic development, and rule of law in Latin America.
- Researcher for projects related to Mexico's 2013 energy reform for a U.S.-based boutique consulting firm.
- Conducted five weeks of independent research in Querétaro and Guanajuato on Mexico's aerospace industry in July-August 2014.

**COUNCIL ON FOREIGN RELATIONS (CFR)**                                        **New York, NY**
*Research Associate, Latin America Studies Program*                                        2012-2014
- Researched and drafted publications on security, energy, economic, and political issues in North America and Latin America.
- Acted as the lead researcher for the 2014 CFR Task Force on North America, chaired by Ambassador Robert Zoellick and General David Petraeus. Participated in five-person research trips to Ottawa and Mexico City.
- Managed programmatic responsibilities for the Latin America Studies Program.

**ASYLUM ACCESS ECUADOR**                                                        **Quito, Ecuador**
*Visiting Researcher*                                                                        2011
- Led a three-month research project on Ecuador's evolving refugee policy amid tensions with Colombia.
- Organized a three-day conference in partnership with Asylum Access Ecuador, the Norwegian Refugee Council, and the UNHCR, for Colombian refugee women who experienced gender-based violence.

**VERITÉ**                                                                        **Amherst, MA**
*Research Intern, International Labor Law*                                                        2010
- Researched and wrote reports on workers' rights, labor law, and contract labor issues in Mexico, Peru, Chile, Colombia, Morocco, and Thailand.

**AFRICAN CENTER FOR TREATMENT OF TORTURE VICTIMS (ACTV)**                        **Gulu, Uganda**
*Affiliated Researcher*                                                                        2009
- Independently designed and conducted field research on war torture perpetrated by the Ugandan military and the Lord's Resistance Army (LRA) through interviews with NGOs and torture victims.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**CONFERENCES & MEDIA**

- Panelist, "Dying to Be Here," Texas Tribune Festival, September 28, 2019.
- Briefer, "Visit to the Southern Border," Inter-American Commission on Human Rights, Laredo, August 22, 2019.
- Podcast, "Understanding Mexico in the Migration Crisis," *Trumpcast, Slate*, June 25, 2019.
- Speaker, "The Migration Disconnect," Wichita Committee on Foreign Relations, Wichita, March 2019.
- Panelist, "Conversatorio: Rumbo a una Politica Migratoria de Estado en México," Guadalajara, Jalisco, December 2018.
- Podcast, "The Migrant Caravan and Its Dissenters," *Lawfare Podcast*, October 27, 2018.
- Panelist, "U.S. Immigration Policy and Family Separation," RAICES, San Antonio, July 2018.
- Podcast, "The Other Southern Border," *Lawfare Podcast*, June 26, 2018.
- Presenter, "Regulating Private Security in Mexico," University of Texas at Austin, May 9, 2018.
- Presenter, "Migrant Smuggling along Mexico's Highways," UNODC, Florence, October 2017.
- Panelist, "Violence and Migration in Mexico," University of Texas at Austin, September 25, 2017.
- Speaker, "Seminario Sobre Seguridad, Ciudadanía y Violencia en América Latina," ITAM, Mexico City, April 21, 2017.
- Panelist, "Social Innovation and Humanitarian Responses," Yale University, February 22, 2017.
- Editor in Chief, *Yale Journal of International Affairs* (2015-2016).

**PUBLICATIONS**

- Stephanie Leutert, et al. "Metering Update: May 2020," Strauss Center, May 2020.
- Stephanie Leutert, et al. "Migrant Deaths in South Texas," Strauss Center, May 2020.
- Stephanie Leutert, et al. "Metering and COVID-19," Strauss Center, April 2020.
- Stephanie Leutert, et al. "Metering Update: February 2020," Strauss Center, February 2020.
- Stephanie Leutert, et al. "Metering Update: November 2019," Strauss Center, November 2019.
- Stephanie Leutert, "In the Brush in Brooks County: Who's Dying in South Texas?" *Lawfare Blog*, September 2019.
- Stephanie Leutert, "One County, 650 Migrant Deaths: An Introduction," *Lawfare Blog*, September 2019.
- Stephanie Leutert, et al. "Metering Update: May 2019," Strauss Center, August 2019.
- Stephanie Leutert, "What 'Metering' Really Looks Like in South Texas," *Lawfare Blog*, July 2019.
- Stephanie Leutert, et al. "Metering Update: May 2019," Strauss Center, May 2019.
- Stephanie Leutert, "How Many Central Americans are Traveling North?" *Lawfare Blog*, March 2019.
- Stephanie Leutert, et al. "Metering Update: February 2019," Strauss Center, February 2019.
- Stephanie Leutert & Shaw Drake, "What Asylum Seekers Are Told," *New York Times*, January 2019.
- Stephanie Leutert, et al. "Asylum Processing and Waitlists at the U.S.-Mexico Border," Strauss Center, December 2018.
- Stephanie Leutert "The Migration Disconnect," *Foreign Affairs,* November 2018.
- Stephanie Leutert, "Many Migrants are Victims of Crime," *New York Times*, September 2018.
- Stephanie Leutert, "How Climate Change is Affecting Rural Hondurans," *Washington Post,* November 2018.
- Stephanie Leutert, "Why Are So Many Migrants Leaving Guatemala? A Crisis in the Coffee Industry is One Reason," *Time Magazine,* July 2018.
- Stephanie Leutert & Caitlyn Yates, "Migrant Kidnapping in Mexico: Regional Differences," Strauss Center, October 2018.
- Stephanie Leutert, "The Invisible Caravans," *Lawfare Blog*, October 2018.
- Stephanie Leutert, "Who's Really Crossing the U.S. Border, and Why They're Coming," *Lawfare Blog*, July 1, 2018.
- Mexico Security Initiative and La Comisión Nacional de Seguridad de México, "Regulating the Private Security Sector in Mexico," Strauss Center, April 2018.
- Stephanie Leutert, "The Current State of U.S.-Mexico Security Cooperation," Strauss Center, February 2018.
- Stephanie Leutert and Caitlyn Yates, "Migrant Smuggling along Mexico's Highway System," Strauss Center, November 2017.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Stephanie Leutert, "Fleeing the Storms," Berkeley Review of Latin America Studies, Fall 2017.
- Stephanie Leutert, "Climate Change Induced Migration from Central America," *Lawfare Blog*, June 21, 2017.
- Stephanie Leutert, "Border Ambassador: Rebeca Vargas," *Americas Quarterly*, Summer 2017.
- Stephanie Leutert, "Building the Border Wall: An Update," *Lawfare Blog*, April 19, 2017.
- Stephanie Leutert & Savitri Arvey, "Mexico's Next Move," *Lawfare Blog*, February 7, 2017.
- Stephanie Leutert & Savitri Arvey, "What Comes Next for Trump's Border Wall," *Lawfare Blog*, January 26, 2017.
- Stephanie Leutert & Antonio Garza, "Opioid-Stoked Mexican Drug Violence Again Flares Alarmingly," *Dallas Morning News*, December 22, 2016.
- Stephanie Leutert, "Donald Trump and the Non-Existent Two Million Criminal Immigrants," *Lawfare Blog*, November 22, 2016.
- Stephanie Leutert, "The Migrant Kidnapping Epidemic Next Door," *Lawfare Blog*, November 30, 2016.
- Stephanie Leutert, "Donald Trump and the Non-Existent Two Million Criminal Immigrants," *Lawfare Blog*, November 22, 2016.
- Stephanie Leutert, "Fewer Drugs Doesn't Necessarily Mean Less Violence," *Lawfare Blog*, October 20, 2016.
- Stephanie Leutert, "Colombia's Brexit Vote," *Lawfare Blog*, October 4, 2016.
- Stephanie Leutert, "Why Central Americans Keep Coming," *Lawfare Blog*, September 13, 2016.
- Stephanie Leutert, "Mexico's Resurging Violence," *Lawfare Blog*, August 29, 2016.
- Stephanie Leutert, "Homicides in Mexico: What Goes Up Does Not Necessarily Come Down," *Lawfare Blog*, August 4, 2016.
- Stephanie Leutert, "Who's Killing Whom in Mexico and Central America," *Lawfare Blog*, July 27, 2016.
- Stephanie Leutert, "What is Beyond the Border," *Lawfare Blog*, July 20, 2016.
- Stephanie Leutert, "Kyiv Dispatch: Ukraine's Volunteer Battalions," *Lawfare Blog*, September 1, 2015.
- Stephanie Leutert, "Kyiv Dispatch: Displaced!" *Lawfare Blog*, August 3, 2015.
- Stephanie Leutert, "Kyiv Dispatch: The View from Ukraine," *Lawfare Blog*, July 13, 2015.
- Stephanie Leutert, "Undocumented in the Ivy League," *Americas Quarterly*, May 2015.
- Stephanie Leutert and Alfredo Corchado, "Open Season," *Audubon*, February 2015.
- Stephanie Leutert, "Deported or Supported," *Princeton Journal of Public and International Affairs*, 2015.
- Stephanie Leutert, "How Many People Are We Really Deporting," *Lawfare Blog*, January 20, 2015.
- Stephanie Leutert, "Mexico's Aerospace Sector Takes Flight," *CFR.org*, August 2014.
- Stephanie Leutert, "U.S. Students Are Heading to Latin America, Just Not to Mexico," *CFR.org*, February 10, 2014.
- Stephanie Leutert & Benjamin Wittes, "On Wikipedia, Lawfare, Blogs, and Sources," *Harvard Law School National Security Journal*, May 12, 2013.
- Stephanie Leutert, "Negotiating Peace for Displaced Persons in Colombia," *Americas Quarterly Blog*, February 14, 2013.
- Stephanie Leutert, "Rafael Correa's Smooth Road to Victory," *CFR.org*, January 24, 2013.
- Stephanie Leutert, "Correa is No Chávez," *GPS CNN*, July 31, 2012
- Stephanie Leutert, "Ecuador's Invisible Refugee Population," *Americas Quarterly*, February 2012.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

## Exhibit B: Prior testimony

In the last four years, I have not testified as an expert at trial or deposition outside of my January 28, 2020 deposition in this case.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Exhibit C: Materials Considered

In addition to the materials cited in the body of my report, I considered the following materials when forming the opinions expressed in my report.

### Pleadings
- Plaintiffs' Second Amended Complaint
- Defendants' Answer to Second Amended Complaint
- Exhibit 1 to Defendants' Answer to Second Amended Complaint

### Court Orders
- Order Denying in Part and Granting in Part Defendants' Motion to Dismiss Second Amended Complaint
- Amended Order Denying in Part and Granting in Part Defendants' Motion to Dismiss Second Amended Complaint
- Order Granting Motion for Preliminary Injunction and Provisional Class Certification

### Discovery Requests
- Plaintiffs' First Set of Requests for Production
- Defendants' Responses and Objections to Plaintiffs' First Set of Requests for Production
- Plaintiffs' Second Set of Requests for Production
- Defendants' Responses and Objections to Plaintiffs' Second Set of Requests for Production
- Plaintiffs' Third Set of Requests for Production
- Defendants' Responses and Objections to Plaintiffs' Third Set of Requests for Production
- Plaintiffs' Fourth Set of Requests for Production
- Defendants' Responses and Objections to Plaintiffs' Fourth Set of Requests for Production
- Plaintiffs' Fifth Set of Requests for Production
- Defendants' Responses and Objections to Plaintiffs' Fifth Set of Requests for Production
- Plaintiffs' First Set of Interrogatories
- Defendants' Responses and Objections to Plaintiffs' First Set of Interrogatories
- Plaintiffs' Second Set of Interrogatories

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories
- Plaintiffs' First Deposition Notice
- Plaintiffs' Rule 30(b)(6) Deposition Notice to CBP

**Briefs**
- Plaintiffs' Motion for Preliminary Injunction, Brief, and Supporting Exhibits
- Defendants' Opposition to Motion for Preliminary Injunction and Supporting Exhibits
- Plaintiffs Reply in Support of their Motion for Preliminary Injunction and Supporting Exhibits
- Plaintiffs' Motion for Provisional Class Certification, Brief, and Supporting Exhibits
- Defendants' Opposition to Motion for Provisional Class Certification and Supporting Exhibits
- Plaintiffs' Reply in Support of their Motion for Provisional Class Certification and Supporting Exhibits

## Other Documents and Deposition Transcripts

| Document | Bates Range |
| --- | --- |
| Al Otro Lado 30(b)(6) Deposition of Erika Pinheiro Transcript and Exhibits | |
| Frank Longoria Deposition Transcript and Exhibits | |
| Stephanie Leutert Deposition Transcript and Exhibits | |
| David Atkinson Deposition Transcript and Exhibits | |
| Todd Hoffman Deposition Transcript and Exhibits | |
| Rodney Harris Deposition Transcript and Exhibits | |
| Mariza Marin Deposition Transcript and Exhibits | |
| Samuel Cleaves Deposition Transcript and Exhibits | |
| Dinora Doe Deposition Transcript and Exhibits | |
| Cesar Doe Deposition Transcript | |
| Carolina Doe Deposition Transcript | |
| Abigail Doe Deposition Transcript | |
| Todd Owen Deposition Transcript and Exhibits | |
| Randy Howe Deposition Transcript and Exhibits | |
| Michael Humphries Deposition Transcript and Exhibits | |
| Bryan Molnar Deposition Transcripts and Exhibits | |
| ▆▆▆▆▆▆▆ Deposition Transcripts and Exhibits | |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email subject line "Metering" dated November 22, 2016 | CBPALORT000017 |
| Office of Field Operations Laredo Field Office January 13, 2017 | CBPALORT000003 |
| Executive Summary for the San Ysidro Port of Entry | CBPALORT000103 to 106 |
| Email subject line "Meeting with INM" dated November 13, 2016 | CBPALORT000034 |
| Email subject line "Limit line position" dated June 27, 2016 | CBPALORT000114 |
| DHS OIG 18-122, OFO Processing of Asylum-seekers at Ports of Entry Analysis of CBP Queue Management Reports June 20, 2018 - November 8, 2018 | AOL-DEF-00210524 |
| San Diego Sector Asylum Totals | AOL-DEF-00210521 |
| DHS OIG 18-122, OFO Processing of Asylum-seekers at Ports of Entry Analysis of CBP Queue Management Reports June 20, 2018 - November 8, 2018 | AOL-DEF-00210508 |
| DHS OIG 18-122, OFO Processing of Asylum-seekers at Ports of Entry Analysis of CBP Queue Management Reports June 20, 2018 - November 8, 2018 | AOL-DEF-00210504 |
| Secretary's Weekly Immigration Briefing- September 11, 2017 | AOL-DEF-00527513 |
| Email including Tucson Field Office Port Detention Capacity dated October 31, 2018 | AOL-DEF-00091712 |
| Memo for Directors, Field Operations and Office of Field Operations re Inadmissible Aliens with Medical Conditions and Family Units | AOL-DEF-00284282 |
| Standard Operating Procedure San Ysidro Port of Entry Admissibility Enforcement Unit dated January 2017 | AOL-DEF-00361702 |
| Office of Field Operations Incident Management Division July 13, 2017 | AOL-DEF-00069317 |
| Email re Conference Call with SWB Leadership dated December 18, 2017 | AOL-DEF-00068969 |
| Email re Short Turn-around RFI dated November 4, 2018 | AOL-DEF-00057095 |
| Email re MCAT Daily Report for October 31 | AOL-DEF-00056823 |
| CBP Crisis Action Team Daily Report September 15, 2017 | AOL-DEF-00527456 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team July 1, 2019 | AOL-DEF-00269179 |
| CBP Mitigation Crisis Action Team June 19, 2019 | AOL-DEF-00269200 |
| CBP Mitigation Crisis Action Team June 26, 2019 | AOL-DEF-00269193 |
| CBP Crisis Action Team Daily Report September 13, 2017 | AOL-DEF-00527486 |
| SWB Field Office Laredo Field Office January 3, 2019 | AOL-DEF-00528388 |
| CBP Mitigation Crisis Action Team August 20, 2019 | AOL-DEF-00373431 |
| Email re Detention Space Request dated December 20,2017 | AOL-DEF-00373490 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00111082 |
| CBP Mitigation Crisis Action Team December 20, 2017 | AOL-DEF-00111116 |
| CBP Mitigation Crisis Action Team December 18, 2017 | AOL-DEF-00111099 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00105251 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00105217 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00105200 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00105183 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00105166 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00105149 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00105132 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00105115 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00105098 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00105081 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00105064 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00105047 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00105030 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00105013 |
| CBP Mitigation Crisis Action Team June 4, 2018 | AOL-DEF-00104996 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00104979 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00104962 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00104945 |
| CBP Mitigation Crisis Action Team June 9, 2018 | AOL-DEF-00104928 |
| CBP Mitigation Crisis Action Team June 6, 2018 | AOL-DEF-00104911 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00104894 |
| CBP Mitigation Crisis Action Team June 2, 2018 | AOL-DEF-00104877 |
| CBP Mitigation Crisis Action Team May 20, 2018 | AOL-DEF-00104860 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00104843 |
| CBP Mitigation Crisis Action Team June 8, 2018 | AOL-DEF-00104826 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team June 7, 2018 | AOL-DEF-00104809 |
| CBP Mitigation Crisis Action Team June 3, 2018 | AOL-DEF-00104758 |
| CBP Mitigation Crisis Action Team May 30, 2018 | AOL-DEF-00104775 |
| CBP Mitigation Crisis Action Team May 31, 2018 | AOL-DEF-00104792 |
| CBP Mitigation Crisis Action Team May 26, 2018 | AOL-DEF-00104741 |
| CBP Mitigation Crisis Action Team June 5, 2018 | AOL-DEF-00104724 |
| CBP Mitigation Crisis Action Team May 23, 2018 | AOL-DEF-00104707 |
| CBP Mitigation Crisis Action Team May 28, 2018 | AOL-DEF-00104690 |
| CBP Mitigation Crisis Action Team May 18, 2018 | AOL-DEF-00104673 |
| CBP Mitigation Crisis Action Team May 29, 2018 | AOL-DEF-00104639 |
| CBP Mitigation Crisis Action Team May 19, 2018 | AOL-DEF-00104656 |
| CBP Mitigation Crisis Action Team May 25, 2018 | AOL-DEF-00104622 |
| CBP Mitigation Crisis Action Team May 17, 2019 | AOL-DEF-00104605 |
| CBP Mitigation Crisis Action Team May 27, 2018 | AOL-DEF-00104588 |
| CBP Mitigation Crisis Action Team May 24, 2018 | AOL-DEF-00104571 |
| CBP Mitigation Crisis Action Team May 18, 2018 | AOL-DEF-00104554 |
| CBP Mitigation Crisis Action Team May 26, 2018 | AOL-DEF-00104537 |
| CBP Mitigation Crisis Action Team May 21, 2018 | AOL-DEF-00104520 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00104486 |
| CBP Mitigation Crisis Action Team May 17, 2018 | AOL-DEF-00104503 |
| CBP Mitigation Crisis Action Team May 22, 2018 | AOL-DEF-00104469 |
| CBP Mitigation Crisis Action Team May 27, 2018 | AOL-DEF-00104435 |
| CBP Mitigation Crisis Action Team May 25, 2018 | AOL-DEF-00104452 |
| CBP Mitigation Crisis Action Team May 19, 2018 | AOL-DEF-00104418 |
| CBP Mitigation Crisis Action Team May 24, 2018 | AOL-DEF-00104401 |
| CBP Mitigation Crisis Action Team May 23, 2018 | AOL-DEF-00104384 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00104367 |
| CBP Mitigation Crisis Action Team May 22, 2018 | AOL-DEF-00104350 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00104333 |
| CBP Mitigation Crisis Action Team May 20, 2018 | AOL-DEF-00104316 |
| CBP Mitigation Crisis Action Team May 21, 2018 | AOL-DEF-00104299 |
| CBP Mitigation Crisis Action Team May 18, 2018 | AOL-DEF-00104282 |
| CBP Mitigation Crisis Action Team May 19, 2018 | AOL-DEF-00104265 |
| CBP Mitigation Crisis Action Team May 17, 2018 | AOL-DEF-00104248 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00104231 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00104214 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00104197 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00104180 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00104163 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| CBP Mitigation Crisis Action Team May 17, 2018 | AOL-DEF-00104129 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00104112 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00104095 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00104078 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00104061 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00104044 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00104027 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00104010 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00103993 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00103976 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00103959 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00103942 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00103925 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00103908 |
| CBP Mitigation Crisis Action Team May 17, 2018 | AOL-DEF-00103891 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00103874 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00103840 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00103857 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00103823 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00103806 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00103789 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00103772 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00103755 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00103738 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00103721 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00103704 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00103653 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00103687 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00103670 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00103636 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00103619 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00103585 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00103602 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00103568 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00103568 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00103551 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00103534 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00103500 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00103517 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00103483 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00103483 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00103449 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00103432 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00103415 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00103398 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00103381 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00103364 |
| CBP Mitigation Crisis Action Team June 7, 2018 | AOL-DEF-00103347 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00103317 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00103300 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00103283 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00103266 |
| CBP Mitigation Crisis Action Team June 9, 2018 | AOL-DEF-00103249 |
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00103232 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00103198 |
| CBP Mitigation Crisis Action Team June 8, 2018 | AOL-DEF-00103215 |
| CBP Mitigation Crisis Action Team June 6, 2018 | AOL-DEF-00103181 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00103147 |
| CBP Mitigation Crisis Action Team June 4, 2018 | AOL-DEF-00103130 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00103096 |
| CBP Mitigation Crisis Action Team June 2, 2018 | AOL-DEF-00103113 |
| CBP Mitigation Crisis Action Team June 3, 2018 | AOL-DEF-00103079 |
| CBP Mitigation Crisis Action Team May 31, 2018 | AOL-DEF-00103062 |
| CBP Mitigation Crisis Action Team May 28, 2018 | AOL-DEF-00103045 |
| CBP Mitigation Crisis Action Team May 30, 2018 | AOL-DEF-00103028 |
| CBP Mitigation Crisis Action Team May 23, 2018 | AOL-DEF-00103011 |
| CBP Mitigation Crisis Action Team May 29, 2018 | AOL-DEF-00102994 |
| CBP Mitigation Crisis Action Team May 27, 2018 | AOL-DEF-00102977 |
| CBP Mitigation Crisis Action Team May 25, 2018 | AOL-DEF-00102960 |
| CBP Mitigation Crisis Action Team May 26, 2018 | AOL-DEF-00102943 |
| CBP Mitigation Crisis Action Team May 24, 2018 | AOL-DEF-00102926 |
| CBP Mitigation Crisis Action Team May 16, 2018 | AOL-DEF-00102824 |
| CBP Mitigation Crisis Action Team May 5, 2018 | AOL-DEF-00102807 |
| CBP Mitigation Crisis Action Team May 12, 2018 | AOL-DEF-00102790 |
| CBP Mitigation Crisis Action Team May 11, 2018 | AOL-DEF-00102756 |
| CBP Mitigation Crisis Action Team May 9, 2018 | AOL-DEF-00102773 |
| CBP Mitigation Crisis Action Team May 14, 2018 | AOL-DEF-00102739 |
| CBP Mitigation Crisis Action Team May 17, 2018 | AOL-DEF-00102722 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| CBP Mitigation Crisis Action Team May 10, 2018 | AOL-DEF-00102705 |
| CBP Mitigation Crisis Action Team May 13, 2018 | AOL-DEF-00102688 |
| CBP Mitigation Crisis Action Team May 6, 2018 | AOL-DEF-00102671 |
| CBP Mitigation Crisis Action Team May 15, 2018 | AOL-DEF-00102654 |
| CBP Mitigation Crisis Action Team May 7, 2018 | AOL-DEF-00102637 |
| CBP Mitigation Crisis Action Team May 8, 2018 | AOL-DEF-00102620 |
| CBP Mitigation Crisis Action Team May 4, 2018 | AOL-DEF-00102603 |
| CBP Mitigation Crisis Action Team March 13, 2018 | AOL-DEF-00102574 |
| CBP Mitigation Crisis Action Team February 20, 2018 | AOL-DEF-00102557 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00102540 |
| CBP Mitigation Crisis Action Team February 22, 2018 | AOL-DEF-00102523 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00102506 |
| CBP Mitigation Crisis Action Team June 10, 2018 | AOL-DEF-00102489 |
| CBP Mitigation Crisis Action Team June 9, 2018 | AOL-DEF-00102472 |
| CBP Mitigation Crisis Action Team June 8, 2018 | AOL-DEF-00102455 |
| CBP Mitigation Crisis Action Team June 9, 2018 | AOL-DEF-00102438 |
| CBP Mitigation Crisis Action Team June 7, 2018 | AOL-DEF-00102421 |
| CBP Mitigation Crisis Action Team June 9, 2018 | AOL-DEF-00102404 |
| CBP Mitigation Crisis Action Team June 8, 2018 | AOL-DEF-00102387 |
| CBP Mitigation Crisis Action Team June 7, 2018 | AOL-DEF-00102370 |
| CBP Mitigation Crisis Action Team June 8, 2018 | AOL-DEF-00102353 |
| CBP Mitigation Crisis Action Team June 4, 2018 | AOL-DEF-00102336 |
| CBP Mitigation Crisis Action Team June 4, 2018 | AOL-DEF-00102319 |
| CBP Mitigation Crisis Action Team June 6, 2018 | AOL-DEF-00102302 |
| CBP Mitigation Crisis Action Team June 6, 2018 | AOL-DEF-00102285 |
| CBP Mitigation Crisis Action Team June 5, 2018 | AOL-DEF-00102268 |
| CBP Mitigation Crisis Action Team June 5, 2018 | AOL-DEF-00102251 |
| CBP Mitigation Crisis Action Team June 3, 2018 | AOL-DEF-00102234 |
| CBP Mitigation Crisis Action Team June 3, 2018 | AOL-DEF-00102217 |
| CBP Mitigation Crisis Action Team June 2, 2018 | AOL-DEF-00102200 |
| CBP Mitigation Crisis Action Team May 31, 2018 | AOL-DEF-00102183 |
| CBP Mitigation Crisis Action Team June 2, 2018 | AOL-DEF-00102166 |
| CBP Mitigation Crisis Action Team May 30, 2018 | AOL-DEF-00102132 |
| CBP Mitigation Crisis Action Team May 31, 2018 | AOL-DEF-00102149 |
| CBP Mitigation Crisis Action Team May 30, 2018 | AOL-DEF-00102115 |
| CBP Mitigation Crisis Action Team May 29, 2018 | AOL-DEF-00102081 |
| CBP Mitigation Crisis Action Team May 26, 2018 | AOL-DEF-00102064 |
| CBP Mitigation Crisis Action Team May 26, 2018 | AOL-DEF-00102047 |
| CBP Mitigation Crisis Action Team May 28, 2018 | AOL-DEF-00102030 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team May 28, 2018 | AOL-DEF-00102013 |
| CBP Mitigation Crisis Action Team May 23, 2018 | AOL-DEF-00101996 |
| CBP Mitigation Crisis Action Team May 27, 2018 | AOL-DEF-00101962 |
| CBP Mitigation Crisis Action Team May 27, 2018 | AOL-DEF-00101945 |
| CBP Mitigation Crisis Action Team May 18, 2018 | AOL-DEF-00101928 |
| CBP Mitigation Crisis Action Team May 25, 2018 | AOL-DEF-00101911 |
| CBP Mitigation Crisis Action Team May 25, 2018 | AOL-DEF-00101894 |
| CBP Mitigation Crisis Action Team May 20, 2018 | AOL-DEF-00101877 |
| CBP Mitigation Crisis Action Team May 20, 2018 | AOL-DEF-00101860 |
| CBP Mitigation Crisis Action Team May 22, 2018 | AOL-DEF-00101840 |
| CBP Mitigation Crisis Action Team May 21, 2018 | AOL-DEF-00101823 |
| CBP Mitigation Crisis Action Team May 24, 2018 | AOL-DEF-00101806 |
| CBP Mitigation Crisis Action Team May 24, 2018 | AOL-DEF-00101789 |
| CBP Mitigation Crisis Action Team May 22, 2018 | AOL-DEF-00101772 |
| CBP Mitigation Crisis Action Team May 21, 2018 | AOL-DEF-00101755 |
| CBP Mitigation Crisis Action Team May 19, 2018 | AOL-DEF-00101738 |
| CBP Mitigation Crisis Action Team January 24, 2018 | AOL-DEF-00101717 |
| Email re Field Office Queue Management Report December 21, 2018 | AOL-DEF-00101382 |
| CBP Mitigation Crisis Action Team April 27, 2018 | AOL-DEF-00100854 |
| CBP Mitigation Crisis Action Team December 6, 2017 | AOL-DEF-00098431 |
| CBP Mitigation Crisis Action Team December 4, 2017 | AOL-DEF-00098415 |
| CBP Mitigation Crisis Action Team December 5, 2017 | AOL-DEF-00098399 |
| CBP Mitigation Crisis Action Team January 5, 2018 | AOL-DEF-00097889 |
| CBP Mitigation Crisis Action Team November 27, 2017 | AOL-DEF-00097835 |
| CBP Mitigation Crisis Action Team November 22, 2017 | AOL-DEF-00097809 |
| CBP Mitigation Crisis Action Team November 21, 2017 | AOL-DEF-00097772 |
| CBP Mitigation Crisis Action Team November 20, 2017 | AOL-DEF-00097745 |
| CBP Combined Briefing - CBP Mitigation Crisis Action Team November 24, 2017 | AOL-DEF-00097799 |
| CBP Mitigation Crisis Action Team November 19, 2017 | AOL-DEF-00097712 |
| CBP Combined Briefing - CBP Mitigation Crisis Action Team November 23, 2017 | AOL-DEF-00097738 |
| CBP Mitigation Crisis Action Team November 17, | AOL-DEF-00097650 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| 2017 | |
| CBP Mitigation Crisis Action Team November 14, 2017 | AOL-DEF-00097619 |
| CBP Mitigation Crisis Action Team November 18, 2017 | AOL-DEF-00097592 |
| CBP Mitigation Crisis Action Team Report November 15, 2017 | AOL-DEF-00097577 |
| CBP Mitigation Crisis Action Team November 13, 2017 | AOL-DEF-00097548 |
| CBP Mitigation Crisis Action Team November 10, 2017 | AOL-DEF-00097492 |
| CBP Mitigation Crisis Action Team November 11, 2017 | AOL-DEF-00097518 |
| CBP Mitigation Crisis Action Team November 12, 2017 | AOL-DEF-00097532 |
| CBP Mitigation Crisis Action Team November 9, 2017 | AOL-DEF-00097461 |
| CBP Mitigation Crisis Action Team December 10, 2017 | AOL-DEF-00097203 |
| CBP Mitigation Crisis Action Team December 6, 2017 | AOL-DEF-00097199 |
| CBP Mitigation Crisis Action Team December 5, 2017 | AOL-DEF-00097196 |
| CBP Mitigation Crisis Action Team December 1, 2017 | AOL-DEF-00097193 |
| CBP Mitigation Crisis Action Team December 3, 2017 | AOL-DEF-00097190 |
| CBP Mitigation Crisis Action Team October 16, 2017 | AOL-DEF-00097099 |
| CBP Mitigation Crisis Action Team October 17, 2017 | AOL-DEF-00097073 |
| CBP Mitigation Crisis Action Team October 17, 2017 | AOL-DEF-00097044 |
| CBP Mitigation Crisis Action Team October 13, 2017 | AOL-DEF-00097016 |
| CBP Mitigation Crisis Action Team October 15, 2017 | OL-DEF-00096991 |
| CBP Mitigation Crisis Action Team October 14, 2017 | AOL-DEF-00096966 |
| CBP Mitigation Crisis Action Team October 10, 2017 | AOL-DEF-00096939 |
| CBP Mitigation Crisis Action Team October 9, 2017 | AOL-DEF-00096911 |
| CBP Mitigation Crisis Action Team October 8, 2017 | AOL-DEF-00096883 |
| CBP Mitigation Crisis Action Team October 11, 2017 | AOL-DEF-00096857 |
| CBP Mitigation Crisis Action Team October 6, 2017 | AOL-DEF-00096828 |
| CBP Mitigation Crisis Action Team October 7, 2017 | AOL-DEF-00096800 |
| CBP Mitigation Crisis Action Team October 5, 2017 | AOL-DEF-00096770 |
| CBP Mitigation Crisis Action Team October 3, 2017 | AOL-DEF-00096741 |
| CBP Mitigation Crisis Action Team October 4, 2017 | AOL-DEF-00096712 |
| CBP Mitigation Crisis Action Team October 2, 2017 | AOL-DEF-00096653 |
| CBP Mitigation Crisis Action Team September 28, | AOL-DEF-00096681 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| 2017 | |
| CBP Mitigation Crisis Action Team September 26, 2017 | AOL-DEF-00096623 |
| CBP Mitigation Crisis Action Team September 30, 2017 | AOL-DEF-00096593 |
| CBP Mitigation Crisis Action Team October 1, 2017 | AOL-DEF-00096565 |
| CBP Mitigation Crisis Action Team September 25, 2017 | AOL-DEF-00096506 |
| CBP Mitigation Crisis Action Team September 27, 2017 | AOL-DEF-00096534 |
| CBP Mitigation Crisis Action Team September 18, 2017 | AOL-DEF-00096478 |
| CBP Mitigation Crisis Action Team September 24, 2017 | AOL-DEF-00096440 |
| CBP Mitigation Crisis Action Team September 23, 2017 | AOL-DEF-00096410 |
| CBP Mitigation Crisis Action Team September 21, 2017 | AOL-DEF-00096380 |
| CBP Mitigation Crisis Action Team September 20, 2017 | AOL-DEF-00096334 |
| CBP Mitigation Crisis Action Team September 16, 2017 | AOL-DEF-00096290 |
| CBP Mitigation Crisis Action Team September 19, 2017 | AOL-DEF-00096255 |
| CBP Mitigation Crisis Action Team September 17, 2017 | AOL-DEF-00096214 |
| CBP Mitigation Crisis Action Team September 7, 2017 | AOL-DEF-00096160 |
| CBP Mitigation Crisis Action Team September 11, 2017 | AOL-DEF-00096186 |
| CBP Mitigation Crisis Action Team September 8, 2017 | AOL-DEF-00096133 |
| CBP Mitigation Crisis Action Team September 10, 2017 | AOL-DEF-00096106 |
| CBP Mitigation Crisis Action Team September 9, 2017 | AOL-DEF-00096079 |
| CBP Mitigation Crisis Action Team April 24, 2018 | AOL-DEF-00095498 |
| CBP Mitigation Crisis Action Team June 19, 2018 | AOL-DEF-00095627 |
| CBP Mitigation Crisis Action Team October 1, 2018 | AOL-DEF-00095092 |
| Email from R. Howe re CBP_UAC_FMUA_CAT_Report 6:15 | AOL-DEF-00095091 |
| CBP Mitigation Crisis Action Team April 26, 2018 | AOL-DEF-00091858 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email from Carl Campbell re Suspension of CBP Migration Crisis Action Team dated May 19, 2017 | AOL-DEF-00090106 |
| Memo from Enrique S. Tamayo Commander CBP Migration Crisis Action Team | AOL-DEF-00090108 |
| CBP Mitigation Crisis Action Team November 21, 2017 | AOL-DEF-00089966 |
| CBP Mitigation Crisis Action Team January 5, 2018 | AOL-DEF-00089489 |
| CBP Mitigation Crisis Action Team November 24, 2017 | AOL-DEF-00089993 |
| CBP Mitigation Crisis Action Team December 10, 2017 | AOL-DEF-00089440 |
| CBP Mitigation Crisis Action Team December 14, 2017 | AOL-DEF-0008942 |
| CBP Mitigation Crisis Action Team December 11, 2017 | AOL-DEF-00089408 |
| CBP Mitigation Crisis Action Team December 12, 2017 | AOL-DEF-00089396 |
| CBP Mitigation Crisis Action Team December 2, 2017 | AOL-DEF-00089377 |
| CBP Mitigation Crisis Action Team December 3, 2017 | AOL-DEF-00089373 |
| Email re TIC PM Reporting June 12, 2019 dated June 12, 2019 | AOL-DEF-00085679 |
| Email re TIC PM Reporting June 12, 2019 dated June 16, 2019 | AOL-DEF-00085682 |
| Email re MCAT Daily Report for March 18, 2019 | AOL-DEF-00083196 |
| Email re MCAT Daily Report for March 20, 2019 | AOL-DEF-00083174 |
| Email re MCAT Daily Report for April 1, 2019 | AOL-DEF-00083162 |
| Email re MCAT Daily Report for March 11, 2019 | AOL-DEF-00083153 |
| Email re MCAT Daily Report for March 19, 2019 | AOL-DEF-00083144 |
| Email re MCAT Daily Report for March 29, 2019 | AOL-DEF-00083135 |
| Email re MCAT Daily Report for March 26, 2019 | AOL-DEF-00083126 |
| Email re MCAT Daily Report for March 30, 2019 | AOL-DEF-00083093 |
| Email re MCAT Daily Report for March 27, 2019 | AOL-DEF-00083075 |
| Email re MCAT Daily Report for March 28, 2019 | AOL-DEF-00083084 |
| Email re MCAT Daily Report for April 5, 2019 | AOL-DEF-00083065 |
| Email re MCAT Daily Report for April 19, 2019 | AOL-DEF-00083053 |
| Email re MCAT Daily Report for April 6, 2019 | AOL-DEF-00083041 |
| Email re MCAT Daily Report for April 28, 2019 | AOL-DEF-00083022 |
| Email re MCAT Daily Report for April 23, 2019 | AOL-DEF-00083005 |
| Email re MCAT Daily Report for April 24, 2019 | AOL-DEF-00082980 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| Email re MCAT Daily Report for April 25, 2019 | AOL-DEF-00082956 |
| Email re MCAT Daily Report for May 2, 2019 | AOL-DEF-00082947 |
| Email re MCAT Daily Report for May 8, 2019 | AOL-DEF-00082925 |
| Email re MCAT Daily Report for April 29, 2019 | AOL-DEF-00082938 |
| Email re MCAT Daily Report for May 9, 2019 | AOL-DEF-00082911 |
| Email re MCAT Daily Report for May 1, 2019 | AOL-DEF-00082902 |
| Email re MCAT Daily Report for April 26, 2019 | AOL-DEF-00082885 |
| Email re MCAT Daily Report for May 3, 2019 | AOL-DEF-00082876 |
| Email re MCAT Daily Report for May 25, 2019 | AOL-DEF-00082867 |
| Email re MCAT Daily Report for May 6, 2019 | AOL-DEF-00082852 |
| Email re MCAT Daily Report for May 16, 2019 | AOL-DEF-00082841 |
| Email re MCAT Daily Report for May 20, 2019 | AOL-DEF-00082818 |
| Email re MCAT Daily Report for May 30, 2019 | AOL-DEF-00082807 |
| Email re MCAT Daily Report for May 28, 2019 | AOL-DEF-00082798 |
| Email re MCAT Daily Report for May 22, 2019 | AOL-DEF-00082789 |
| Email re MCAT Daily Report for May 31, 2019 | AOL-DEF-00082780 |
| Email re MCAT Daily Report for May 26, 2019 | AOL-DEF-00082771 |
| Email re MCAT Daily Report for July 10, 2019 | AOL-DEF-00082750 |
| Email re MCAT Daily Report for June 9, 2019 | AOL-DEF-00082741 |
| Email re MCAT Daily Report for June 10, 2019 | AOL-DEF-00082732 |
| Email re MCAT Daily Report for June 12, 2019 | AOL-DEF-00082708 |
| Email re MCAT Daily Report for June 7, 2019 | AOL-DEF-00082723 |
| Email re MCAT Daily Report for June 20, 2019 | AOL-DEF-00082697 |
| Email re MCAT Daily Report for June 21, 2019 | AOL-DEF-00082691 |
| Email re MCAT Daily Report for July 7, 2019 | AOL-DEF-00082674 |
| Email re MCAT Daily Report for July 8, 2019 | AOL-DEF-00082657 |
| Email re MCAT Daily Report for July 9, 2019 | AOL-DEF-00082640 |
| Email re MCAT Daily Report for June 13, 2019 | AOL-DEF-00082591 |
| Email re MCAT Daily Report for June 18, 2019 | AOL-DEF-00082549 |
| Email re MCAT Daily Report for June 14, 2019 | AOL-DEF-00082525 |
| Email re MCAT Daily Report for June 19, 2019 | AOL-DEF-00082504 |
| Email re MCAT Daily Report for June 17, 2019 | AOL-DEF-00082489 |
| Email re MCAT Daily Report for April 13, 2019 | AOL-DEF-00082430 |
| Email re MCAT Daily Report for April 9, 2019 | AOL-DEF-00082421 |
| Email re MCAT Daily Report for April 8, 2019 | AOL-DEF-00082407 |
| Email re MCAT Daily Report for April 16, 2019 | AOL-DEF-00082395 |
| Email re MCAT Daily Report for April 15, 2019 | AOL-DEF-00082384 |
| Email re MCAT Daily Report for June 2, 2019 | AOL-DEF-00082370 |
| Email re MCAT Daily Report for April 12, 2019 | AOL-DEF-00082361 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re MCAT Daily Report for April 10, 2019 | AOL-DEF-00082330 |
| Email re MCAT Daily Report for April 17, 2019 | AOL-DEF-00082316 |
| Email re MCAT Daily Report for April 21, 2019 | AOL-DEF-00082303 |
| Email re MCAT Daily Report for April 18, 2019 | AOL-DEF-00082294 |
| Email re MCAT Daily Report for May 15, 2019 | AOL-DEF-00082263 |
| Email re MCAT Daily Report for May 10, 2019 | AOL-DEF-00082241 |
| Email re MCAT Daily Report for May 7, 2019 | AOL-DEF-00082230 |
| Email re MCAT Daily Report for May 13, 2019 | AOL-DEF-00082144 |
| Email re MCAT Daily Report for July 3, 2019 | AOL-DEF-00082107 |
| Email re MCAT Daily Report for July 13, 2019 | AOL-DEF-00082096 |
| Email re MCAT Daily Report for June 26, 2019 | AOL-DEF-00082085 |
| Email re MCAT Daily Report for July 2, 2019 | AOL-DEF-00082074 |
| Email re MCAT Daily Report for June 28, 2019 | AOL-DEF-00082063 |
| Email re MCAT Daily Report for July 1, 2019 | AOL-DEF-00082044 |
| Email re MCAT Daily Report for January 2, 2019 | AOL-DEF-00082022 |
| Email re MCAT Daily Report for January 7, 2019 | AOL-DEF-00082007 |
| Email re MCAT Daily Report for January 11, 2019 | AOL-DEF-00081998 |
| Email re MCAT Daily Report for January 15, 2019 | AOL-DEF-00081989 |
| Email re MCAT Daily Report for January 25, 2019 | AOL-DEF-00081975 |
| Email re MCAT Daily Report for January 8, 2019 | AOL-DEF-00081966 |
| Email re MCAT Daily Report for January 22, 2019 | AOL-DEF-00081948 |
| Email re MCAT Daily Report for January 14, 2019 | AOL-DEF-00081939 |
| Email re MCAT Daily Report for January 26, 2019 | AOL-DEF-00081894 |
| Email re MCAT Daily Report for January 29, 2019 | AOL-DEF-00081879 |
| Email re MCAT Daily Report for February 14, 2019 | AOL-DEF-00081864 |
| Email re MCAT Daily Report for February 1, 2019 | AOL-DEF-00081855 |
| Email re MCAT Daily Report for February 6, 2019 | AOL-DEF-00081843 |
| Email re MCAT Daily Report for February 20, 2019 | AOL-DEF-00081791 |
| Email re MCAT Daily Report for February 19, 2019 | AOL-DEF-00081774 |
| Email re MCAT Daily Report for February 12, 2019 | AOL-DEF-00081765 |
| Email re MCAT Daily Report for February 24, 2019 | AOL-DEF-00081677 |
| Email re MCAT Daily Report for May 14, 2019 | AOL-DEF-00081648 |
| Email re MCAT Daily Report for May 24, 2019 | AOL-DEF-00081589 |
| Email re MCAT Daily Report for May 21, 2019 | AOL-DEF-00081580 |
| Email re MCAT Daily Report for February 15, 2019 | AOL-DEF-00081557 |
| Email re MCAT Daily Report for March 7, 2019 | AOL-DEF-00081536 |
| Email re MCAT Daily Report for February 18, 2019 | AOL-DEF-00081548 |
| Email re MCAT Daily Report for April 3, 2019 | AOL-DEF-00081178 |
| Email re MCAT Daily Report for March 15, 2019 | AOL-DEF-00081210 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| Email re MCAT Daily Report for March 25, 2019 | AOL-DEF-00081241 |
| Email re MCAT Daily Report for February 21, 2019 | AOL-DEF-00081418 |
| Email re MCAT Daily Report for February 25, 2019 | AOL-DEF-00081429 |
| Email re MCAT Daily Report for April 4, 2019 | AOL-DEF-00081164 |
| Email re MCAT Daily Report for May 29, 2019 | AOL-DEF-00081124 |
| Email re MCAT Daily Report for April 11, 2019 | AOL-DEF-00081104 |
| CBP Mitigation Crisis Action Team July 31, 2017 | AOL-DEF-00080997 |
| Email re MCAT Daily Report for April 2, 2019 | AOL-DEF-00081091 |
| CBP Mitigation Crisis Action Team July 25, 2017 | AOL-DEF-00080959 |
| CBP Mitigation Crisis Action Team July 26, 2017 | AOL-DEF-00080977 |
| CBP Mitigation Crisis Action Team July 18, 2017 | AOL-DEF-00080940 |
| CBP Mitigation Crisis Action Team July 17, 2017 | AOL-DEF-00080922 |
| CBP Mitigation Crisis Action Team July 14, 2017 | AOL-DEF-00080901 |
| CBP Mitigation Crisis Action Team June 29, 2017 | AOL-DEF-00080865 |
| CBP Mitigation Crisis Action Team July 10, 2017 | AOL-DEF-00080882 |
| CBP Mitigation Crisis Action Team June 28, 2017 | AOL-DEF-00080847 |
| CBP Mitigation Crisis Action Team June 27, 2017 | AOL-DEF-00080830 |
| CBP Mitigation Crisis Action Team June 23, 2017 | AOL-DEF-00080813 |
| CBP Mitigation Crisis Action Team June 21, 2017 | AOL-DEF-00080778 |
| CBP Mitigation Crisis Action Team June 22, 2017 | AOL-DEF-00080795 |
| CBP Mitigation Crisis Action Team June 20, 2017 | AOL-DEF-00080761 |
| CBP Mitigation Crisis Action Team June 19, 2017 | AOL-DEF-00080744 |
| CBP Mitigation Crisis Action Team June 14, 2017 | AOL-DEF-00080727 |
| CBP Mitigation Crisis Action Team June 18, 2017 | AOL-DEF-00080676 |
| CBP Mitigation Crisis Action Team June 17, 2017 | AOL-DEF-00080710 |
| CBP Mitigation Crisis Action Team June 15, 2017 | AOL-DEF-00080710 |
| CBP Mitigation Crisis Action Team June 13, 2017 | AOL-DEF-00080659 |
| CBP Mitigation Crisis Action Team June 12, 2017 | AOL-DEF-00080642 |
| CBP Mitigation Crisis Action Team June 11, 2017 | AOL-DEF-00080625 |
| CBP Mitigation Crisis Action Team June 9, 2017 | AOL-DEF-00080608 |
| CBP Mitigation Crisis Action Team June 7, 2017 | AOL-DEF-00080589 |
| CBP Mitigation Crisis Action Team June 6, 2017 | AOL-DEF-00080472 |
| CBP Mitigation Crisis Action Team June 4, 2017 | AOL-DEF-00080450 |
| CBP Mitigation Crisis Action Team June 4, 2017 | AOL-DEF-00080433 |
| CBP Mitigation Crisis Action Team June 2, 2017 | AOL-DEF-00080414 |
| CBP Mitigation Crisis Action Team May 28, 2017 | AOL-DEF-00080396 |
| CBP Mitigation Crisis Action Team May 27, 2017 | AOL-DEF-00080379 |
| CBP Mitigation Crisis Action Team May 26, 2017 | AOL-DEF-00080362 |
| CBP Mitigation Crisis Action Team May 25, 2017 | AOL-DEF-00080344 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team May 19, 2017 | AOL-DEF-00080307 |
| CBP Mitigation Crisis Action Team May 22, 2017 | AOL-DEF-00080324 |
| CBP Mitigation Crisis Action Team May 18, 2017 | AOL-DEF-00080290 |
| CBP Mitigation Crisis Action Team May 16, 2017 | AOL-DEF-00080272 |
| CBP Mitigation Crisis Action Team May 13, 2017 | AOL-DEF-00080254 |
| CBP Mitigation Crisis Action Team May 11, 2017 | AOL-DEF-00080235 |
| CBP Mitigation Crisis Action Team May 10, 2017 | AOL-DEF-00080217 |
| CBP Mitigation Crisis Action Team May 9, 2017 | AOL-DEF-00080200 |
| CBP Mitigation Crisis Action Team May 8, 2017 | AOL-DEF-00080179 |
| CBP Mitigation Crisis Action Team May 7, 2017 | AOL-DEF-00080162 |
| CBP Mitigation Crisis Action Team May 5, 2017 | AOL-DEF-00080145 |
| CBP Mitigation Crisis Action Team May 4, 2017 | AOL-DEF-00080128 |
| CBP Mitigation Crisis Action Team May 3, 2017 | AOL-DEF-00080111 |
| CBP Mitigation Crisis Action Team May 2, 2017 | AOL-DEF-00080094 |
| CBP Mitigation Crisis Action Team May 1, 2017 | AOL-DEF-00080071 |
| CBP Mitigation Crisis Action Team April 29, 2017 | AOL-DEF-00080053 |
| CBP Mitigation Crisis Action Team April 28, 2017 | AOL-DEF-00080035 |
| CBP Mitigation Crisis Action Team April 27, 2017 | AOL-DEF-00080017 |
| CBP Mitigation Crisis Action Team April 26, 2017 | AOL-DEF-00079999 |
| CBP Mitigation Crisis Action Team April 25, 2017 | AOL-DEF-00079980 |
| CBP Mitigation Crisis Action Team April 24, 2017 | AOL-DEF-00079961 |
| CBP Mitigation Crisis Action Team April 22, 2017 | AOL-DEF-00079943 |
| CBP Mitigation Crisis Action Team April 20, 2017 | AOL-DEF-00079925 |
| CBP Mitigation Crisis Action Team April 19, 2017 | AOL-DEF-00079907 |
| CBP Mitigation Crisis Action Team April 17, 2017 | AOL-DEF-00079871 |
| CBP Mitigation Crisis Action Team April 18, 2017 | AOL-DEF-00079889 |
| CBP Mitigation Crisis Action Team April 1, 2017 | AOL-DEF-00079818 |
| CBP Mitigation Crisis Action Team April 12, 2017 | AOL-DEF-00079853 |
| CBP Mitigation Crisis Action Team March 28, 2017 | AOL-DEF-00079795 |
| CBP Mitigation Crisis Action Team March 25, 2017 | AOL-DEF-00079777 |
| CBP Mitigation Crisis Action Team March 21, 2017 | AOL-DEF-00079754 |
| CBP Mitigation Crisis Action Team March 16, 2017 | AOL-DEF-00079736 |
| CBP Mitigation Crisis Action Team February 26, 2017 | AOL-DEF-00079707 |
| CBP Mitigation Crisis Action Team July 11, 2017 | AOL-DEF-00079645 |
| CBP Mitigation Crisis Action Team July 7, 2017 | AOL-DEF-00079642 |
| CBP Mitigation Crisis Action Team April 5, 2017 | AOL-DEF-00079586 |
| CBP Mitigation Crisis Action Team March 23, 2017 | AOL-DEF-00079582 |
| CBP Mitigation Crisis Action Team January 19, 2017 | AOL-DEF-00079395 |
| CBP Mitigation Crisis Action Team October 2, 2017 | AOL-DEF-00079304 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team October 1, 2017 | AOL-DEF-00079219 |
| CBP Mitigation Crisis Action Team October 3, 2017 | AOL-DEF-00079276 |
| CBP Mitigation Crisis Action Team September 30, 2017 | AOL-DEF-00079247 |
| CBP Mitigation Crisis Action Team September 27, 2017 | AOL-DEF-00079188 |
| CBP Mitigation Crisis Action Team September 28, 2017 | AOL-DEF-00079157 |
| CBP Mitigation Crisis Action Team September 26, 2017 | AOL-DEF-00079126 |
| CBP Mitigation Crisis Action Team September 14, 2017 | AOL-DEF-00079079 |
| CBP Mitigation Crisis Action Team September 14, 2017 | AOL-DEF-00079030 |
| CBP Mitigation Crisis Action Team August 28, 2017 | AOL-DEF-00078980 |
| CBP Mitigation Crisis Action Team September 17, 2017 | AOL-DEF-00079003 |
| CBP Mitigation Crisis Action Team August 27, 2017 | AOL-DEF-00078915 |
| CBP Mitigation Crisis Action Team August 30, 2017 | AOL-DEF-00078959 |
| CBP Mitigation Crisis Action Team August 29, 2017 | AOL-DEF-00078937 |
| CBP Mitigation Crisis Action Team September 13, 2017 | AOL-DEF-00078870 |
| CBP Mitigation Crisis Action Team September 12, 2017 | AOL-DEF-00078825 |
| CBP Mitigation Crisis Action Team September 9, 2017 | AOL-DEF-00078741 |
| CBP Mitigation Crisis Action Team September 11, 2017 | AOL-DEF-00078797 |
| CBP Mitigation Crisis Action Team September 10, 2017 | AOL-DEF-00078769 |
| CBP Mitigation Crisis Action Team September 8, 2017 | AOL-DEF-00078714 |
| CBP Mitigation Crisis Action Team August 26, 2017 | AOL-DEF-00078691 |
| CBP Mitigation Crisis Action Team August 23, 2017 | AOL-DEF-0007863 |
| CBP Mitigation Crisis Action Team August 21, 2017 | AOL-DEF-00078591 |
| CBP Mitigation Crisis Action Team August 22, 2017 | AOL-DEF-00078611 |
| CBP Mitigation Crisis Action Team August 25, 2017 | AOL-DEF-00078671 |
| CBP Mitigation Crisis Action Team August 24, 2017 | AOL-DEF-00078651 |
| CBP Mitigation Crisis Action Team September 6, 2017 | AOL-DEF-00078524 |
| CBP Mitigation Crisis Action Team August 20, 2017 | AOL-DEF-00078571 |
| CBP Mitigation Crisis Action Team September 7, 2017 | AOL-DEF-00078547 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Mitigation Crisis Action Team September 5, 2017 | AOL-DEF-00078500 |
| CBP Mitigation Crisis Action Team September 4, 2017 | AOL-DEF-00078477 |
| CBP Mitigation Crisis Action Team September 1, 2017 | AOL-DEF-00078412 |
| CBP Mitigation Crisis Action Team September 2, 2017 | AOL-DEF-00078434 |
| CBP Mitigation Crisis Action Team August 31, 2017 | AOL-DEF-00078390 |
| CBP Mitigation Crisis Action Team August 18, 2017 | AOL-DEF-00078351 |
| CBP Mitigation Crisis Action Team August 19, 2017 | AOL-DEF-00078370 |
| CBP Mitigation Crisis Action Team August 17, 2017 | AOL-DEF-00078333 |
| Email re MCAT Daily Report for August 17, 2017 | AOL-DEF-00078332 |
| CBP Crisis Action Team August 16, 2017 | AOL-DEF-00078316 |
| CBP Crisis Action Team August 14, 2017 | AOL-DEF-00078299 |
| Email from CBP-CAT re MCAT Report for August 16, 2017 | AOL-DEF-00078315 |
| CBP Crisis Action Team August 15, 2017 | AOL-DEF-00078282 |
| CBP Crisis Action Team August 11, 2017 | AOL-DEF-00078264 |
| CBP Crisis Action Team August 13, 2017 | AOL-DEF-00078247 |
| CBP Crisis Action Team August 12, 2017 | AOL-DEF-00078230 |
| CBP Crisis Action Team August 10, 2017 | AOL-DEF-00078213 |
| CBP Crisis Action Team August 9, 2017 | AOL-DEF-00078196 |
| CBP Crisis Action Team August 8, 2017 | AOL-DEF-00078179 |
| CBP Crisis Action Team August 7, 2017 | AOL-DEF-00078162 |
| CBP Crisis Action Team August 6, 2017 | AOL-DEF-00078145 |
| CBP Crisis Action Team August 5, 2017 | AOL-DEF-00078128 |
| CBP Crisis Action Team August 4, 2017 | AOL-DEF-00078111 |
| CBP Crisis Action Team August 2, 2017 | AOL-DEF-00078093 |
| CBP Crisis Action Team August 2, 2017 | AOL-DEF-00078076 |
| CBP Crisis Action Team August 1, 2017 | AOL-DEF-00078009 |
| CBP Crisis Action Team December 12, 2017 | AOL-DEF-00077138 |
| CBP Crisis Action Team December 10, 2017 | AOL-DEF-00077106 |
| CBP Crisis Action Team December 14, 2017 | AOL-DEF-00077074 |
| CBP Crisis Action Team December 11, 2017 | AOL-DEF-00077090 |
| CBP Crisis Action Team November 30, 2017 | AOL-DEF-00077048 |
| CBP Crisis Action Team November 29, 2017 | AOL-DEF-00077021 |
| CBP Crisis Action Team October 27, 2017 | AOL-DEF-00076925 |
| CBP Crisis Action Team October 26, 2017 | AOL-DEF-00076954 |
| CBP Crisis Action Team December 2, 2017 | AOL-DEF-00076981 |
| CBP Crisis Action Team December 8, 2017 | AOL-DEF-00077002 |
| CBP Crisis Action Team December 3, 2017 | AOL-DEF-00076999 |
| CBP Crisis Action Team October 25, 2017 | AOL-DEF-00076894 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| CBP Crisis Action Team October 24, 2017 | AOL-DEF-00076867 |
| CBP Crisis Action Team November 24, 2017 | AOL-DEF-00076852 |
| CBP Crisis Action Team November 21, 2017 | AOL-DEF-00076825 |
| Email re MCAT Report for November 24, 2017 | AOL-DEF-00076850 |
| CBP Crisis Action Team November 20, 2017 | AOL-DEF-00076771 |
| Email re MCAT Report for November 22, 2017 | AOL-DEF-00076795 |
| CBP Crisis Action Team November 20, 2017 | AOL-DEF-00076768 |
| CBP Crisis Action Team November 22, 2017 | AOL-DEF-00076798 |
| CBP Crisis Action Team November 21, 2017 | AOL-DEF-00076822 |
| CBP Crisis Action Team October 23, 2017 | AOL-DEF-00076744 |
| CBP Crisis Action Team November 19, 2017 | AOL-DEF-00076717 |
| CBP Crisis Action Team October 23, 2017 | AOL-DEF-00076741 |
| CBP Crisis Action Team October 22, 2017 | AOL-DEF-00076690 |
| CBP Crisis Action Team November 19, 2017 | AOL-DEF-00076714 |
| CBP Crisis Action Team October 22, 2017 | AOL-DEF-00076687 |
| CBP Crisis Action Team October 21, 2017 | AOL-DEF-00076663 |
| CBP Crisis Action Team October 21, 2017 | AOL-DEF-00076660 |
| CBP Crisis Action Team October 20, 2017 | AOL-DEF-00076633 |
| CBP Crisis Action Team October 18, 2017 | AOL-DEF-00076609 |
| CBP Crisis Action Team October 18, 2017 | AOL-DEF-00076606 |
| CBP Crisis Action Team October 17, 2017 | AOL-DEF-00076582 |
| Email re CBP Crisis Action Team October 17, 2017 | AOL-DEF-00076579 |
| CBP Crisis Action Team October 16, 2017 | AOL-DEF-00076553 |
| Email re CBP Crisis Action Team October 16, 2017 | AOL-DEF-00076551 |
| CBP Crisis Action Team October 12, 2017 | AOL-DEF-00076525 |
| CBP Crisis Action Team November 17, 2017 | AOL-DEF-00076495 |
| CBP Crisis Action Team October 12, 2017 | AOL-DEF-00076523 |
| CBP Crisis Action Team October 14, 2017 | AOL-DEF-00076468 |
| Email re CBP Crisis Action Team November 17, 2017 | AOL-DEF-00076491 |
| CBP Crisis Action Team October 15, 2017 | AOL-DEF-00076443 |
| CBP Crisis Action Team October 14, 2017 | AOL-DEF-00076466 |
| CBP Crisis Action Team October 15, 2017 | AOL-DEF-00076441 |
| CBP Crisis Action Team October 11, 2017 | AOL-DEF-00076418 |
| Email re CBP Crisis Action Team October 11, 2017 | AOL-DEF-00076416 |
| CBP Crisis Action Team November 10, 2017 | AOL-DEF-00076393 |
| Email re CBP Crisis Action Team November 10, 2017 | AOL-DEF-00076390 |
| CBP Crisis Action Team November 6, 2017 | AOL-DEF-00076364 |
| Email re CBP Crisis Action Team November 6, 2017 | AOL-DEF-00076361 |
| CBP Mitigation Crisis Action Team September 29, | AOL-DEF-00076334 |

2017

| | |
|---|---|
| Email re CBP Mitigation Crisis Action Team September 29, 2017 | AOL-DEF-00076331 |
| CBP Crisis Action Team November 12, 2017 | AOL-DEF-00076318 |
| CBP Crisis Action Team October 29, 2017 | AOL-DEF-00076277 |
| Email re CBP Crisis Action Team October 29, 2017 | AOL-DEF-00076274 |
| Email re CBP Crisis Action Team November 11, 2017 | AOL-DEF-00076301 |
| Email re CBP Crisis Action Team November 12, 2017 | AOL-DEF-00076315 |
| Crisis Action Team November 11, 2017 | AOL-DEF-00076304 |
| Email re CBP Crisis Action Team November 5, 2017 | AOL-DEF-00076221 |
| Email re CBP Crisis Action Team October 31, 2017 | AOL-DEF-00076196 |
| CBP Crisis Action Team November 5, 2017 | AOL-DEF-00076224 |
| CBP Crisis Action Team October 28, 2017 | AOL-DEF-00076250 |
| Email re CBP Crisis Action Team October 28, 2017 | AOL-DEF-00076247 |
| Email re CBP Crisis Action Team November 2, 2017 | AOL-DEF-00076133 |
| Email re CBP Crisis Action Team November 2, 2017 | AOL-DEF-00076136 |
| Email re CBP Crisis Action Team November 4, 2017 | AOL-DEF-00076164 |
| Email re CBP Crisis Action Team November 4, 2017 | AOL-DEF-00076167 |
| Email re CBP Crisis Action Team October 31, 2017 | AOL-DEF-00076193 |
| CBP Crisis Action Team November 1, 2017 | AOL-DEF-00076108 |
| CBP Crisis Action Team November 1, 2017 | AOL-DEF-00076077 |
| Email re CBP Crisis Action Team October 10, 2017 | AOL-DEF-00076105 |
| Email re CBP Crisis Action Team November 1, 2017 | AOL-DEF-00076074 |
| CBP Crisis Action Team October 30, 2017 | AOL-DEF-00076048 |
| CBP Crisis Action Team October 8, 2017 | AOL-DEF-00076048 (1) |
| Email re CBP Crisis Action Team October 8, 2017 | AOL-DEF-00075989 (1) |
| Email re CBP Crisis Action Team October 9, 2017 | AOL-DEF-00076017 |
| Email re CBP Crisis Action Team October 9, 2017 | AOL-DEF-00076020 |
| Email re CBP Crisis Action Team October 30, 2017 | AOL-DEF-00076045 |
| Email re CBP Crisis Action Team October 6, 2017 | AOL-DEF-00075962 |
| CBP Crisis Action Team October 8, 2017 | AOL-DEF-00075992 |
| Email CBP Crisis Action Team October 8, 2017 | AOL-DEF-00075989 |
| CBP Crisis Action Team October 5, 2017 | AOL-DEF-00075874 |
| CBP Crisis Action Team October 4, 2017 | AOL-DEF-00075904 |
| CBP Crisis Action Team October 7, 2017 | AOL-DEF-00075934 |
| Email re CBP Crisis Action Team October 4, 2017 | AOL-DEF-00075901 |
| Email re CBP Crisis Action Team October 6, 2017 | AOL-DEF-00075959 |
| Email re CBP Crisis Action Team October 7, 2017 | AOL-DEF-00075931 |
| Email re CBP Crisis Action Team October 5, 2017 | AOL-DEF-00075871 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| CBP Crisis Action Team August 10, 2017 | AOL-DEF-00073971 |
| Email from E. Miranda re MCAT Report dated December 26, 2017 | AOL-DEF-00071202 |
| Email from J. Armijo re MCAT Report dated April 24, 2018 | AOL-DEF-00071602 |
| Email from R. Hood re SYS AEU Custody Report dated September 21, 2018 | AOL-DEF-00071651 |
| Email from R. Hood re SYS AEU Custody Report dated December 1, 2017 | AOL-DEF-00070982 |
| Email re SYS AEU Custody Report dated December 4, 2017 | AOL-DEF-00070991 |
| Email re SYS AEU Custody Report dated December 5, 2017 | AOL-DEF-00070995 |
| Email re SYS AEU Custody Report dated December 6, 2017 | AOL-DEF-00070998 |
| Email re SYS AEU Custody Report dated December 8, 2017 | AOL-DEF-00071011 |
| Email re SYS AEU Custody Report dated January 20, 2018 | AOL-DEF-00070825 |
| Email re MCAT Daily Briefing dated January 17, 2018 | AOL-DEF-00070768 |
| Email re MCAT Daily Briefing dated January 8, 2018 | AOL-DEF-00070702 |
| Email re MCAT Daily Briefing dated December 30, 2017 | AOL-DEF-00070679 |
| CBP Crisis Action Team November 24, 2017 | AOL-DEF-00070665 |
| Email re MCAT Daily Briefing dated November 24, 2017 | AOL-DEF-00070663 |
| CBP Crisis Action Team December 13, 2017 | AOL-DEF-00070624 |
| Email re MCAT Daily Briefing dated December 13, 2017 | AOL-DEF-00070622 |
| MCAT Daily Briefing dated December 11, 2017 | AOL-DEF-00070608 |
| Email re MCAT Daily Briefing dated December 11, 2017 | AOL-DEF-00070606 |
| MCAT Daily Briefing dated December 5, 2017 | AOL-DEF-00070599 |
| MCAT Daily Briefing dated December 5, 2017 | AOL-DEF-00070558 |
| MCAT Daily Briefing dated November 30, 2017 | AOL-DEF-00070514 |
| Email re MCAT Daily Briefing dated November 11, 2017 | AOL-DEF-00070511 |
| MCAT Daily Briefing dated November 28, 2017 | AOL-DEF-00070472 |
| MCAT Daily Briefing dated August 15, 2017 | AOL-DEF-00069819 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| MCAT Daily Briefing dated August 16, 2017 | AOL-DEF-00069817 |
| MCAT Daily Briefing dated August 17, 2017 | AOL-DEF-00069838 |
| MCAT Daily Briefing dated August 17, 2017 | AOL-DEF-00069840 |
| MCAT Daily Briefing dated November 28, 2017 | AOL-DEF-00070469 |
| MCAT Daily Briefing dated August 15, 2017 | AOL-DEF-00069801 |
| MCAT Daily Briefing dated August 15, 2017 | AOL-DEF-00069799 |
| MCAT Daily Briefing dated August 10, 2017 | AOL-DEF-00069622 |
| MCAT Daily Briefing dated July 18, 2017 | AOL-DEF-00069370 |
| MCAT Daily Briefing dated July 17, 2017 | AOL-DEF-00069350 |
| MCAT Daily Briefing dated December 6, 2018 | AOL-DEF-00061813 |
| MCAT Daily Briefing dated December 7, 2018 | AOL-DEF-00061822 |
| MCAT Daily Briefing dated June 11, 2017 | AOL-DEF-00068394 |
| MCAT Daily Briefing dated December 9, 2018 | AOL-DEF-00061847 |
| MCAT Daily Briefing dated December 5, 2018 | AOL-DEF-00061788 |
| MCAT Daily Briefing dated December 4, 2018 | AOL-DEF-00061763 |
| MCAT Daily Briefing dated December 3, 2018 | AOL-DEF-00061754 |
| MCAT Daily Briefing dated December 2, 2018 | AOL-DEF-00061744 |
| MCAT Daily Briefing dated December 1, 2018 | AOL-DEF-00061734 |
| MCAT Daily Briefing dated December 30, 2018 | AOL-DEF-00061709 |
| MCAT Daily Briefing dated December 28, 2018 | AOL-DEF-00061696 |
| MCAT Daily Briefing dated December 27, 2018 | AOL-DEF-00061687 |
| MCAT Daily Briefing dated December 26, 2018 | AOL-DEF-00061678 |
| MCAT Daily Briefing dated December 20, 2018 | AOL-DEF-00061664 |
| MCAT Daily Briefing dated December 19, 2018 | AOL-DEF-00061655 |
| MCAT Daily Briefing dated December 18, 2018 | AOL-DEF-00061644 |
| MCAT Daily Briefing dated December 17, 2018 | AOL-DEF-00061327 |
| MCAT Daily Briefing dated December 13, 2018 | AOL-DEF-00061312 |
| MCAT Daily Briefing dated December 12, 2018 | AOL-DEF-00061301 |
| MCAT Daily Briefing dated December 11, 2018 | AOL-DEF-00061292 |
| MCAT Daily Briefing dated December 23, 2018 | AOL-DEF-00060989 |
| MCAT Daily Briefing dated December 22, 2018 | AOL-DEF-00060980 |
| MCAT Daily Briefing dated December 21, 2018 | AOL-DEF-00060971 |
| MCAT Daily Briefing dated October 13, 2018 | AOL-DEF-00060928 |
| MCAT Daily Briefing dated October 13, 2018 | AOL-DEF-00060919 |
| MCAT Daily Briefing dated October 11, 2018 | AOL-DEF-00060910 |
| MCAT Daily Briefing dated October 10, 2018 | AOL-DEF-00060901 |
| MCAT Daily Briefing dated October 8, 2018 | AOL-DEF-00060883 |
| MCAT Daily Briefing dated October 4, 2018 | AOL-DEF-00060848 |
| MCAT Daily Briefing dated October 3, 2018 | AOL-DEF-00060839 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| MCAT Daily Briefing dated October 5, 2018 | AOL-DEF-00060857 |
| MCAT Daily Briefing dated October 6, 2018 | AOL-DEF-00060866 |
| MCAT Daily Briefing dated October 7, 2018 | AOL-DEF-00060875 |
| MCAT Daily Briefing dated September 26, 2018 | AOL-DEF-00060789 |
| MCAT Daily Briefing dated September 28, 2018 | AOL-DEF-00060799 |
| MCAT Daily Briefing dated September 30, 2018 | AOL-DEF-00060811 |
| MCAT Daily Briefing dated October 2, 2018 | AOL-DEF-00060830 |
| MCAT Daily Briefing dated October 1, 2018 | AOL-DEF-00060821 |
| MCAT Daily Briefing dated April 29, 2018 | AOL-DEF-00060705 |
| MCAT Daily Briefing dated April 27, 2018 | AOL-DEF-00060695 |
| MCAT Daily Briefing dated April 26, 2018 | AOL-DEF-00060687 |
| MCAT Daily Briefing dated November 17, 2017 | AOL-DEF-00060550 |
| MCAT Daily Briefing dated December 1, 2017 | AOL-DEF-00059886 |
| MCAT Daily Briefing dated December 1, 2017 | AOL-DEF-00059884 |
| MCAT Daily Briefing dated July 30, 2018 | AOL-DEF-00059531 |
| MCAT Daily Briefing dated October 21, 2017 | AOL-DEF-00059045 |
| MCAT Daily Briefing dated October 27, 2017 | AOL-DEF-00059291 |
| MCAT Daily Briefing dated October 30, 2017 | AOL-DEF-00059330 |
| MCAT Daily Briefing dated September 24, 2018 | AOL-DEF-00059486 |
| MCAT Daily Briefing dated September 25, 2018 | AOL-DEF-00059496 |
| MCAT Daily Briefing dated October 18, 2017 | AOL-DEF-00058873 |
| MCAT Daily Briefing dated October 19, 2017 | AOL-DEF-00058900 |
| MCAT Daily Briefing dated October 19, 2017 | AOL-DEF-00058897 |
| Email re MCAT Daily Briefing dated October 19, 2017 | AOL-DEF-00058927 |
| MCAT Daily Briefing dated October 20, 2017 | AOL-DEF-00058954 |
| Email re MCAT Daily Briefing dated November 4, 2018 | AOL-DEF-00057111 |
| Email re MCAT Daily Briefing dated November 5, 2018 | AOL-DEF-00057127 |
| Email re MCAT Daily Briefing dated November 6, 2018 | AOL-DEF-00057469 |
| Email re MCAT Daily Briefing dated October 18, 2017 | AOL-DEF-00058870 |
| Email re MCAT Daily Briefing dated November 1, 2018 | AOL-DEF-00056858 |
| Email re MCAT Daily Briefing dated November 2, 2018 | AOL-DEF-00057073 |
| Email re MCAT Daily Briefing dated November 3, 2018 | AOL-DEF-00057083 |
| Email re MCAT Daily Briefing dated October 22, 2018 | AOL-DEF-00056302 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re MCAT Daily Briefing dated October 23, 2018 | AOL-DEF-00056328 |
| Email re MCAT Daily Briefing dated October 24, 2018 | AOL-DEF-00056341 |
| Email re MCAT Daily Briefing dated October 29, 2018 | AOL-DEF-00056574 |
| Email re MCAT Daily Briefing dated October 30, 2018 | AOL-DEF-00056803 |
| Email re MCAT Daily Briefing dated October 20, 2018 | AOL-DEF-00056293 |
| Email re MCAT Daily Briefing dated October 19, 2018 | AOL-DEF-00056233 |
| Email re MCAT Daily Briefing dated October 18, 2018 | AOL-DEF-00056224 |
| Email re MCAT Daily Briefing dated October 15, 2018 | AOL-DEF-00056098 |
| Email re MCAT Daily Briefing dated October 16, 2018 | AOL-DEF-00056089 |
| Email re MCAT Daily Briefing dated October 17, 2018 | AOL-DEF-00056071 |
| Email re MCAT Daily Briefing dated October 14, 2018 | AOL-DEF-00056080 |
| Email re MCAT Daily Briefing dated September 14, 2018 | AOL-DEF-00055496 |
| Email re MCAT Daily Briefing dated November 19, 2018 | AOL-DEF-00055481 |
| Email re MCAT Daily Briefing dated November 18, 2018 | AOL-DEF-00055468 |
| Email re MCAT Daily Briefing dated November 12, 2018 | AOL-DEF-00054418 |
| Email re MCAT Daily Briefing dated November 13, 2018 | AOL-DEF-00055146 |
| Email re MCAT Daily Briefing dated November 14, 2018 | AOL-DEF-00055183 |
| Email re MCAT Daily Briefing dated November 15, 2018 | AOL-DEF-00055211 |
| Email re MCAT Daily Briefing dated November 16, 2018 | AOL-DEF-00055423 |
| Email re MCAT Daily Briefing dated November 11, 2018 | AOL-DEF-00054409 |
| Email re MCAT Daily Briefing dated November 10, 2018 | AOL-DEF-00054402 |
| Email re MCAT Daily Briefing dated November 8, 2018 | AOL-DEF-00054017 |
| Email re MCAT Daily Briefing dated August 24, 2018 | AOL-DEF-00053764 |
| Email re MCAT Daily Briefing dated November 7, 2018 | AOL-DEF-00054004 |
| Email re MCAT Daily Briefing dated November 28, 2018 | AOL-DEF-00053043 |
| Email re MCAT Daily Briefing dated November 29, | AOL-DEF-00053062 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

2018

| | |
|---|---|
| Email re MCAT Daily Briefing dated November 30, 2018 | AOL-DEF-00053073 |
| Email re MCAT Daily Briefing dated August 22, 2018 | AOL-DEF-00053593 |
| Email re Queue Management Hidalgo June 8, 2018 | AOL-DEF-00053604 |
| Exhibit 4 to Plaintiffs' Reply in Support of Motion for Provisional Class Certification | |
| Reply in Support of their Motion for Provisional Class Certification | |
| Exhibit 2 to Plaintiffs' Reply in Support of Motion for Provisional Class Certification | |
| Exhibit 1 to Plaintiffs' Reply in Support of Motion for Provisional Class Certification | |
| Exhibit 3 to Plaintiffs' Reply in Support of Motion for Provisional Class Certification | |
| Declaration of Ashley B. Caudill-Mirillo | |
| Exhibit 23.Warrant of Removal | |
| Exhibit 21. Notice of Intent | |
| Exhibit 20 | |
| Exhibit 19. Notice to Appear | |
| Exhibit 18. Record of Deportable/Inadmissible Alien | |
| Exhibit 17. Record of Deportable/Inadmissible Alien | |
| Exhibit 16. Record of Deportable/Inadmissible Alien | |
| Exhibit 15. Record of Deportable/Inadmissible Alien | |
| Exhibit 14. Record of Deportable/Inadmissible Alien | |
| Exhibit 13. Record of Deportable/Inadmissible Alien | |
| Exhibit 12. Record of Deportable/Inadmissible Alien | |
| Defendants' Opposition to Motion for Provisional Certification | |
| Exhibit 10. Record of Deportable/Inadmissible Alien | |
| Exhibit 9. Record of Deportable/Inadmissible Alien | |
| Exhibit 8. Record of Deportable/Inadmissible Alien | |
| Exhibit 7. Record of Deportable/Inadmissible Alien | |
| Exhibit 6. Deposition of Mariza Marin | |
| Exhibit 5. Metering Guidance Memo April 27, 2018 | |
| Exhibit 4. Declaration of Randy Howe | |
| Exhibit 3. Office of Field Operations Laredo Field Office January 13, 2017 | |
| Exhibit 2. San Ysidro Executive Summary | |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Exhibit 1. Declaration of Randy Howe

Declaration of Katherine Shinners in Support of Opposition to Motion for Class Certification

Exhibit 17 to Motion for Provisional Class Certification

Exhibit 28 to Motion for Provisional Class Certification

Exhibit 32 to Motion for Provisional Class Certification

Exhibit 31 to Motion for Provisional Class Certification

Exhibit 30 to Motion for Provisional Class Certification

Exhibit 29 to Motion for Provisional Class Certification

Exhibit 24 to Motion for Provisional Class Certification

Exhibit 22 to Motion for Provisional Class Certification

Exhibit 11 to Motion for Provisional Class Certification

Exhibit 23 to Motion for Provisional Class Certification

Exhibit 21 to Motion for Provisional Class Certification

Exhibit 27 to Motion for Provisional Class Certification

Exhibit 18 to Motion for Provisional Class Certification

Exhibit 19 to Motion for Provisional Class Certification

Exhibit 20 to Motion for Provisional Class Certification

Exhibit 14 to Motion for Provisional Class Certification

Exhibit 13 to Motion for Provisional Class Certification

Exhibit 16 to Motion for Provisional Class Certification

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 15 to Motion for Provisional Class Certification

Exhibit 12 to Motion for Provisional Class Certification

Exhibit 8 to Motion for Provisional Class Certification

Exhibit 6 to Motion for Provisional Class Certification

Exhibit 9 to Motion for Provisional Class Certification

Exhibit 10 to Motion for Provisional Class Certification

Exhibit 7 to Motion for Provisional Class Certification

Exhibit 1 to Motion for Provisional Class Certification

Exhibit 3 to Motion for Provisional Class Certification

Exhibit 5 to Motion for Provisional Class Certification

Exhibit 2 to Motion for Provisional Class Certification

Exhibit 43 to Motion for Provisional Class Certification

Exhibit 44 to Motion for Provisional Class Certification

Exhibit 46 to Motion for Provisional Class Certification

Exhibit 45 to Motion for Provisional Class Certification

Exhibit 44 to Motion for Provisional Class Certification

Exhibit 39  to Motion for Provisional Class Certification

Exhibit 42 to Motion for Provisional Class Certification

Exhibit 40 to Motion for Provisional Class Certification

Exhibit 41 to Motion for Provisional Class Certification

Exhibit 38 to Motion for Provisional Class Certification

Exhibit 35 to Motion for Provisional Class Certification

Exhibit 37 to Motion for Provisional Class Certification

Exhibit 36 to Motion for Provisional Class

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Certification

Exhibit 34 to Motion for Provisional Class
Certification

Plaintiffs' Memo in Support Provisional Class
Certification

Plaintiffs' Notice of Motion

Exhibit 41 to Motion for Provisional Class
Certification

Declaration of Stephen Medlock in support of Motion
for Provisional Class Certification

Exhibit 3 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Exhibit 1 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Exhibit 6 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Exhibit 4 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Exhibit 3 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Exhibit 2 to Plaintiffs' Reply ISO Motion for
Preliminary Injunction

Plaintiffs' Reply ISO Motion for Preliminary
Injunction

Defendants' Exhibit 6 Testimony of Carla Provost;
John Wagner and Thomas Homan

Defendants' Exhibit 1 U.S. Senate, Committee on
Homeland Security & Governmental Affairs, Minority
Staff, "Combating the Opioid Epidemic: Intercepting
Illicit Opioids at Ports of Entry" (May 10, 2018)

Defendants' Exhibit 9 U.S. Customs and Border
Protection, "National Standards on Transport, Escort,
Detention, and Search" (Oct. 2015)

Defendants' Exhibit 10 Declaration of Ashley B.
Caudill-Mirillo, Deputy Chief, Asylum Division, U.S.
Citizenship and Immigration Services (Oct. 4, 2019)

Defendants' Exhibit 7 Declaration of Randy Howe,
Executive Director for Operations, Office of Field
Operations, U.S. Customs and Border Protection (Oct.

4, 2019)

Defendants' Exhibit 2 Declaration of Mariza Marin, Assistant Director of Field Operations, San Diego Field Office, Office of Field Operations, U.S. Customs and Border Protection (Oct. 9, 2019)

Defendants' Exhibit 4 "Claims of Fear: CBP Southwest Border and Claims of Credible Fear Total Apprehensions/Inadmissible (FY2017–FY2019)" (last updated Dec. 10, 2018)

Defendants' Exhibit 5 "Office of Field Operations Claims of Credible Fear

Defendants' Exhibit 8 Field Queue Management Report  (Feb. 22, 2019)

Defendants' Opposition to Motion for Preliminary Injunction

Ex. 33 to Motion for Preliminary Injunction

Ex. 32 to Motion for Preliminary Injunction

Ex. 31 to Motion for Preliminary Injunction

Ex. 30 to Motion for Preliminary Injunction

Ex. 29 to Motion for Preliminary Injunction

Ex. 28 to Motion for Preliminary Injunction

Ex. 27 to Motion for Preliminary Injunction

Ex. 26 to Motion for Preliminary Injunction

Ex. 25 to Motion for Preliminary Injunction

Ex. 24 to Motion for Preliminary Injunction

Ex. 23 to Motion for Preliminary Injunction

Ex. 22 to Motion for Preliminary Injunction

Ex. 21 to Motion for Preliminary Injunction

Ex. 20 to Motion for Preliminary Injunction

Ex. 19 to Motion for Preliminary Injunction

Ex. 18 to Motion for Preliminary Injunction

Ex. 17 to Motion for Preliminary Injunction

Ex. 16 to Motion for Preliminary Injunction

Ex. 15 to Motion for Preliminary Injunction

Ex. 14 to Motion for Preliminary Injunction

Ex. 13 to Motion for Preliminary Injunction

Ex. 12 to Motion for Preliminary Injunction

Ex. 11 to Motion for Preliminary Injunction

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Ex. 10 to Motion for Preliminary Injunction
Ex. 9 to Motion for Preliminary Injunction
Ex. 8 to Motion for Preliminary Injunction
Ex. 7 to Motion for Preliminary Injunction
Ex. 6 to Motion for Preliminary Injunction
Ex. 5 to Motion for Preliminary Injunction
Ex. 4 to Motion for Preliminary Injunction
Ex. 3 to Motion for Preliminary Injunction
Ex. 2 to Motion for Preliminary Injunction
Ex. 1 to Motion for Preliminary Injunction
Ex. 34 to Motion for Preliminary Injunction
Ex. 35 to Motion for Preliminary Injunction
Ex. 36 to Motion for Preliminary Injunction
Ex. 37 to Motion for Preliminary Injunction
Ex. 38 to Motion for Preliminary Injunction
Ex. 39 to Motion for Preliminary Injunction
Ex. 40  to Motion for Preliminary Injunction
Ex. 41 to Motion for Preliminary Injunction
Ex. 42 to Motion for Preliminary Injunction
Ex. 43 to Motion for Preliminary Injunction
Ex. 44 to Motion for Preliminary Injunction
Ex. 45 to Motion for Preliminary Injunction
Ex. 46 to Motion for Preliminary Injunction
Ex. 47 to Motion for Preliminary Injunction
Ex. 48 to Motion for Preliminary Injunction
Ex. 49 to Motion for Preliminary Injunction
Exhibit 1. Memorandum from Todd C. Owen,
Executive Assistant Commissioner, Office of Field
Operations, Subject: "Metering Guidance" (Apr. 27,
2018)
Defendants' Answer to Plaintiffs' Second Amended
Complaint
Second Amended Complaint No. 3:17-cv-02366-BAS-
KSC
Amended Order Granting in Part and Denying in Part
Defendants' Motion to Dismiss the Second Amended
Complaint
Order Granting in Part and Denying in Part
Defendants' Motion to Dismiss the Second Amended

Complaint

| | |
|---|---|
| Email from S. Briones re: Action: LFO Queue Management Report, May 3, 2019 | AOL-DEF-00082849 |
| Email from R. Harris re: Action: LFO Queue Management Report, May 3, 2019 | AOL-DEF-00082861 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 12, 2019 | AOL-DEF-00085652 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 17, 2019 | AOL-DEF-00085685 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 11, 2019 | AOL-DEF-00085700 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 5, 2019 | AOL-DEF-00085718 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 13, 2019 | AOL-DEF-00085738 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 7, 2019 | AOL-DEF-00085757 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 14, 2019 | AOL-DEF-00085767 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 10, 2019 | AOL-DEF-00085786 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 3, 2019 | AOL-DEF-00085820 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 6, 2019 | AOL-DEF-00085836 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 31, 2019 | AOL-DEF-00085865 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 27, 2019 | AOL-DEF-00085890 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 28, 2019 | AOL-DEF-00085906 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 30, 2019 | AOL-DEF-00085916 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 29, 2019 | AOL-DEF-00085929 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 24, 2019 | AOL-DEF-00085953 |
| Email from R. Mancha re: Field Office Queue Mgmt. | AOL-DEF-00085977 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| Report, July 8, 2019 | |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 5, 2019 | AOL-DEF-00086029 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, July 3, 2019 | AOL-DEF-00086046 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, July 1, 2019 | AOL-DEF-00086082 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, June 28, 2019 | AOL-DEF-00086117 |
| Email from S. Green re: Field Office Queue Mgmt. Report, July 2, 2019 | AOL-DEF-00086149 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 25, 2019 | AOL-DEF-00086162 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 26, 2019 | AOL-DEF-00086190 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 27, 2019 | AOL-DEF-00086222 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 19, 2019 | AOL-DEF-00086284 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, June 24, 2019 | AOL-DEF-00086297 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 18, 2019 | AOL-DEF-00086313 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 21, 2019 | AOL-DEF-00086326 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, June 20, 2019 | AOL-DEF-00086339 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 12, 2019 | AOL-DEF-00086353 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 11, 2019 | AOL-DEF-00086367 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 10, 2019 | AOL-DEF-00086382 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 9, 2019 | AOL-DEF-00086455 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, July 15, 2019 | AOL-DEF-00086468 |
| Email from R. Mancha re: Field Office Queue Mgmt. | AOL-DEF-00086530 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Report, May 10, 2019

| | |
|---|---|
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 14, 2019 | AOL-DEF-00086596 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 30, 2019 | AOL-DEF-00086640 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 6, 2019 | AOL-DEF-00086662 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 20, 2019 | AOL-DEF-00086775 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 3, 2019 | AOL-DEF-00086807 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 15, 2019 | AOL-DEF-00086862 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 9, 2019 | AOL-DEF-00086887 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 2, 2019 | AOL-DEF-00086900 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 1, 2019 | AOL-DEF-00086969 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 17, 2019 | AOL-DEF-00087003 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 7, 2019 | AOL-DEF-00087013 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 23, 2019 | AOL-DEF-00087023 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 8, 2019 | AOL-DEF-00087047 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 22, 2019 | AOL-DEF-00087060 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, March 20, 2019 | AOL-DEF-00087124 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 23, 2019 | AOL-DEF-00087137 |
| Email from E. Everson re: Field Office Queue Mgmt. Report, March 21, 2019 | AOL-DEF-00087160 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, March 28, 2019 | AOL-DEF-00087171 |
| Email from M. Estrada re: Field Office Queue Mgmt. | AOL-DEF-00087181 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Report, March 22, 2019 | |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, March 23, 2019 | AOL-DEF-00087214 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 8, 2019 | AOL-DEF-00087254 |
| Email from E. Everson re: Field Office Queue Mgmt. Report, April 4, 2019 | AOL-DEF-00087286 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 16, 2019 | AOL-DEF-00087303 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 9, 2019 | AOL-DEF-00087313 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, March 27, 2019 | AOL-DEF-00087386 |
| Email from E. Everson re: Field Office Queue Mgmt. Report, March 19, 2019 | AOL-DEF-00087429 |
| Email from E. Everson re: Field Office Queue Mgmt. Report, April 5, 2019 | AOL-DEF-00087449 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 10, 2019 | AOL-DEF-00087473 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, April 24, 2019 | AOL-DEF-00087531 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, March 15, 2019 | AOL-DEF-00087545 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 12, 2019 | AOL-DEF-00087550 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 29, 2019 | AOL-DEF-00087608 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, March 26, 2019 | AOL-DEF-00087623 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, April 25, 2019 | AOL-DEF-00087670 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, March 29, 2019 | AOL-DEF-00087710 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 17, 2019 | AOL-DEF-00087720 |
| Email from E. Everson re: Field Office Queue Mgmt. Report, March 18, 2019 | AOL-DEF-00087744 |
| Email from M. Estrada re: Field Office Queue Mgmt. | AOL-DEF-00087826 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Report, April 11, 2019

| | |
|---|---|
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 18, 2019 | AOL-DEF-00087855 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 15, 2019 | AOL-DEF-00087872 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 22, 2019 | AOL-DEF-00087916 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 1, 2019 | AOL-DEF-00087926 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, April 2, 2019 | AOL-DEF-00087950 |
| Email from J. Draganac re: Field Office Queue Mgmt. Report, May 3, 2019 | AOL-DEF-00087960 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 1, 2019 | AOL-DEF-00088147 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, January 31, 2019 | AOL-DEF-00088189 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00088202 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, January 25, 2019 | AOL-DEF-00088244 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 20, 2019 | AOL-DEF-00088261 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, January 28, 2019 | AOL-DEF-00088282 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 7, 2019 | AOL-DEF-00088299 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, January 29, 2019 | AOL-DEF-00088309 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 13, 2019 | AOL-DEF-00088325 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 27, 2019 | AOL-DEF-00088335 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 11, 2019 | AOL-DEF-00088345 |
| Email from CBP-MCAT-TEAM re: Field Office Queue Mgmt. Report, February 6, 2019 | AOL-DEF-00088355 |
| Email from CBP-MCAT-TEAM re: Field Office | AOL-DEF-00088373 |

| | |
|---|---|
| Queue Mgmt. Report, February 12, 2019 | |
| Email from R. Howe re: LFO Field Office Queue Mgmt. Report, March 29, 2019 | AOL-DEF-00088390 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 16, 2019 | AOL-DEF-00088416 |
| Email from M. Estrada re: Field Office Queue Mgmt. Report, May 21, 2019 | AOL-DEF-00088443 |
| Email from R. Mancha re: Field Office Queue Mgmt. Report, May 13, 2019 | AOL-DEF-00088460 |
| Email from R. Howe re: Field Office Queue Mgmt., June 19, 2018 | AOL-DEF-00088501 |
| Email from R. Koseor re: LFO Queue Mgmt. Report, June 18, 2018 | AOL-DEF-00095711 |
| Email from J. Garza re: LFO Queue Mgmt. Report, June 18, 2018 | AOL-DEF-00095714 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, June 30, 2018 | AOL-DEF-00095731 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, July 2, 2018 | AOL-DEF-00095734 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, July 1, 2018 | AOL-DEF-00095740 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 4, 2018 | AOL-DEF-00095743 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, July 7, 2018 | AOL-DEF-00095747 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 8, 2018 | AOL-DEF-00095749 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 5, 2018 | AOL-DEF-00095752 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, July 6, 2018 | AOL-DEF-00095756 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 9, 2018 | AOL-DEF-00095759 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 15, 2018 | AOL-DEF-00095762 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 13, 2018 | AOL-DEF-00095765 |
| Email from E. Benavides re: LFO Queue Mgmt. | AOL-DEF-00095768 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Report, July 14, 2018

| | |
|---|---|
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 24, 2018 | AOL-DEF-00095773 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 20, 2018 | AOL-DEF-00095776 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 26, 2018 | AOL-DEF-00095779 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 25, 2018 | AOL-DEF-00095782 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 21, 2018 | AOL-DEF-00095785 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 17, 2018 | AOL-DEF-00095788 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 10, 2018 | AOL-DEF-00095791 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 28, 2018 | AOL-DEF-00095794 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 22, 2018 | AOL-DEF-00095797 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, July 23, 2018 | AOL-DEF-00095801 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, July 11, 2018 | AOL-DEF-00095804 |
| Email from C. Cantu re: LFO Queue Mgmt. Report, July 31, 2018 | AOL-DEF-00095807 |
| Email from C. Cantu re: LFO Queue Mgmt. Report, July 30, 2018 | AOL-DEF-00095810 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, July 27, 2018 | AOL-DEF-00095813 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, August 1, 2018 | AOL-DEF-00095818 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 19, 2018 | AOL-DEF-00095821 |
| Email from L. Dominguez re: LFO Queue Mgmt. Report, July 18, 2018 | AOL-DEF-00095824 |
| Email from C. Cantu re: LFO Queue Mgmt. Report, July 29, 2018 | AOL-DEF-00095829 |
| Email from E. Camarillo re: LFO Queue Mgmt. | AOL-DEF-00095834 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Report, August 4, 2018 | |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, August 6, 2018 | AOL-DEF-00095837 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, August 8, 2018 | AOL-DEF-00095840 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, September 15, 2018 | AOL-DEF-00095842 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, September 13, 2018 | AOL-DEF-00095844 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, September 17, 2018 | AOL-DEF-00095847 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, September 18, 2018 | AOL-DEF-00095849 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, September 16, 2018 | AOL-DEF-00095851 |
| Email from G. Arredondo re: LFO Queue Mgmt. Report, September 14, 2018 | AOL-DEF-00095853 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, September 20, 2018 | AOL-DEF-00095855 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, August 7, 2018 | AOL-DEF-00095857 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, September 22, 2018 | AOL-DEF-00095859 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, September 24, 2018 | AOL-DEF-00095862 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, September 25, 2018 | AOL-DEF-00095865 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, September 23, 2018 | AOL-DEF-00095868 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, August 11, 2018 | AOL-DEF-00095871 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, August 10, 2018 | AOL-DEF-00095873 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, September 21, 2018 | AOL-DEF-00095876 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, September 28, 2018 | AOL-DEF-00095879 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, | AOL-DEF-00095882 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

August 12, 2018

| | |
|---|---|
| Email from R. Guardiola re: LFO Queue Mgmt. Report, September 27, 2018 | AOL-DEF-00095884 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, September 26, 2018 | AOL-DEF-00095887 |
| Email from P. Valdez re: LFO Queue Mgmt. Report, September 29, 2018 | AOL-DEF-00095889 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, August 13, 2018 | AOL-DEF-00095892 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 14, 2018 | AOL-DEF-00095894 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 15, 2018 | AOL-DEF-00095896 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 17, 2018 | AOL-DEF-00095898 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, August 18, 2018 | AOL-DEF-00095900 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 16, 2018 | AOL-DEF-00095902 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 20, 2018 | AOL-DEF-00095904 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, August 19, 2018 | AOL-DEF-00095906 |
| Email from R. Koseor re: LFO Queue Mgmt. Report, August 15, 2018 | AOL-DEF-00095908 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, August 21, 2018 | AOL-DEF-00095911 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, October 17, 2018 | AOL-DEF-00095913 |
| Email from J. Castillo re: LFO Queue Mgmt. Report, September 30, 2018 | AOL-DEF-00095915 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, October 21, 2018 | AOL-DEF-00095917 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, October 22, 2018 | AOL-DEF-00095925 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, August 22, 2018 | AOL-DEF-00095927 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, | AOL-DEF-00095930 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| August 23, 2018 | |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 25, 2018 | AOL-DEF-00101036 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 30, 2018 | AOL-DEF-00101039 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, December 8, 2018 | AOL-DEF-00101042 |
| Email from L. Alvarado re: LFO Queue Mgmt. Report, December 18, 2018 | AOL-DEF-00101045 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, December 16, 2018 | AOL-DEF-00101048 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 31, 2019 | AOL-DEF-00101051 |
| Email from F. Rojas re: LFO Queue Mgmt. Report, February 6, 2019 | AOL-DEF-00101054 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 3, 2019 | AOL-DEF-00101057 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, February 10, 2019 | AOL-DEF-00101060 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 9, 2019 | AOL-DEF-00101063 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 8, 2019 | AOL-DEF-00101066 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 11, 2019 | AOL-DEF-00101069 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 12, 2019 | AOL-DEF-00101072 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 13, 2019 | AOL-DEF-00101079 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 14, 2019 | AOL-DEF-00101087 |
| Email from J. Gutierrez re: LFO Queue Mgmt. Report, February 18, 2019 | AOL-DEF-00101090 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, February 20, 2019 | AOL-DEF-00101093 |
| Email from P. Valdez re: LFO Queue Mgmt. Report, February 16, 2019 | AOL-DEF-00101095 |
| Email from E. Benavides re: LFO Queue Mgmt. | AOL-DEF-00101098 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Report, February 15, 2019

| | |
|---|---|
| Email from J. Gutierrez re: LFO Queue Mgmt. Report, February 19, 2019 | AOL-DEF-00101101 |
| Email from J. Gutierrez re: LFO Queue Mgmt. Report, February 21, 2019 | AOL-DEF-00101104 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, February 22, 2019 | AOL-DEF-00101107 |
| Email from A. Dominquez re: LFO Queue Mgmt. Report, February 23, 2019 | AOL-DEF-00101117 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, February 24, 2019 | AOL-DEF-00101119 |
| Email from J. Gutierrez re: LFO Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00101122 |
| Email from J. Gutierrez re: LFO Queue Mgmt. Report, February 28, 2019 | AOL-DEF-00101134 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, March 1, 2019 | AOL-DEF-00101137 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, March 2, 2019 | AOL-DEF-00101140 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, February 27, 2019 | AOL-DEF-00101143 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, March 3, 2019 | AOL-DEF-00101146 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, March 4, 2019 | AOL-DEF-00101149 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, March 5, 2019 | AOL-DEF-00101152 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, November 19, 2018 | AOL-DEF-00101155 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, November 17, 2018 | AOL-DEF-00101158 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 21, 2018 | AOL-DEF-00101161 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 20, 2018 | AOL-DEF-00101164 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, November 18, 2018 | AOL-DEF-00101167 |
| Email from L. Alejandro re: LFO Queue Mgmt. | AOL-DEF-00101170 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| Report, November 22, 2018 | |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, November 23, 2018 | AOL-DEF-00101173 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, November 24, 2018 | AOL-DEF-00101176 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, November 29, 2018 | AOL-DEF-00101179 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, November 27, 2018 | AOL-DEF-00101182 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, November 16, 2018 | AOL-DEF-00101185 |
| Email from M. Flores re: LFO Queue Mgmt. Report, December 11, 2018 | AOL-DEF-00101188 |
| Email from L. Alvarado re: LFO Queue Mgmt. Report, November 26, 2018 | AOL-DEF-00101190 |
| Email from A. Dominquez re: LFO Queue Mgmt. Report, December 10, 2018 | AOL-DEF-00101193 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, December 7, 2018 | AOL-DEF-00101196 |
| Email from R. Salinas re: LFO Queue Mgmt. Report, December 23, 2018 | AOL-DEF-00101199 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, December 15, 2018 | AOL-DEF-00101201 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, December 12, 2018 | AOL-DEF-00101204 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, December 24, 2018 | AOL-DEF-00101207 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, December 25, 2018 | AOL-DEF-00101210 |
| Email from L. Alvarado re: LFO Queue Mgmt. Report, December 17, 2018 | AOL-DEF-00101213 |
| Email from M. Flores re: LFO Queue Mgmt. Report, December 13, 2018 | AOL-DEF-00101216 |
| Email from R. Salinas re: LFO Queue Mgmt. Report, December 27, 2018 | AOL-DEF-00101218 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, December 14, 2018 | AOL-DEF-00101221 |
| Email from L. Alejandro re: LFO Queue Mgmt. | AOL-DEF-00101224 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Report, December 31, 2018

| | |
|---|---|
| Email from M. Flores re: LFO Queue Mgmt. Report, January 3, 2019 | AOL-DEF-00101231 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, December 26, 2018 | AOL-DEF-00101233 |
| Email from M. Flores re: LFO Queue Mgmt. Report, January 1, 2019 | AOL-DEF-00101236 |
| Email from M. Flores re: LFO Queue Mgmt. Report, January 2, 2019 | AOL-DEF-00101238 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 4, 2019 | AOL-DEF-00101240 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, January 6, 2018 | AOL-DEF-00101243 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 5, 2019 | AOL-DEF-00101245 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 6, 2019 | AOL-DEF-00101248 |
| Email from A. Dominquez re: LFO Queue Mgmt. Report, January 9, 2019 | AOL-DEF-00101250 |
| Email from A. Dominquez re: LFO Queue Mgmt. Report, January 8, 2019 | AOL-DEF-00101254 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 11, 2019 | AOL-DEF-00101258 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 12, 2019 | AOL-DEF-00101261 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, January 7, 2018 | AOL-DEF-00101264 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 13, 2019 | AOL-DEF-00101266 |
| Email from E. Camarillo re: LFO Queue Mgmt. Report, January 10, 2019 | AOL-DEF-00101270 |
| Email from F. Ramos re: LFO Queue Mgmt. Report, January 16, 2019 | AOL-DEF-00101272 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 14, 2019 | AOL-DEF-00101275 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 14, 2019 | AOL-DEF-00101278 |
| Email from O. Gonzalez re: LFO Queue Mgmt. Report, | AOL-DEF-00101281 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| January 17, 2019 | |
|---|---|
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 15, 2019 | AOL-DEF-00101284 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00101287 |
| Email from P. Valdez re: LFO Queue Mgmt. Report, January 21, 2019 | AOL-DEF-00101290 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 24, 2019 | AOL-DEF-00101293 |
| Email from P. Valdez re: LFO Queue Mgmt. Report, January 20, 2019 | AOL-DEF-00101296 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 23, 2019 | AOL-DEF-00101299 |
| Email from L. Alejandro re: LFO Queue Mgmt. Report, January 29, 2019 | AOL-DEF-00101302 |
| Email from N. Terrazas re: LFO Queue Mgmt. Report, January 29, 2019 | AOL-DEF-00101305 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 18, 2019 | AOL-DEF-00101308 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, January 19, 2019 | AOL-DEF-00101311 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 11, 2018 | AOL-DEF-00101314 |
| Email from N. Terrazas re: LFO Queue Mgmt. Report, November 9, 2018 | AOL-DEF-00101317 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, November 12, 2018 | AOL-DEF-00101320 |
| Email from N. Terrazas re: LFO Queue Mgmt. Report, November 10, 2018 | AOL-DEF-00101323 |
| Email from R. Guardiola re: LFO Queue Mgmt. Report, January 28, 2019 | AOL-DEF-00101326 |
| Email from M. Cerna re: LFO Queue Mgmt. Report, November 15, 2018 | AOL-DEF-00101328 |
| Email from F. Ramos re: LFO Queue Mgmt. Report, November 14, 2018 | AOL-DEF-00101331 |
| Email from P. Valdez re: LFO Queue Mgmt. Report, March 11, 2019 | AOL-DEF-00101341 |
| Email from J. Carrillo re: LFO Queue Mgmt. Report, | AOL-DEF-00101344 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

March 8, 2019

| | |
|---|---|
| Email from M. Flores re: LFO Queue Mgmt. Report, March 7, 2019 | AOL-DEF-00101347 |
| Email from A. Dominguez re: LFO Queue Mgmt. Report, March 10, 2019 | AOL-DEF-00101350 |
| Email from M. Flores re: LFO Queue Mgmt. Report, March 13, 2019 | AOL-DEF-00101353 |
| Email from L. Alvarado re: LFO Queue Mgmt. Report, March 6, 2019 | AOL-DEF-00101356 |
| Email from E. Benavides re: LFO Queue Mgmt. Report, March 9, 2019 | AOL-DEF-00101359 |
| Email from N. Terrazas  re: LFO Queue Mgmt. Report, March 12, 2019 | AOL-DEF-00101362 |
| Email from N. Terrazas  re: LFO Queue Mgmt. Report, February 4, 2019 | AOL-DEF-00379298 |
| Email from C. Rodriquez re: LFO Queue Mgmt. Report, July 24, 2018 | AOL-DEF-00060618 |
| Email from F. Longoria re: LFO Queue Mgmt. Report, July 24, 2018 | AOL-DEF-00060742 |
| Email from R. Koseor re: Fencing and Turnstiles, July 32, 2018 | AOL-DEF-00090586 |
| (U) State of Southwest Land Border: Fiscal Year 2017 | AOL-DEF-00059808 |
| U.S. Customs and Border Patrol Crisis Action Team, March 13, 2017 | AOL-DEF-00013871 |
| Email from A. Maricich re: 212(f) Proclamation and IMR; Update on Litigation (East Bay Sanctuary Covenant v. Trump), December 4, 2018 | AOL-DEF-00277970 |
| E-mail from M. Gonzales re: MCAT Daily Brief, April 25, 2018 | AOL-DEF-00011376 |
| Email re: MCAT Daily Brief, February 25, 2018 | AOL-DEF-00012000 |
| Email re: MCAT Daily Brief, January 18, 2018 | AOL-DEF-00012419 |
| Email re: MCAT Daily Brief, February 28, 2018 | AOL-DEF-00012433 |
| Email re: MCAT Daily Brief, March 1, 2018 | AOL-DEF-00012445 |
| Email re: MCAT Daily Brief, March 2, 2018 | AOL-DEF-00012457 |
| Email re: MCAT Daily Brief, January 19, 2018 | AOL-DEF-00012469 |
| Email re: MCAT Daily Brief, March 3, 2018 | AOL-DEF-00012483 |
| Email re: MCAT Daily Brief, January 20, 2018 | AOL-DEF-00012495 |
| Email re: MCAT Daily Brief, January 21, 2018 | AOL-DEF-00012506 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: MCAT Daily Brief, March 4, 2018 | AOL-DEF-00012517 |
| Email re: MCAT Daily Brief, January 22, 2018 | AOL-DEF-00012527 |
| Email re: MCAT Daily Brief, March 5, 2018 | AOL-DEF-00012537 |
| Email re: MCAT Daily Brief, March 6, 2018 | AOL-DEF-00012548 |
| Email re: MCAT Daily Brief, January 23, 2018 | AOL-DEF-00012560 |
| Email re: MCAT Daily Brief, March 7, 2018 | AOL-DEF-00012572 |
| Email re: MCAT Daily Brief, March 8, 2018 | AOL-DEF-00012583 |
| Email re: MCAT Daily Brief, January 23, 2018 | AOL-DEF-00012594 |
| Email re: MCAT Daily Brief, March 9, 2018 | AOL-DEF-00012606 |
| Email re: MCAT Daily Brief, January 25, 2018 | AOL-DEF-00012617 |
| Email re: MCAT Daily Brief, March 10, 2018 | AOL-DEF-00012633 |
| Email re: MCAT Daily Brief, March 11, 2018 | AOL-DEF-00012643 |
| Email re: MCAT Daily Brief, March 12, 2018 | AOL-DEF-00012653 |
| Email re: MCAT Daily Brief, March 13, 2018 | AOL-DEF-00012666 |
| Email re: MCAT Daily Brief, March 15, 2018 | AOL-DEF-00012676 |
| Email re: MCAT Daily Brief, March 16, 2018 | AOL-DEF-00012685 |
| Email re: MCAT Daily Brief, March 17, 2018 | AOL-DEF-00012694 |
| Email re: MCAT Daily Brief, March 18, 2018 | AOL-DEF-00012703 |
| Email re: MCAT Daily Brief, March 19, 2018 | AOL-DEF-00012712 |
| Email re: MCAT Daily Brief, January 27, 2018 | AOL-DEF-00012721 |
| Email re: MCAT Daily Brief, March 20, 2018 | AOL-DEF-00012978 |
| Email re: MCAT Daily Brief, March 21, 2018 | AOL-DEF-00012987 |
| Email re: MCAT Daily Brief, March 22, 2018 | AOL-DEF-00012996 |
| Email re: MCAT Daily Brief, March 23, 2018 | AOL-DEF-00013005 |
| Email re: MCAT Daily Brief, March 24, 2018 | AOL-DEF-00013014 |
| Email re: MCAT Daily Brief, March 25, 2018 | AOL-DEF-00013023 |
| Email re: MCAT Daily Brief, April 16, 2018 | AOL-DEF-00013032 |
| Email re: MCAT Daily Brief, April 26, 2018 | AOL-DEF-00013041 |
| Email re: MCAT Daily Brief, April 28, 2018 | AOL-DEF-00013049 |
| Email re: MCAT Daily Brief, April 28, 2018 | AOL-DEF-00013052 |
| Email re: MCAT Daily Brief, March 13, 2017 | AOL-DEF-00013869 |
| Email re: MCAT Daily Brief, March 19, 2017 | AOL-DEF-00013887 |
| MCAT Daily Brief, March 19, 2017 | AOL-DEF-00013889 |
| Email re: MCAT Daily Brief, March 21, 2017 | AOL-DEF-00013906 |
| MCAT Daily Brief, March 19, 2017 | AOL-DEF-00013908 |
| Email re: MCAT Daily Brief, April 5, 2017 | AOL-DEF-00013924 |
| CPB Combined Briefing (Excel) | AOL-DEF-00013926 |
| Email re: MCAT Daily Brief, May 3,2017 | AOL-DEF-00013930 |
| MCAT Daily Brief, May 3, 2017 | AOL-DEF-00013932 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: Field Office Queue Mgmt. Report, February 15, 2019 | AOL-DEF-00016564 |
| Email re: MCAT Daily Brief, January 6, 2018 | AOL-DEF-00016577 |
| Email re: MCAT Daily Brief, January 7, 2018 | AOL-DEF-00016589 |
| Email re: MCAT Daily Brief, January 8, 2018 | AOL-DEF-00016601 |
| Email re: MCAT Daily Brief, January 10, 2018 | AOL-DEF-00016631 |
| Email re: MCAT Daily Brief, May 19, 2018 | AOL-DEF-00016643 |
| Email re: MCAT Daily Brief, January 12, 2018 | AOL-DEF-00016653 |
| Email re: MCAT Daily Brief, January 13, 2018 | AOL-DEF-00016672 |
| Email re: MCAT Daily Brief, May 26, 2018 | AOL-DEF-00016683 |
| Email re: MCAT Daily Brief, January 14, 2018 | AOL-DEF-00016691 |
| Email re: MCAT Daily Brief, January 15, 2018 | AOL-DEF-00016705 |
| Email re: MCAT Daily Brief, May 28, 2018 | AOL-DEF-00016715 |
| Email re: MCAT Daily Brief, February 17, 2018 | AOL-DEF-00016723 |
| Email re: MCAT Daily Brief, February 18, 2018 | AOL-DEF-00016733 |
| MCAT Daily Brief, February 18, 2018 | AOL-DEF-00016735 |
| MCAT Daily Brief, December 7, 2018 | AOL-DEF-00016773 |
| Email re: MCAT Daily Brief, February 21, 2019 | AOL-DEF-00016820 |
| MCAT Daily Brief, February 21, 2019 | AOL-DEF-00016823 |
| Email re: MCAT Daily Brief, February 22, 2019 | AOL-DEF-00016828 |
| MCAT Daily Brief, February 22, 2019 | AOL-DEF-00016831 |
| Email re: MCAT Daily Brief, February 23, 2019 | AOL-DEF-00016836 |
| MCAT Daily Brief, February 23, 2019 | AOL-DEF-00016839 |
| Email re: MCAT Daily Brief, February 24, 2019 | AOL-DEF-00016844 |
| MCAT Daily Brief, February 24, 2019 | AOL-DEF-00016847 |
| Email re: MCAT Daily Brief, February 25, 2019 | AOL-DEF-00016852 |
| MCAT Daily Brief, February 25, 2019 | AOL-DEF-00016855 |
| Email re: MCAT Daily Brief, February 26, 2019 | AOL-DEF-00016860 |
| MCAT Daily Brief, February 26, 2019 | AOL-DEF-00016863 |
| Email re: MCAT Daily Brief, February 27, 2019 | AOL-DEF-00016877 |
| MCAT Daily Brief, February 27, 2019 | AOL-DEF-00016880 |
| Email re: MCAT Daily Brief, February 28, 2019 | AOL-DEF-00016888 |
| MCAT Daily Brief, February 28, 2019 | AOL-DEF-00016891 |
| Email re: MCAT Daily Brief, March 2, 2019 | AOL-DEF-00016923 |
| MCAT Daily Brief, March 2, 2019 | AOL-DEF-00016926 |
| Email re: MCAT Daily Brief, March 3, 2019 | AOL-DEF-00016931 |
| MCAT Daily Brief, March 3, 2019 | AOL-DEF-00016934 |
| Email re: MCAT Daily Brief, March 4, 2019 | AOL-DEF-00016939 |
| MCAT Daily Brief, March 4, 2019 | AOL-DEF-00016942 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: MCAT Daily Brief, March 5, 2019 | AOL-DEF-00016947 |
| MCAT Daily Brief, March 5, 2019 | AOL-DEF-00016950 |
| Email re: MCAT Daily Brief, March 7, 2019 | AOL-DEF-00016960 |
| MCAT Daily Brief, March 7, 2019 | AOL-DEF-00016963 |
| Email re: MCAT Daily Brief, March 8, 2019 | AOL-DEF-00016974 |
| MCAT Daily Brief, March 8, 2019 | AOL-DEF-00016977 |
| Email re: MCAT Daily Brief, March 9, 2019 | AOL-DEF-00016992 |
| MCAT Daily Brief, March 9, 2019 | AOL-DEF-00016995 |
| Email re: MCAT Daily Brief, March 10, 2019 | AOL-DEF-00017000 |
| MCAT Daily Brief, March 10, 2019 | AOL-DEF-00017003 |
| Email re: MCAT Daily Brief, March 11, 2019 | AOL-DEF-00017008 |
| MCAT Daily Brief, March 11, 2019 | AOL-DEF-00017011 |
| Email re: MCAT Daily Brief, March 12, 2019 | AOL-DEF-00017016 |
| MCAT Daily Brief, March 12, 2019 | AOL-DEF-00017019 |
| Email re: MCAT Daily Brief, March 14, 2019 | AOL-DEF-00017099 |
| MCAT Daily Brief, March 14, 2019 | AOL-DEF-00017102 |
| Email re: MCAT Daily Brief, February 25, 2019 | AOL-DEF-00017163 |
| MCAT Daily Brief, February 25, 2019 | AOL-DEF-00017168 |
| Email re: MCAT Daily Brief, January 17, 2018 | AOL-DEF-00017175 |
| MCAT Daily Brief, January 17, 2018 | AOL-DEF-00017177 |
| Email re: MCAT Daily Brief, March 1, 2019 | AOL-DEF-00017208 |
| MCAT Daily Brief, March 1, 2019 | AOL-DEF-00017213 |
| Email re: MCAT Daily Brief, March 14, 2019 | AOL-DEF-00017241 |
| MCAT Daily Brief, March 14, 2019 | AOL-DEF-00017246 |
| Email re: MCAT Daily Brief, April 2, 2018 | AOL-DEF-00017355 |
| MCAT Daily Brief, April 2, 2018 | AOL-DEF-00017358 |
| Email re: MCAT Daily Brief, April 3, 2018 | AOL-DEF-00017365 |
| MCAT Daily Brief, April 3, 2018 | AOL-DEF-00017367 |
| Email re: MCAT Daily Brief, April 4, 2018 | AOL-DEF-00017374 |
| MCAT Daily Brief, April 4, 2018 | AOL-DEF-00017376 |
| Email re: MCAT Daily Brief, April 5, 2018 | AOL-DEF-00017383 |
| MCAT Daily Brief, April 5, 2018 | AOL-DEF-00017385 |
| Email re: MCAT Daily Brief, October 2, 2018 | AOL-DEF-00017392 |
| MCAT Daily Brief, October 2, 2018 | AOL-DEF-00017395 |
| MCAT Daily Brief, October 2, 2018 | AOL-DEF-00017400 |
| MCAT Daily Brief, October 2, 2018 | AOL-DEF-00017401 |
| Email re: MCAT Daily Brief, November 5, 2018 | AOL-DEF-00017402 |
| MCAT Daily Brief, November 5, 2018 | AOL-DEF-00017407 |
| Email re: MCAT Daily Brief, October 22, 2018 | AOL-DEF-00017414 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| MCAT Daily Brief, October 22, 2018 | AOL-DEF-00017417 |
| Email re: MCAT Daily Brief, September 17, 2018 | AOL-DEF-00017424 |
| MCAT Daily Brief, September 17, 2018 | AOL-DEF-00017426 |
| MCAT Daily Brief, September 17, 2018 | AOL-DEF-00017426 |
| Email re: MCAT Daily Brief, October 23, 2018 | AOL-DEF-00017434 |
| MCAT Daily Brief, October 23, 2018 | AOL-DEF-00017437 |
| Email re: MCAT Daily Brief, November 6, 2018 | AOL-DEF-00017444 |
| MCAT Daily Brief, November 6, 2018 | AOL-DEF-00017448 |
| Email re: MCAT Daily Brief, November 7, 2018 | AOL-DEF-00017455 |
| MCAT Daily Brief, November 7, 2018 | AOL-DEF-00017460 |
| Email re: MCAT Daily Brief, October 1, 2018 | AOL-DEF-00017467 |
| MCAT Daily Brief, October 1, 2018 | AOL-DEF-00017470 |
| Email re: MCAT Daily Brief, November 8, 2018 | AOL-DEF-00017517 |
| MCAT Daily Brief, November 8, 2018 | AOL-DEF-00017521 |
| Email re: MCAT Daily Brief, September 30, 2018 | AOL-DEF-00017528 |
| MCAT Daily Brief, September 30, 2018 | AOL-DEF-00017531 |
| Email re: MCAT Daily Brief, November 4, 2018 | AOL-DEF-00017539 |
| MCAT Daily Brief, November 4, 2018 | AOL-DEF-00017542 |
| Email re: MCAT Daily Brief, January 31, 2018 | AOL-DEF-00017551 |
| MCAT Daily Brief, January 31, 2018 | AOL-DEF-00017553 |
| MCAT Daily Brief, March 23, 2018 | AOL-DEF-00017568 |
| Email re: MCAT Daily Brief, November 23, 2018 | AOL-DEF-00017576 |
| MCAT Daily Brief, November 23, 2018 | AOL-DEF-00017581 |
| Email re: MCAT Daily Brief, November 26, 2018 | AOL-DEF-00017586 |
| MCAT Daily Brief, November 26, 2018 | AOL-DEF-00017588 |
| Email re: MCAT Daily Brief, November 24, 2018 | AOL-DEF-00017595 |
| MCAT Daily Brief, November 24, 2018 | AOL-DEF-00017600 |
| Email re: MCAT Daily Brief, November 28, 2018 | AOL-DEF-00017605 |
| MCAT Daily Brief, November 28, 2018 | AOL-DEF-00017610 |
| Email re: MCAT Daily Brief, November 29, 2018 | AOL-DEF-00017615 |
| MCAT Daily Brief, November 29, 2018 | AOL-DEF-00017620 |
| Email re: MCAT Daily Brief, November 30, 2018 | AOL-DEF-00017625 |
| MCAT Daily Brief, November 30, 2018 | AOL-DEF-00017630 |
| Email re: MCAT Daily Brief, December 1, 2018 | AOL-DEF-00017635 |
| MCAT Daily Brief, December 1, 2018 | AOL-DEF-00017641 |
| Email re: MCAT Daily Brief, December 2, 2018 | AOL-DEF-00017646 |
| MCAT Daily Brief, December 2, 2018 | AOL-DEF-00017652 |
| Email re: MCAT Daily Brief, December 3, 2018 | AOL-DEF-00017657 |
| MCAT Daily Brief, December 3, 2018 | AOL-DEF-00017662 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: MCAT Daily Brief, December 4, 2018 | AOL-DEF-00017667 |
| MCAT Daily Brief, December 4, 2018 | AOL-DEF-00017672 |
| Email re: MCAT Daily Brief, December 23, 2018 | AOL-DEF-00017677 |
| MCAT Daily Brief, December 23, 2018 | AOL-DEF-00017682 |
| Email re: MCAT Daily Brief, December 5, 2018 | AOL-DEF-00017687 |
| MCAT Daily Brief, December 5, 2018 | AOL-DEF-00017692 |
| Email re: MCAT Daily Brief, December 26, 2018 | AOL-DEF-00017697 |
| MCAT Daily Brief, December 26, 2018 | AOL-DEF-00017702 |
| Email re: MCAT Daily Brief, December 6, 2018 | AOL-DEF-00017707 |
| MCAT Daily Brief, December 6, 2018 | AOL-DEF-00017712 |
| Email re: MCAT Daily Brief, December 27, 2018 | AOL-DEF-00017717 |
| MCAT Daily Brief, December 27, 2018 | AOL-DEF-00017722 |
| Email re: MCAT Daily Brief, December 7, 2018 | AOL-DEF-00017727 |
| MCAT Daily Brief, December 7, 2018 | AOL-DEF-00017732 |
| Email re: MCAT Daily Brief, December 28, 2018 | AOL-DEF-00017737 |
| MCAT Daily Brief, December 28, 2018 | AOL-DEF-00017742 |
| Email re: MCAT Daily Brief, December 30, 2018 | AOL-DEF-00017747 |
| MCAT Daily Brief, December 30, 2018 | AOL-DEF-00017751 |
| Email re: MCAT Daily Brief, December 10, 2018 | AOL-DEF-00017761 |
| MCAT Daily Brief, December 10, 2018 | AOL-DEF-00017766 |
| Email re: MCAT Daily Brief, January 1, 2019 | AOL-DEF-00017771 |
| MCAT Daily Brief, January 1, 2019 | AOL-DEF-00017776 |
| Email re: MCAT Daily Brief, December 11, 2018 | AOL-DEF-00017781 |
| MCAT Daily Brief, December 11, 2018 | AOL-DEF-00017786 |
| Email re: MCAT Daily Brief, January 5, 2019 | AOL-DEF-00017791 |
| MCAT Daily Brief, January 5, 2019 | AOL-DEF-00017796 |
| Email re: MCAT Daily Brief, December 12, 2018 | AOL-DEF-00017801 |
| MCAT Daily Brief, December 12, 2018 | AOL-DEF-00017807 |
| Email re: MCAT Daily Brief, January 7, 2019 | AOL-DEF-00017812 |
| MCAT Daily Brief, January 7, 2019 | AOL-DEF-00017817 |
| Email re: MCAT Daily Brief, January 8, 2019 | AOL-DEF-00017822 |
| MCAT Daily Brief, January 8, 2019 | AOL-DEF-00017827 |
| Email re: MCAT Daily Brief, January 9, 2019 | AOL-DEF-00017832 |
| MCAT Daily Brief, January 9, 2019 | AOL-DEF-00017837 |
| Email re: MCAT Daily Brief, December 13, 2018 | AOL-DEF-00017842 |
| MCAT Daily Brief, December 13, 2018 | AOL-DEF-00017847 |
| Email re: MCAT Daily Brief, January 10, 2019 | AOL-DEF-00017852 |
| MCAT Daily Brief, January 10, 2019 | AOL-DEF-00017857 |
| Email re: MCAT Daily Brief, January 11, 2019 | AOL-DEF-00017862 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| MCAT Daily Brief, January 11, 2019 | AOL-DEF-00017867 |
| Email re: MCAT Daily Brief, January 14, 2019 | AOL-DEF-00017872 |
| MCAT Daily Brief, January 14, 2019 | AOL-DEF-00017877 |
| Email re: MCAT Daily Brief, December 17, 2018 | AOL-DEF-00017882 |
| MCAT Daily Brief, December 17, 2018 | AOL-DEF-00017887 |
| Email re: MCAT Daily Brief, December 18, 2018 | AOL-DEF-00017892 |
| MCAT Daily Brief, December 18, 2018 | AOL-DEF-00017897 |
| Email re: MCAT Daily Brief, January 15, 2019 | AOL-DEF-00017902 |
| MCAT Daily Brief, January 15, 2019 | AOL-DEF-00017907 |
| Email re: MCAT Daily Brief, January 16, 2019 | AOL-DEF-00017912 |
| MCAT Daily Brief, January 16, 2019 | AOL-DEF-00017917 |
| Email re: MCAT Daily Brief, December 19, 2018 | AOL-DEF-00017922 |
| MCAT Daily Brief, December 19, 2018 | AOL-DEF-00017927 |
| Email re: MCAT Daily Brief, January 17, 2019 | AOL-DEF-00017932 |
| MCAT Daily Brief, January 17, 2019 | AOL-DEF-00017937 |
| Email re: MCAT Daily Brief, December 20, 2018 | AOL-DEF-00017942 |
| MCAT Daily Brief, December 20, 2018 | AOL-DEF-00017947 |
| Email re: MCAT Daily Brief, December 21, 2018 | AOL-DEF-00017952 |
| MCAT Daily Brief, December 21, 2018 | AOL-DEF-00017957 |
| Email re: MCAT Daily Brief, December 22, 2018 | AOL-DEF-00017962 |
| MCAT Daily Brief, December 22, 2018 | AOL-DEF-00017967 |
| Email re: MCAT Daily Brief, January 18, 2019 | AOL-DEF-00017972 |
| MCAT Daily Brief, January 18, 2019 | AOL-DEF-00017977 |
| Email re: MCAT Daily Brief, January 20, 2019 | AOL-DEF-00017982 |
| MCAT Daily Brief, January 20, 2019 | AOL-DEF-00017987 |
| Email re: MCAT Daily Brief, January 30, 2019 | AOL-DEF-00017992 |
| MCAT Daily Brief, January 30, 2019 | AOL-DEF-00017997 |
| Email re: MCAT Daily Brief, January 31, 2019 | AOL-DEF-00018002 |
| MCAT Daily Brief, January 31, 2019 | AOL-DEF-00018007 |
| Email re: MCAT Daily Brief, January 23, 2019 | AOL-DEF-00018014 |
| MCAT Daily Brief, January 23, 2019 | AOL-DEF-00018019 |
| Email re: MCAT Daily Brief, January 24, 2019 | AOL-DEF-00018024 |
| MCAT Daily Brief, January 24, 2019 | AOL-DEF-00018029 |
| Email re: MCAT Daily Brief, January 25, 2019 | AOL-DEF-00018034 |
| MCAT Daily Brief, January 25, 2019 | AOL-DEF-00018039 |
| Email re: MCAT Daily Brief, February 1, 2019 | AOL-DEF-00018044 |
| MCAT Daily Brief, February 1, 2019 | AOL-DEF-00018049 |
| Email re: MCAT Daily Brief, January 26, 2019 | AOL-DEF-00018054 |
| MCAT Daily Brief, January 26, 2019 | AOL-DEF-00018059 |

| | |
|---|---|
| Email re: MCAT Daily Brief, January 28, 2019 | AOL-DEF-00018064 |
| MCAT Daily Brief, January 28, 2019 | AOL-DEF-00018069 |
| Email re: MCAT Daily Brief, February 2, 2019 | AOL-DEF-00018074 |
| MCAT Daily Brief, February 2, 2019 | AOL-DEF-00018079 |
| Email re: MCAT Daily Brief, December 1, 2017 | AOL-DEF-00018084 |
| MCAT Daily Brief, December 1, 2017 | AOL-DEF-00018087 |
| Email re: MCAT Daily Brief, January 29, 2019 | AOL-DEF-00018089 |
| MCAT Daily Brief, January 29, 2019 | AOL-DEF-00018094 |
| Email re: MCAT Daily Brief, February 7, 2019 | AOL-DEF-00018099 |
| MCAT Daily Brief, February 7, 2019 | AOL-DEF-00018104 |
| Email re: MCAT Daily Brief, February 8, 2019 | AOL-DEF-00018109 |
| MCAT Daily Brief, February 8, 2019 | AOL-DEF-00018114 |
| Email re: MCAT Daily Brief, February 24, 2019 | AOL-DEF-00018119 |
| MCAT Daily Brief, February 24, 2019 | AOL-DEF-00018124 |
| Email re: MCAT Daily Brief, February 25, 2019 | AOL-DEF-00018129 |
| MCAT Daily Brief, February 25, 2019 | AOL-DEF-00018134 |
| Email re: MCAT Daily Brief, February 26, 2019 | AOL-DEF-00018139 |
| MCAT Daily Brief, February 26, 2019 | AOL-DEF-00018144 |
| Email re: MCAT Daily Brief, February 12, 2019 | AOL-DEF-00018149 |
| MCAT Daily Brief, February 12, 2019 | AOL-DEF-00018154 |
| Email re: MCAT Daily Brief, March 1, 2019 | AOL-DEF-00018159 |
| MCAT Daily Brief, March 1, 2019 | AOL-DEF-00018164 |
| Email re: MCAT Daily Brief, February 14, 2019 | AOL-DEF-00018169 |
| MCAT Daily Brief, February 14, 2019 | AOL-DEF-00018174 |
| Email re: MCAT Daily Brief, March 2, 2019 | AOL-DEF-00018179 |
| MCAT Daily Brief, March 2, 2019 | AOL-DEF-00018184 |
| Email re: MCAT Daily Brief, March 4, 2019 | AOL-DEF-00018189 |
| MCAT Daily Brief, March 4, 2019 | AOL-DEF-00018194 |
| Email re: MCAT Daily Brief, March 5, 2019 | AOL-DEF-00018199 |
| MCAT Daily Brief, March 5, 2019 | AOL-DEF-00018204 |
| Email re: MCAT Daily Brief, February 18, 2019 | AOL-DEF-00018209 |
| MCAT Daily Brief, February 18, 2019 | AOL-DEF-00018212 |
| Email re: MCAT Daily Brief, February 19, 2019 | AOL-DEF-00018219 |
| MCAT Daily Brief, February 19, 2019 | AOL-DEF-00018224 |
| Email re: MCAT Daily Brief, February 20, 2019 | AOL-DEF-00018229 |
| MCAT Daily Brief, February 20, 2019 | AOL-DEF-00018234 |
| Email re: MCAT Daily Brief, February 21, 2019 | AOL-DEF-00018239 |
| MCAT Daily Brief, February 21, 2019 | AOL-DEF-00018244 |
| Email re: MCAT Daily Brief, March 6, 2019 | AOL-DEF-00018249 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| MCAT Daily Brief, March 6, 2019 | AOL-DEF-00018254 |
| Email re: MCAT Daily Brief, March 7, 2019 | AOL-DEF-00018259 |
| MCAT Daily Brief, March 7, 2019 | AOL-DEF-00018264 |
| Email re: MCAT Daily Brief, March 8, 2019 | AOL-DEF-00018269 |
| MCAT Daily Brief, March 8, 2019 | AOL-DEF-00018276 |
| Email re: MCAT Daily Brief, March 10, 2019 | AOL-DEF-00018281 |
| MCAT Daily Brief, March 10, 2019 | AOL-DEF-00018286 |
| Email re: MCAT Daily Brief, March 11, 2019 | AOL-DEF-00018291 |
| MCAT Daily Brief, March 11, 2019 | AOL-DEF-00018296 |
| Email re: MCAT Daily Brief, March 12, 2019 | AOL-DEF-00018301 |
| MCAT Daily Brief, March 12, 2019 | AOL-DEF-00018306 |
| Email re:MCAT Daily Brief, February 13, 2018 | AOL-DEF-00018311 |
| MCAT Daily Brief, February 13, 2018 | AOL-DEF-00018313 |
| Email re:MCAT Daily Brief, February 14, 2018 | AOL-DEF-00018315 |
| MCAT Daily Brief, February 14, 2018 | AOL-DEF-00018317 |
| Email re:MCAT Daily Brief, July 30, 2018 | AOL-DEF-00018345 |
| MCAT Daily Brief, July 30, 2018 | AOL-DEF-00018347 |
| Email re: MCAT Daily Brief, April 6, 2018 | AOL-DEF-00018353 |
| MCAT Daily Brief, April 6, 2018 | AOL-DEF-00018355 |
| Email re: MCAT Daily Brief, April 9, 2018 | AOL-DEF-00018362 |
| MCAT Daily Brief, April 9, 2018 | AOL-DEF-00018364 |
| Email re: MCAT Daily Brief, April 17, 2018 | AOL-DEF-00018399 |
| MCAT Daily Brief, April 17, 2018 | AOL-DEF-00018401 |
| Email re: MCAT Daily Brief, April 19, 2018 | AOL-DEF-00018406 |
| MCAT Daily Brief, April 19, 2018 | AOL-DEF-00018408 |
| Email re: MCAT Daily Brief, April 20, 2018 | AOL-DEF-00018414 |
| MCAT Daily Brief, December 17, 2018 | AOL-DEF-00290016 |
| Email re: MCAT Daily Brief, March 18, 2019 | AOL-DEF-00529085 |
| Email re: Guidance on Presidential Proclamation; Addressing Mass Migration Through The Southwest United States, November 9, 2018 | AOL-DEF-00278195 |
| Memo re: Guidance on Presidential Proclamation; Addressing Mass Migration Through The Southwest United States | AOL-DEF-00278207 |
| Email re:  Request Response ASAP: Immigration Call BM | AOL-DEF-00279791 |
| Memo re: Guidance on Presidential Proclamation; Addressing Mass Migration Through The Southwest United States, November 9, 2018 | AOL-DEF-00296277 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: Queue Mgmt. Report, December 31, 2018 | AOL-DEF-00016774 |
| Email re: Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00016777 |
| Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00016779 |
| Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00016780 |
| Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00016781 |
| Queue Mgmt. Report, February 5, 2019 | AOL-DEF-00016782 |
| Queue Mgmt. Report, February 15, 2019 | AOL-DEF-00016813 |
| Email re: Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00016870 |
| Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00016873 |
| Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00016874 |
| Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00016875 |
| Queue Mgmt. Report, February 26, 2019 | AOL-DEF-00016876 |
| Email re: Queue Mgmt. Report, February 28, 2019 | AOL-DEF-00016896 |
| Queue Mgmt. Report, February 28, 2019 | AOL-DEF-00016899 |
| Email re: Topline DHS Surge Plan, November 9, 2018 | AOL-DEF-00221968 |
| Email re: Pre-POTUS Immigration call, November 8, 2018 | AOL-DEF-00276249 |
| Pre-POTUS Immigration call Agenda, November 8, 2018 | AOL-DEF-00276251 |
| Email re: Principals Materials, May 23, 2018 | AOL-DEF-00371158 |
| Email from B. Urbine re Caravan SITREP, dated April 26, 2018 | AOL-DEF-00196640-641 |
| Email from B. Urbine re Caravan SITREP, dated April 27, 2018 | AOL-DEF-00196659-660 |
| Email from B. Urbine re Caravan SITREP, dated April 30, 2018 | AOL-DEF-00196662-663 |
| Email from L. Blanks re Caravan SITREP, dated April 26, 2018 | AOL-DEF-00196686-687 |
| Email from A. Maricich re Update on Migrant Caravan, dated April 3, 2018 | AOL-DEF-00196741-744 |
| Email from P. Romero Flores re Situational Awareness: San Ysidro, CA: Anticipated Arrival of Central American Migrant Caravan-Media Interest is Anticipated, dated April 27, 2018 | AOL-DEF-00196751-752 |
| Email from S. Aki re Update #1 - San Ysidro, CA: Anticipated Arrival of a Central American Migrant Caravan-Media Interest, dated April 30, 2018 | AOL-DEF-0196771-773 |
| Email from A. Maricich re San Ysidro, CA: Anticipated Arrival of a Central American Migrant | AOL-DEF-0196779-780 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Caravan-Media Interest, dated April 29, 2018 | |
| Email from A. Maricich re Mass Migration Plan, dated April 3, 2018 | AOL-DEF-00196785 |
| Privileged Document Not Produced – place holder | AOL-DEF-00196786 |
| Email from S. Aki re Caravan Migration, dated April 14, 2018 | AOL-DEF-00196805 |
| Email from T. Schneidau re Final - IP DHS Integrated ConOp - Refugee Caravan, dated April 5, 2018 | AOL-DEF-00196715 |
| Issue Paper Southern California DHS Integrated Concept of Operations Regarding the 'Refugee Caravan,' dated April 5, 2018 | AOL-DEF-00196723-729 |
| Email from J. Armijo re Final - IP DHS Integrated ConOp - Refugee Caravan, dated April 5, 2018 | AOL-DEF-00196795-796 |
| Email re MCAT Daily Report, dated March 10, 2019 | AOL-DEF-00196360 |
| MCAT Daily Report, dated March 10, 2018 | AOL-DEF-00196362-366 |
| Email re MCAT Daily Report, dated December 5, 2018 | AOL-DEF-00196414 |
| MCAT Daily Report, dated December 5, 2018 | AOL-DEF-00196416-420 |
| Email re MCAT Daily Report, dated November 6, 2018 | AOL-DEF-00196421 |
| MCAT Daily Report, dated November 6, 2018 | AOL-DEF-00196422-426 |
| Email re MCAT Daily Report, Dated December 13, 2018 | AOL-DEF-00196428 |
| MCAT Daily Report, dated December 13, 2018 | AOL-DEF-00196430-434 |
| MCAT Daily Report, dated December 14, 2018 | AOL-DEF-00196439-443 |
| Email re MCAT Daily Report, dated December 4, 2018 | AOL-DEF-00196444 |
| MCAT Daily Report, dated December 4, 2018 | AOL-DEF-00196446-450 |
| Email re MCAT Daily Report, dated November 7, 2018 | AOL-DEF-00196451 |
| MCAT Daily Report, dated November 7, 2018 | AOL-DEF-00196452-456 |
| MCAT Daily Report, dated November 7, 2018 | AOL-DEF-00196457 |
| Email re MCAT Daily Report, dated April 27, 2018 | AOL-DEF-00196523- |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| | 524 |
| MCAT Daily Report, dated April 27, 2018 | AOL-DEF-00196525-529 |
| Email re MCAT Daily Report, dated April 2, 2018 | AOL-DEF-00196574-577 |
| MCAT Daily Report, dated April 2, 2018 | AOL-DEF-00196578-583 |
| Email re MCAT Daily Report, dated April 6, 2018 | AOL-DEF-00196584-585 |
| MCAT Daily Report, dated April 6, 2018 | AOL-DEF-00196586-590 |
| Email re MCAT Daily Report, dated April 9, 2018 | AOL-DEF-00196592-593 |
| MCAT Daily Report, dated April 9, 2018 | AOL-DEF-00196594-599 |
| Email re Daily MCAT Report, dated April 17, 2018 | AOL-DEF-00196600-601 |
| MCAT Daily Report, dated April 17, 2018 | AOL-DEF-00196602-605 |
| Email re Daily MCAT Report, dated April 22, 2018 | AOL-DEF-00196606-607 |
| MCAT Daily Report, dated April 22, 2018 | AOL-DEF-00196608-612 |
| Email re MCAT Daily Report, dated April 23, 2018 | AOL-DEF-00196613-615 |
| MCAT Daily Report, dated April 23, 2018 | AOL-DEF-00196616-620 |
| Email re CBP CAT Daily Report, dated April 21, 2018 | AOL-DEF-00196623 |
| CBP CAT Daily Report, dated April 21, 2018 | AOL-DEF-00196624-639 |
| MCAT Daily Report, dated April 27, 2018 | AOL-DEF-00196661 |
| MCAT Daily Report, dated April 20, 2018 | AOL-DEF-00196664-668 |
| CBP CAT Daily Report, dated April 26, 2018 | AOL-DEF-00196754-769 |
| Email re MCAT Daily Report, dated April 5, 2018 | AOL-DEF-00196787-788 |
| MCAT Daily Report, dated April 5, 2018 | AOL-DEF-00196789-794 |

| | |
|---|---|
| Email re MCAT Daily Report, dated April 24, 2018 | AOL-DEF-00196797-799 |
| Email from D. Higgerson re Metering Guidance Memo, dated April 27, 2018 | AOL-DEF-00196458-459 |
| Meeting Guidance Memo, dated April 27, 2018 | AOL-DEF-00196460 |
| Email from T. Owen re Statement on port of entry, dated April 28, 2018 | AOL-DEF-00196733 |
| Email from S. Aki re Muster Regarding Limit Line, dated April 26, 2018 | AOL-DEF-00196783 |
| Privileged Document Not Produced – place holder | AOL-DEF-00196784 |
| Email from R. Hood re AEU Intake, dated April 18, 2018 | AOL-DEF-00196691-692 |
| Email from R. Hood re Emergency AEU support, dated April 21, 2018 | AOL-DEF-00196695-696 |
| Email from A. Maricich re Migrant Movement, dated April 3, 2018 | AOL-DEF-00196701-705 |
| Email from R. Hood re Virtual Processing, dated April 2, 2018 | AOL-DEF-00196707-708 |
| CBP News Release re Central American Caravan, dated April 28, 2018 | AOL-DEF-00196713-714 |
| Email from A. Maricich re Update on Migrant Caravan, dated April 3, 2018 | AOL-DEF-00196741-744 |
| San Diego Field Office Mass Migration Plan 2018 | AOL-DEF-00196745-746 |
| Email from P. Romero Flores re SYS capacity status, dated April 28, 2018 | AOL-DEF-00196750 |
| Hospital Treatment Report from February 2019 | AOL-DEF-00196358 |
| Queue Management Report, dated March 1, 2019 | AOL-DEF-00196359 |
| Email from LFC Region IX re SDFO Queue Management Report and Hospital Treatment Report, dated February 28, 2019 | AOL-DEF-00196367 |
| Hospital Treatment Report, dated February 28, 2019 | AOL-DEF-00196368 |
| Queue Management Report, dated February 28, 2019 | AOL-DEF-00196369 |
| Email from E. Stewart re SDFO Queue Management Report and Hospital Treatment Report, dated February 28, 2019 | AOL-DEF-00196370 |
| Hospital Treatment Report, dated February 28, 2019 | AOL-DEF-00196371 |
| Queue Management Report, dated February 28, 2019 | AOL-DEF-00196372 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email from LFC Region IX re SDFO Queue Management Report and Hospital Treatment Report, dated February 22, 2019 | AOL-DEF-00196373 |
| Hospital Treatment Report, dated February 22, 2019 | AOL-DEF-00196374 |
| Queue Management Report, dated February 22, 2019 | AOL-DEF-00196375 |
| Email from E. Stewart re SDFO Queue Management Report and Hospital Treatment Report, dated February 22, 2019 | AOL-DEF-00196376 |
| Hospital Treatment Report, dated February 22, 2019 | AOL-DEF-00196377 |
| Queue Management Report, dated February 22, 2019 | AOL-DEF-00196378 |
| Email from E. Stewart re SDFO Queue Management Report and Hospital Treatment Report, dated March 10, 2019 | AOL-DEF-00196379 |
| Hospital Treatment Report, dated March 10, 2019 | AOL-DEF-00196380 |
| Queue Management Report, dated March 10, 2019 | AOL-DEF-00196381 |
| Email from LFC Region IX re SDFO Queue Management Report, dated February 23, 2019 | AOL-DEF-00196382 |
| Queue Management Report, dated February 22, 2019 | AOL-DEF-00196384 |
| Email from LFC Region IX re SDFO Queue Management Report and Hospital Treatment Report, dated March 5, 2019 | AOL-DEF-00196386 |
| Hospital Treatment Report, dated March 5, 2019 | AOL-DEF-00196387 |
| Queue Management Report, dated March 5, 2019 | AOL-DEF-00196388 |
| Email from L. Blackburn re SDFO Queue Management Report and Hospital Treatment Report, dated March 5, 2019 | AOL-DEF-00196389 |
| Hospital Treatment Report, dated March 5, 2019 | AOL-DEF-00196390 |
| Updated Queue Management Report, dated March 5, 2019 | AOL-DEF-00196391 |
| Email from LFC Region IX re SDFO Queue Management Report and Hospital Treatment Report, dated March 4, 2019 | AOL-DEF-00196392 |
| Hospital Treatment Report, dated March 4, 2019 | AOL-DEF-00196393 |
| Queue Management Report, dated March 4, 2019 | AOL-DEF-00196394 |
| Email from E. Stewart re SDFO Queue Management Report and Hospital Treatment Report, dated March 4, 2019 | AOL-DEF-00196395 |
| Hospital Treatment Report, dated March 4, 2019 | AOL-DEF-00196396 |
| Queue Management Report, dated March 4, 2019 | AOL-DEF-00196397 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email from E. Stewart re SDFO Queue Management Report and Hospital Treatment Report, dated March 13, 2019 | AOL-DEF-00196398 |
| Hospital Treatment Report, dated March 13, 2019 | AOL-DEF-00196399 |
| Updated Queue Management Report, dated March 13, 2019 | AOL-DEF-00196400 |
| Email from P. Romero Flores re Accurate Hospital Report, dated March 11, 2019 | AOL-DEF-00196401 |
| Hospital Treatment Report, dated March 11, 2019 | AOL-DEF-00196402 |
| Email from P. Romero Flores re SDFO Queue Management Report, dated January 6, 2019 | AOL-DEF-00196404 |
| Hospital Treatment Report, dated January 6, 2019 | AOL-DEF-00196407 |
| Queue Management Report, dated January 6, 2019 | AOL-DEF-00196408 |
| Email from P. Romero Flores re SDFO Queue Management Report, dated January 5, 2019 | AOL-DEF-00196409 |
| Queue Management Report, dated January 5, 2019 | AOL-DEF-00196413 |
| Email from C. Flores re SDFO Queue Management Report, dated November 6, 2018 | AOL-DEF-00196435 |
| Queue Management Report, dated November 6, 2018 | AOL-DEF-00196436 |
| MCAT Report for December 30, 2017 | AOL-DEF-00019150 |
| MCAT Report for December 31, 2017 | AOL-DEF-00019162 |
| Email re: EAC bullets - San Diego, Ca. - Surge in Haitian Migration, May 27, 2016 | AOL-DEF-00019285 |
| MCAT Report for January 3, 2018 | AOL-DEF-00019307 |
| Email re: CBP Immigration CAT Update, November 2, 2016 | AOL-DEF-00019314 |
| Customs and Border Patrol Crisis Action Team Report, November 29, 2017 | AOL-DEF-00019375 |
| Customs and Border Patrol Crisis Action Team Report, November 30, 2017 | AOL-DEF-00019403 |
| MCAT Report for November 5, 2018 | AOL-DEF-00019435 |
| MCAT Report for January 26, 2019 | AOL-DEF-00019447 |
| Email re: Bed Space Karnes/Dilley | AOL-DEF-00019452 |
| MCAT Report for January 28, 2019 | AOL-DEF-00019468 |
| MCAT Report for February 8, 2019 | AOL-DEF-00019495 |
| Customs and Border Patrol Crisis Action Team Report, February 5, 2017 | AOL-DEF-00019505 |
| Customs and Border Patrol Crisis Action Team Report, February 6, 2017 | AOL-DEF-00019524 |

| | |
|---|---|
| Customs and Border Patrol Crisis Action Team Report, February 7, 2017 | AOL-DEF-00019542 |
| Customs and Border Patrol Crisis Action Team Report, February 8, 2017 | AOL-DEF-00019571 |
| Customs and Border Patrol Crisis Action Team Report, February 9, 2017 | AOL-DEF-00019689 |
| MCAT Report for January 29, 2019 | AOL-DEF-00019876 |
| MCAT Report for January 20, 2019 | AOL-DEF-00019898 |
| MCAT Report for January 29, 2019 | AOL-DEF-00019923 |
| Customs and Border Patrol Crisis Action Team Report, January 29, 2017 | AOL-DEF-00019950 |
| Customs and Border Patrol Crisis Action Team Report, January 28, 2017 | AOL-DEF-00019965 |
| Office of Field Operations Incident Mgmt. Division, October 6, 2016 | AOL-DEF-00020023 |
| Customs and Border Patrol Crisis Action Team Report, November 30, 2016 | AOL-DEF-00020113 |
| Customs and Border Patrol Crisis Action Team Report, December 1, 2016 | AOL-DEF-00020130 |
| Customs and Border Patrol Crisis Action Team Report, December 2, 2016 | AOL-DEF-00020147 |
| Customs and Border Patrol Crisis Action Team Report, December 10, 2016 | AOL-DEF-00020168 |
| Customs and Border Patrol Crisis Action Team Report, December 31, 2016 | AOL-DEF-00020196 |
| Customs and Border Patrol Crisis Action Team Report, January 1, 2017 | AOL-DEF-00020215 |
| Customs and Border Patrol Crisis Action Team Report, January 2, 2017 | AOL-DEF-00020254 |
| Customs and Border Patrol Crisis Action Team Report, January 3, 2017 | AOL-DEF-00020272 |
| Customs and Border Patrol Crisis Action Team Report, January 7, 2017 | AOL-DEF-00020290 |
| Customs and Border Patrol Crisis Action Team Report, January 8, 2017 | AOL-DEF-00020308 |
| Customs and Border Patrol Crisis Action Team Report, January 9, 2017 | AOL-DEF-00020326 |
| Customs and Border Patrol Crisis Action Team Report, January 14, 2017 | AOL-DEF-00020385 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Customs and Border Patrol Crisis Action Team Report, January 15, 2017 | AOL-DEF-00020406 |
| Customs and Border Patrol Crisis Action Team Report, January 16, 2017 | AOL-DEF-00020426 |
| Customs and Border Patrol Crisis Action Team Report, January 20, 2017 | AOL-DEF-00020445 |
| Customs and Border Patrol Crisis Action Team Report, January 23, 2017 | AOL-DEF-00020463 |
| Customs and Border Patrol Crisis Action Team Report, January 23, 2017 | AOL-DEF-00020481 |
| Customs and Border Patrol Crisis Action Team Report, February 1, 2017 | AOL-DEF-00020499 |
| Customs and Border Patrol Crisis Action Team Report, February 11, 2017 | AOL-DEF-00020520 |
| Customs and Border Patrol Crisis Action Team Report, February 12, 2017 | AOL-DEF-00020538 |
| Customs and Border Patrol Crisis Action Team Report, February 13, 2017 | AOL-DEF-00020557 |
| Customs and Border Patrol Crisis Action Team Report, February 14, 2017 | AOL-DEF-00020575 |
| Customs and Border Patrol Crisis Action Team Report, February 15, 2017 | AOL-DEF-00020594 |
| Customs and Border Patrol Crisis Action Team Report, February 16, 2017 | AOL-DEF-00020612 |
| Customs and Border Patrol Crisis Action Team Report, February 17, 2017 | AOL-DEF-00020630 |
| Customs and Border Patrol Crisis Action Team Report, February 18, 2017 | AOL-DEF-00020648 |
| Customs and Border Patrol Crisis Action Team Report, February 19, 2017 | AOL-DEF-00020666 |
| Customs and Border Patrol Crisis Action Team Report, February 20, 2017 | AOL-DEF-00020685 |
| Customs and Border Patrol Crisis Action Team Report, February 21, 2017 | AOL-DEF-00020704 |
| Customs and Border Patrol Crisis Action Team Report, February 22, 2017 | AOL-DEF-00020722 |
| Customs and Border Patrol Crisis Action Team Report, February 2, 2017 | AOL-DEF-00020740 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Customs and Border Patrol Crisis Action Team Report, February 23, 2017 | AOL-DEF-00020758 |
| Customs and Border Patrol Crisis Action Team Report, February 24, 2017 | AOL-DEF-00020776 |
| Customs and Border Patrol Crisis Action Team Report, February 25, 2017 | AOL-DEF-00020794 |
| Customs and Border Patrol Crisis Action Team Report, February 26, 2017 | AOL-DEF-00020812 |
| Customs and Border Patrol Crisis Action Team Report, February 26, 2017 | AOL-DEF-00020831 |
| Customs and Border Patrol Crisis Action Team Report, February 28, 2017 | AOL-DEF-00020849 |
| Customs and Border Patrol Crisis Action Team Report, March 1, 2017 | AOL-DEF-00020867 |
| Customs and Border Patrol Crisis Action Team Report, March 2, 2017 | AOL-DEF-00020885 |
| Customs and Border Patrol Crisis Action Team Report, March 3, 2017 | AOL-DEF-00020903 |
| Customs and Border Patrol Crisis Action Team Report, March 5, 2017 | AOL-DEF-00020921 |
| Customs and Border Patrol Crisis Action Team Report, March 5, 2017 | AOL-DEF-00020940 |
| Customs and Border Patrol Crisis Action Team Report, March 6, 2017 | AOL-DEF-00020959 |
| Customs and Border Patrol Crisis Action Team Report, March 7, 2017 | AOL-DEF-00020977 |
| Customs and Border Patrol Crisis Action Team Report, March 8, 2017 | AOL-DEF-00020995 |
| Customs and Border Patrol Crisis Action Team Report, March 9, 2017 | AOL-DEF-00021013 |
| Customs and Border Patrol Crisis Action Team Report, March 10, 2017 | AOL-DEF-00021031 |
| Customs and Border Patrol Crisis Action Team Report, March 11, 2017 | AOL-DEF-00021050 |
| Customs and Border Patrol Crisis Action Team Report, March 12, 2017 | AOL-DEF-00021068 |
| Customs and Border Patrol Crisis Action Team Report, February 3, 2017 | AOL-DEF-00021087 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Customs and Border Patrol Crisis Action Team Report, March 14, 2017 | AOL-DEF-00021105 |
| Customs and Border Patrol Crisis Action Team Report, March 15, 2017 | AOL-DEF-00021125 |
| Customs and Border Patrol Crisis Action Team Report, March 16, 2017 | AOL-DEF-00021144 |
| Customs and Border Patrol Crisis Action Team Report, March 17, 2017 | AOL-DEF-00021162 |
| Customs and Border Patrol Crisis Action Team Report, March 18, 2017 | AOL-DEF-00021181 |
| Customs and Border Patrol Crisis Action Team Report, March 20, 2017 | AOL-DEF-00021199 |
| Customs and Border Patrol Crisis Action Team Report, March 22, 2017 | AOL-DEF-00021219 |
| Customs and Border Patrol Crisis Action Team Report, March 23, 2017 | AOL-DEF-00021237 |
| Customs and Border Patrol Crisis Action Team Report, March 24, 2017 | AOL-DEF-00021255 |
| Customs and Border Patrol Crisis Action Team Report, March 25, 2017 | AOL-DEF-00021275 |
| Customs and Border Patrol Crisis Action Team Report, March 26, 2017 | AOL-DEF-00021293 |
| Customs and Border Patrol Crisis Action Team Report, March 27, 2017 | AOL-DEF-00021312 |
| Customs and Border Patrol Crisis Action Team Report, March 28, 2017 | AOL-DEF-00021331 |
| Customs and Border Patrol Crisis Action Team Report, March 29, 2017 | AOL-DEF-00021350 |
| Customs and Border Patrol Crisis Action Team Report, March 30, 2017 | AOL-DEF-00021369 |
| Customs and Border Patrol Crisis Action Team Report, February 4, 2017 | AOL-DEF-00021387 |
| MCAT Report for February 13, 2019 | AOL-DEF-00038916 |
| Email re: LFO Queue Mgmt. Report, December 1, 2018 | AOL-DEF-00038921 |
| Email re: LFO Queue Mgmt. Report, December 20, 2018 | AOL-DEF-00038923 |
| Email re: LFO Queue Mgmt. Report, December 4, 2018 | AOL-DEF-00038925 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email re: LFO Queue Mgmt. Report, December 21, 2018 | AOL-DEF-00038927 |
| Email re: LFO Queue Mgmt. Report, February 2, 2019 | AOL-DEF-00038929 |
| Email re: LFO Queue Mgmt. Report, December 19, 2018 | AOL-DEF-00038931 |
| Letter to CBO Commissioner K. McAleenan from US Senate, September 5, 2018 | AOL-DEF-00039125 |
| Email re: Hidalgo Admissibility: Transporting Aliens to Donna Holding Facility, April 14, 2018 | AOL-DEF-00010309 |
| Email Regarding The Caravan, April 30, 2018 | AOL-DEF-00010580 |
| Email re: Admissibility Enforcement Unit Daily Report, April 29, 2018 | AOL-DEF-00010628 |
| Email re: Admissibility Enforcement Unit Daily Report, April 8, 2018 | AOL-DEF-00010630 |
| Email re: Admissibility Enforcement Unit Daily Report, April 12, 2018 | AOL-DEF-00010632 |
| Email re: Admissibility Enforcement Unit Daily Report, April 22, 2018 | AOL-DEF-00010634 |
| Email re: Admissibility Enforcement Unit Daily Report, April 24, 2018 | AOL-DEF-00010637 |
| Email re: Admissibility Enforcement Unit Daily Report, April 25, 2018 | AOL-DEF-00010640 |
| Email re: SYS AEU Custody Report for 4/24/2018 | AOL-DEF-00010764 |
| Laredo Field Office Contingency Plan | AOL-DEF-00011011 |
| Temporary Holding Cell Capacity Brownsville POE | AOL-DEF-00011235 |
| Email re: Metering Guidance Memo | AOL-DEF-00011371 |
| Metering Guidance Memo, April 27, 2018 | AOL-DEF-00011372 |
| Email re: Limit Line April 30, 2018 | AOL-DEF-00011876 |
| Email from T. Hoffman to P. Flores, April 27, 2018 | AOL-DEF-00011883 |
| Email re: Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012012 |
| Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012014 |
| Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012018 |
| Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012019 |
| Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012020 |
| Field Office Queue Mgmt. Report, January 22, 2019 | AOL-DEF-00012021 |
| Email re: Field Office Queue Mgmt. Report, January 23, 2019 | AOL-DEF-00012022 |
| Email re: Field Office Queue Mgmt. Report, January | AOL-DEF-00012032 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| 24, 2019 | |
| Field Office Queue Mgmt. Report, January 24, 2019 | AOL-DEF-00012033 |
| Email re: Field Office Queue Mgmt. Report, January 25, 2019 | AOL-DEF-00012041 |
| Email re: Field Office Queue Mgmt. Report, January 29, 2019 | AOL-DEF-00012061 |
| Email re: Field Office Queue Mgmt. Report, January 30, 2019 | AOL-DEF-00012071 |
| Email re: Field Office Queue Mgmt. Report, January 31, 2019 | AOL-DEF-00012081 |
| Email re: Field Office Queue Mgmt. Report, February 1, 2019 | AOL-DEF-00012099 |
| Email re: Field Office Queue Mgmt. Report, February 4, 2019 | AOL-DEF-00012109 |
| Email re: Field Office Queue Mgmt. Report, February 6, 2019 | AOL-DEF-00012119 |
| Email re: Field Office Queue Mgmt. Report, February 7, 2019 | AOL-DEF-00012129 |
| Email re: Field Office Queue Mgmt. Report, February 8, 2019 | AOL-DEF-00012144 |
| Email re: Field Office Queue Mgmt. Report, February 11, 2019 | AOL-DEF-00012154 |
| Email re: Field Office Queue Mgmt. Report, February 12, 2019 | AOL-DEF-00012164 |
| Email re: Field Office Queue Mgmt. Report, February 13, 2019 | AOL-DEF-00012175 |
| Email re: Field Office Queue Mgmt. Report, February 14, 2019 | AOL-DEF-00012186 |
| Email re: Field Office Queue Mgmt. Report, February 15, 2019 | AOL-DEF-00012196 |
| Email re: Field Office Queue Mgmt. Report, February 19, 2019 | AOL-DEF-00012206 |
| Email re: Field Office Queue Mgmt. Report, February 20, 2019 | AOL-DEF-00012217 |
| Email re: Field Office Queue Mgmt. Report, February 21, 2019 | AOL-DEF-00012227 |
| Email re: Field Office Queue Mgmt. Report, February 22, 2019 | AOL-DEF-00012236 |
| Email re: Field Office Queue Mgmt. Report, February | AOL-DEF-00012246 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| 25, 2019 | |
| Email re: Field Office Queue Mgmt. Report, February 27, 2019 | AOL-DEF-00012256 |
| Email re: Field Office Queue Mgmt. Report, February 28, 2019 | AOL-DEF-00012266 |
| Email re: Field Office Queue Mgmt. Report, March 1, 2019 | AOL-DEF-00012284 |
| Email re: Field Office Queue Mgmt. Report, March 4, 2019 | AOL-DEF-00012307 |
| Email re: Field Office Queue Mgmt. Report, March 5, 2019 | AOL-DEF-00012317 |
| Email re: Field Office Queue Mgmt. Report, March 6, 2019 | AOL-DEF-00012335 |
| Email re: Field Office Queue Mgmt. Report, March 7, 2019 | AOL-DEF-00012345 |
| Email re: Field Office Queue Mgmt. Report, March 8, 2019 | AOL-DEF-00012355 |
| Email re: Field Office Queue Mgmt. Report, March 11, 2019 | AOL-DEF-00012365 |
| Email re: Field Office Queue Mgmt. Report, March 12, 2019 | AOL-DEF-00012376 |
| Email re: Field Office Queue Mgmt. Report, March 13, 2019 | AOL-DEF-00012394 |
| Email re: MCAT Daily Report, April 28, 2018 | AOL-DEF-00013049 |
| Email re: MCAT Daily Report, April 28, 2018 | AOL-DEF-00013052 |
| Email re: US CBP Office of Field Operations Bullets For Executive Asst. Commissioner, October 11, 2016 | AOL-DEF-00013059 |
| Email re: US CBP Office of Field Operations Bullets For Executive Asst. Commissioner, October 13, 2016 | AOL-DEF-00013071 |
| Southern Border Inadmissibility Processing Report, October 13, 2016 | AOL-DEF-00013075 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 6, 2016 | AOL-DEF-00013085-087 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 7, 2016 | AOL-DEF-00013090-092 |
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 8, 2016 | AOL-DEF-00013103-106 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Email from S. Donnelly re EAC Bullets - Calexico, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 8, 2016 | AOL-DEF-00013107-109 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 8, 2016 | AOL-DEF-00013110-112 |
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 9, 2016 | AOL-DEF-00013116-121 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 9, 2016 | AOL-DEF-00013122-124 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 12, 2016 | AOL-DEF-00013128-130 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 14, 2016 | AOL-DEF-00013141-143 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 15, 2016 | AOL-DEF-00013155-157 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 16, 2016 | AOL-DEF-00013160-162 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 17, 2016 | AOL-DEF-00013164-166 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 18, 2016 | AOL-DEF-00013168-170 |
| Email from Maribel Montoya re Correction SDFO: EAC Bullets - Southwest Border Daily Operations Report, dated October 19, 2016 | AOL-DEF-00013179-182 |
| Email from S. Donnelly re EAC Bullets - Southwest Border Daily Operations Report, dated October 20, 2016 | AOL-DEF-00013189-191 |
| Email from G. Chavez re EAC Bullets - Southwest Border Daily Operations Report, dated November 5, 2016 | AOL-DEF-00013194-197 |
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in | AOL-DEF-00013209-211 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

CBP Custody, dated October 5, 2016

| | |
|---|---|
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated September 19, 2016 | AOL-DEF-00013215-221 |
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated September 20, 2016 | AOL-DEF-00013229-231 |
| Email from S. Donnelly re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated September 21, 2016 | AOL-DEF-00013232-234 |
| Email from R. Kraft re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 1, 2016 | AOL-DEF-00013235-237 |
| Email from R. Kraft re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 2, 2016 | AOL-DEF-00013238-240 |
| Email from J. Ralat re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 3, 2016 | AOL-DEF-00013241-243 |
| Email from J. Ralat re EAC Bullets - San Ysidro, CA: Admissibility Enforcement Unit - Detainees in CBP Custody, dated October 4, 2016 | AOL-DEF-00013244-246 |
| Management Referral 2017,0631 | AOL-DEF-00014010-018 |
| DHS CBP Report of Investigation - Case No. 201709490 | AOL-DEF-00014030-032 |
| Standard Operating Procedures for San Ysidro, dated July 27, 2016 | AOL-DEF-00014033-037 |
| Notice of Suspension to J. Orrell, dated March 26, 2019 | AOL-DEF-00014038-040 |
| DHS CBP Report of Investigation 008 - Case No. 201802466 | AOL-DEF-00014041-077 |
| DHS CBP Report of Investigation 008 - Case No. 201802466 | AOL-DEF-00014136-172 |
| Reprimand Letter to J. Cavazos, dated February 21, 2019 | AOL-SEF-00014173-175 |
| Memorandum of Activity Case No. 117-CBP-SND-18993, dated November 2, 2017 | AOL-DEF-00014547-588 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| Case Summary Report C16-CBP-SND-06540, dated February 9, 2016 | AOL-DEF-00014659-662 |
| Case Summary Report C16-CBP-LAR-13938, dated June 17, 2016 | AOL-DEF-00014669-672 |
| Letter from human rights first re Return/rejection of asylum seekers at U.S. southern border, dated July 27, 2016 | AOL-DEF-00014682-683 |
| Case Summary Report C17-CBP-RGV-06760, dated December 29, 2016 | AOL-DEF-00014717-719 |
| DHS CBP Report of Investigation - Case No. 201702711 | AOL-DEF-00014720-722 |
| Case Summary Report C17-CBP-SND-08102, dated January 23, 2017 | AOL-DEF-00014724-727 |
| Complaint C1708938 Status Report, dated February 7, 2017 | AOL-DEF-00014762-767 |
| CBP DHS San Diego Field Office San Ysidro/Otay Mesa Passenger Other Officer Report/Narrative Continuation, dated April 1, 2017 | AOL-DEF-00014832 |
| Case Summary Report C17-CBP-SND-13543, dated April 18, 2017 | AOL-DEF-00014854-856 |
| Human Rights First Press Release entitled *Audio Recording Reveals Border Agents Turning Back Asylum Seekers*, dated July 13, 2017 | AOL-DEF-00014870-872 |
| Memorandum of Activity re Telephone Interview: Human Rights First & Source of Information, Case Title: CBP Personnel, San Ysidro, CA | AOL-DEF-00014875-876 |
| Case Summary Report C17-CBP-SND-18987, dated July 19, 2017 | AOL-DEF-00014878-880 |
| DHS CBP Report of Investigation - Case No. 201709170 | AOL-DEF-00014881-883 |
| Case Summary Report C17-CBP-RGV-19337, dated July 26, 2017 | AOL-DEF-00014893-894 |
| DHS CBP Report of Investigation - Case No. 201709489 | AOL-DEF-00014895-897 |
| DHS CBP Report of Investigation - Case No. 201709490 | AOL-DEF-00014909-911 |
| Case Summary Report C17-CBP-SND-19444, dated July 27, 2017 | AOL-DEF-00014922-924 |
| DHS CBP Report of Investigation - Case No. | AOL-DEF-00014925- |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| 201708903 | 928 |
| Case Summary Report C17-CBP-LAR-23862, dated September 29, 2017 | AOL-DEF-00014942-946 |
| Joint Intake Center - Telephone Worksheet, dated June 15, 2018 | AOL-DEF-00014963 |
| Redacted Declaration of Mother Who Does Not Yet Have a Number | AOL-DEF-00014977-978 |
| Case Summary Report C19-CBP-LAR-00181, dated October 3, 2018 | AOL-DEF-00014996-999 |
| Case Summary Report C19-CBP-SND-01569, dated October 18, 2018 | AOL-DEF-00015339-342 |
| DHS CBP Report of Investigation - Case No. 201900623 | AOL-DEF-00016004-006 |
| Letter from members of the US Senate to CBP Commissioner Kevin McAleenan re immigrants seeking asylum concerns | AOL-DEF00039125-128 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

Al Otro Lado, Inc., *et al.*,

       Plaintiffs,

    v.

Chad F. Wolf, *et al.*,

       Defendants.

Case No.:  17-cv-02366-BAS-KSC

**ERRATA TO EXPERT REPORT OF STEPHANIE LEUTERT**

- **Page 4, Paragraph 5**:  Change "United States – Mexico international border" to "U.S.-Mexico border" so that it reads "I have watched firsthand as asylum seekers arrived at ports of entry along the <u>U.S.-Mexico border</u> and were turned back by CBP officers."

- **Page 5, Paragraph 7**: Change "Plaintiff's" to "Plaintiffs'" so that it reads: "Plaintiffs<u>'</u> counsel are providing their legal services pro bono."

- **Page 5, Paragraph 10**: Add a comma after "in discovery," so it reads: "a wide range of facts and data that were made available by the Defendants in discovery, and facts and data in the public domain."

- **Page 14, Paragraph 22, b**: Add: "its" after "boost" so it reads: "a port of entry can also boost <u>its</u> operational capacity[.]"

- **Page 18, Paragraph 35**: Change "San Diego port" to "San Ysidro port" so it reads: "This dual line structure would soon become part of the San Ysidro port of entry's first metering system."

- **Page 18, Footnote 27**: Change "them" to "him or her" so it reads: "OFO processes an asylum seeker by entering ~~them~~ <u>him or her</u> into expedited removal proceedings or processing ~~them~~ <u>him or her</u> as NTA-Detained . . . ." and " . . . along with <u>his or her</u> admissibility based on the requirements of U.S. immigration law."

- **Page 19, Paragraph 36**: Add quotations around "INM" so it reads: "(*Instituto Nacional de Migración, "INM"*) . . . ."

- **Page 19, Paragraph 37**: Comma after "email" so it reads: "the San Ysidro port of entry watch commander wrote in an email<u>,</u> 'It's even more important . . . .'"

- **Page 20, Paragraph 38**: Comma after "month" so that it reads: "and the following month<u>,</u> another three teenage Guatemalans . . . ."

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- **Page 20, Paragraph 40**: Repetition with previous line – Delete "large numbers of" so that it reads: "In September 2016, ~~large numbers of~~ Haitians arrived in Mexicali . . . ."

- **Page 22, Paragraph 42**: Change "that the facility would become" to "to make the facility" so it reads: "CBP planned to hold a soft opening for this facility on November 14, 2016, and ~~that the~~ to make the facility ~~would become~~ fully operational on November 28, 2016."

- **Page 24, Paragraph 48**: Comma after "2016" so it reads: "On November 9, 2016, at around 3:00am ET . . . ."

- **Page 24, Paragraph 49**: Comma after "2016" so it reads: "in an email sent on November 9, 2016, at 11:25pm . . . ."

- **Page 26, Paragraph 54**: Change "CBP does not appear to have implemented" to "It appears that CBP did not implement" so it reads: "It appears that CBP did not ~~does not appear to have implemented~~ implement metering in the Laredo Field Office's smaller ports of entry . . . ."

- **Page 28, Paragraph 58**: Comma after "2016" so it reads: "metering in El Paso began prior to November 18, 2016, and lasted . . . ."

- **Page 28, Paragraph 58**: Change "At the same time" to "Meanwhile" so it reads: "~~At the same time~~ Meanwhile, on November 2016, asylum seekers . . . ."

- **Page 29, Table 1**: Make lower case the entries in the "Location of Turn-back" column, so that they read "POE entry hall", and "U.S. side of the international bridge"

- **Page 30, Paragraph 61**: Reorder this sentence for clarity "allowed to seek asylum into the United States" so that the sentence reads: "allowed into the United States to seek asylum"

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- **Page 30, Paragraph 61**: Commas after "such as" and "and" so it reads: "and included descriptions such as, 'We're not accepting any more people' and, '[CBPD wasn't] . . . .'"

- **Page 31, Paragraph 63**: Add "officials" after "NTEU" so it reads: "NTEU officials warned that CBP . . . ."

- **Page 33, Paragraph 65**: Comma after "April 2017" so that it reads: "and that in April 2017, CBP officers . . . ."

- **Page 33, Paragraph 65**: Comma after "December 8, 2017" so that it reads: "A CBP email from December 8, 2017, . . . ."

- **Page 36, Paragraph 73**: Delete "The Mexican immigration agency" so that it reads: "~~The Mexican immigration agency,~~ INM, had been . . . ."

- **Page 37, Paragraph 74**: Reorder this sentence for clarity "When CBP issued the April 17, 2018 metering guidance, MCAT reports show . . ." so that it reads: "MCAT reports show that most of the ports of entry were far from overwhelmed when CBP issued the April 27, 2018 metering guidance."

- **Page 38, Paragraph 76**: Delete "the Mexican immigration agency" so that it reads: "met with their counterparts at ~~the Mexican Immigration agency,~~ INM, to discuss . . . ."

- **Page 48, Footnote 152**: Change this sentence: "This is evidenced by the different list formats and processes in different cities even when the same federal government agency is running the asylum waitlist" to read: "This is evidenced by the varying list formats and processes in different cities, even when these lists are being run by the same federal government agency ~~is running the asylum waitlist~~."

- **Page 50, Paragraph 94**: Add "at these ports of entry" after "at the limit line" so that it reads: ". . . and at time communicated directly with CBP officers stations at the limit line at these ports of entry."

- **Page 51, Paragraph 96**: Add "2018" after "December" so that it reads: "From December 2019 to August 2019 . . . ."

- **Page 54, Paragraph 100**: Comma after "asylum seekers" so that it reads: "when there are no arriving asylum seekers, given their stated concern . . . ."

- **Page 57, Paragraph 104**: Change "While" to "Meanwhile," so the sentence reads: "~~While~~ Meanwhile, an October 23, 2018 . . . ."

- **Page 57, Paragraph 104**: Comma after "that" so that it reads: "in the Tucson Field Office noted that, 'We need you to hold . . . .'"

- **Page 58, Paragraph 105**:  Delete comma after "While in 2019" so that it reads: "While in 2019~~,~~ there was a group of a ports of entry . . . ."

- **Page 63, Paragraph 110**: Delete quotations marks around "limit line" so that it reads: "The Queue Management Reports also include the number of people waiting at the "limit line," . . . ."

- **Page 65, Footnote 194**: Change "In an April 18, 2018 email" to "On April 18, 2018," so the sentence reads: "~~In an~~ On April 2018 ~~email~~, an Assistant Port Director . . . ."

- **Page 68, Footnote 204**: Comma after "asked" so that it reads: David Atkinson was asked, 'So CBP at this time . . . .'"

- **Page 69, Paragraph 119**: Change "blanket" to "continually" so that it reads: "Eagle Pass appears to have ~~blanket~~ continually reported that . . . ."

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

- **Page 72, Paragraph 122**: Delete the second "noted" in the sentence: "2019 noted that the redirecting ports continued to accept asylum seekers and ~~noted~~ that they redirected . . . ."

- **Page 73, Paragraph 123**: Comma after "states" so that it reads: "which states, 'Should a DFO determine . . . .'"

- **Page 75, Footnote 244**: Comma after "switch" so that it read: "A June 13, 2018 email documents this switch, noting . . . ."

- **Page 76, Paragraph 129**: Comma after "asked" so that it reads: "MCAT asked, 'Should our answers . . . .'"

- **Page 78, Paragraph 133**: Change "since" to "because" so that it reads: "It is further complicated, <u>because</u> CBP chose to use detention capacity variables . . . ."

- **Page 83, Paragraph 143**: Delete "While" so that it reads: "~~While~~ Certain points of entry in the Laredo and San Diego field offices redirected asylum seekers . . . ."

Signed on this 22nd day of July, 2020:

Stephanie Leutert

6